UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| DLP-066-000000011 | to | DLP-066-000000011 |
| DLP-066-000000021 | to | DLP-066-000000021 |
| DLP-066-000000103 | to | DLP-066-000000104 |
| DLP-066-000000109 | to | DLP-066-000000109 |
| DLP-066-000000115 | to | DLP-066-000000115 |
| DLP-066-000000120 | to | DLP-066-000000120 |
| DLP-066-000000126 | to | DLP-066-000000127 |
| DLP-066-000000129 | to | DLP-066-000000129 |
| DLP-066-000000139 | to | DLP-066-000000141 |
| DLP-066-000000148 | to | DLP-066-000000148 |
| DLP-066-000000162 | to | DLP-066-000000162 |
| DLP-066-000000172 | to | DLP-066-000000172 |
| DLP-066-000000178 | to | DLP-066-000000178 |
| DLP-066-000000215 | to | DLP-066-000000216 |
| DLP-066-000000228 | to | DLP-066-000000228 |
| DLP-066-000000258 | to | DLP-066-000000258 |
| DLP-066-000000262 | to | DLP-066-000000262 |
| DLP-066-000000265 | to | DLP-066-000000265 |
| DLP-066-000000272 | to | DLP-066-000000272 |
| DLP-066-000000274 | to | DLP-066-000000276 |
| DLP-066-000000279 | to | DLP-066-000000282 |
| DLP-066-000000284 | to | DLP-066-000000285 |
| DLP-066-000000289 | to | DLP-066-000000289 |
| DLP-066-000000291 | to | DLP-066-000000297 |
| DLP-066-000000309 | to | DLP-066-000000310 |
| DLP-066-000000410 | to | DLP-066-000000411 |
| DLP-066-000000427 | to | DLP-066-000000427 |
| DLP-066-000000431 | to | DLP-066-000000433 |
| DLP-066-000000436 | to | DLP-066-000000436 |
| DLP-066-000000443 | to | DLP-066-000000443 |
| DLP-066-000000455 | to | DLP-066-000000456 |
| DLP-066-000000486 | to | DLP-066-000000486 |
| DLP-066-000000501 | to | DLP-066-000000501 |
| DLP-066-000000504 | to | DLP-066-000000504 |
| DLP-066-000000506 | to | DLP-066-000000506 |
| DLP-066-000000508 | to | DLP-066-000000510 |
| DLP-066-000000513 | to | DLP-066-000000514 |
| DLP-066-000000517 | to | DLP-066-000000519 |
| DLP-066-000000523 | to | DLP-066-000000523 |
| DLP-066-000000525 | to | DLP-066-000000525 |
| DLP-066-000000532 | to | DLP-066-000000532 |
| DLP-066-000000534 | to | DLP-066-000000534 |
| DLP-066-000000538 | to | DLP-066-000000538 |
| DLP-066-000000547 | to | DLP-066-000000547 |

| DLP-066-000000568 | to | DLP-066-000000568 |
|---|---|---|
| DLP-066-000000577 | to | DLP-066-000000577 |
| DLP-066-000000584 | to | DLP-066-000000584 |
| DLP-066-000000586 | to | DLP-066-000000587 |
| DLP-066-000000589 | to | DLP-066-000000589 |
| DLP-066-000000595 | to | DLP-066-000000598 |
| DLP-066-000000600 | to | DLP-066-000000601 |
| DLP-066-000000604 | to | DLP-066-000000604 |
| DLP-066-000000616 | to | DLP-066-000000617 |
| DLP-066-000000624 | to | DLP-066-000000624 |
| DLP-066-000000635 | to | DLP-066-000000635 |
| DLP-066-000000643 | to | DLP-066-000000643 |
| DLP-066-000000651 | to | DLP-066-000000651 |
| DLP-066-000000655 | to | DLP-066-000000655 |
| DLP-066-000000659 | to | DLP-066-000000659 |
| DLP-066-000000661 | to | DLP-066-000000661 |
| DLP-066-000000666 | to | DLP-066-000000666 |
| DLP-066-000000680 | to | DLP-066-000000680 |
| DLP-066-000000682 | to | DLP-066-000000683 |
| DLP-066-000000686 | to | DLP-066-000000686 |
| DLP-066-000000693 | to | DLP-066-000000695 |
| DLP-066-000000721 | to | DLP-066-000000721 |
| DLP-066-000000743 | to | DLP-066-000000743 |
| DLP-066-000000760 | to | DLP-066-000000760 |
| DLP-066-000000762 | to | DLP-066-000000762 |
| DLP-066-000000792 | to | DLP-066-000000792 |
| DLP-066-000000796 | to | DLP-066-000000796 |
| DLP-066-000000798 | to | DLP-066-000000798 |
| DLP-066-000000800 | to | DLP-066-000000800 |
| DLP-066-000000806 | to | DLP-066-000000806 |
| DLP-066-000000825 | to | DLP-066-000000827 |
| DLP-066-000000855 | to | DLP-066-000000856 |
| DLP-066-000000864 | to | DLP-066-000000864 |
| DLP-066-000000871 | to | DLP-066-000000871 |
| DLP-066-000000873 | to | DLP-066-000000873 |
| DLP-066-000000895 | to | DLP-066-000000895 |
| DLP-066-000000898 | to | DLP-066-000000898 |
| DLP-066-000000901 | to | DLP-066-000000902 |
| DLP-066-000000904 | to | DLP-066-000000904 |
| DLP-066-000000907 | to | DLP-066-000000907 |
| DLP-066-000000910 | to | DLP-066-000000910 |
| DLP-066-000000912 | to | DLP-066-000000914 |
| DLP-066-000000916 | to | DLP-066-000000916 |
| DLP-066-000000918 | to | DLP-066-000000918 |

| | | |
|---|---|---|
| DLP-066-000000928 | to | DLP-066-000000928 |
| DLP-066-000000973 | to | DLP-066-000000973 |
| DLP-066-000000982 | to | DLP-066-000000982 |
| DLP-066-000000997 | to | DLP-066-000000997 |
| DLP-066-000001015 | to | DLP-066-000001016 |
| DLP-066-000001054 | to | DLP-066-000001054 |
| DLP-066-000001068 | to | DLP-066-000001068 |
| DLP-066-000001084 | to | DLP-066-000001084 |
| DLP-066-000001086 | to | DLP-066-000001086 |
| DLP-066-000001103 | to | DLP-066-000001103 |
| DLP-066-000001157 | to | DLP-066-000001158 |
| DLP-066-000001174 | to | DLP-066-000001174 |
| DLP-066-000001203 | to | DLP-066-000001203 |
| DLP-066-000001214 | to | DLP-066-000001214 |
| DLP-066-000001231 | to | DLP-066-000001231 |
| DLP-066-000001249 | to | DLP-066-000001249 |
| DLP-066-000001251 | to | DLP-066-000001251 |
| DLP-066-000001282 | to | DLP-066-000001282 |
| DLP-066-000001296 | to | DLP-066-000001296 |
| DLP-066-000001298 | to | DLP-066-000001298 |
| DLP-066-000001323 | to | DLP-066-000001323 |
| DLP-066-000001337 | to | DLP-066-000001337 |
| DLP-066-000001352 | to | DLP-066-000001352 |
| DLP-066-000001370 | to | DLP-066-000001370 |
| DLP-066-000001376 | to | DLP-066-000001376 |
| DLP-066-000001479 | to | DLP-066-000001479 |
| DLP-066-000001481 | to | DLP-066-000001481 |
| DLP-066-000001515 | to | DLP-066-000001518 |
| DLP-066-000001537 | to | DLP-066-000001537 |
| DLP-066-000001559 | to | DLP-066-000001559 |
| DLP-066-000001617 | to | DLP-066-000001617 |
| DLP-066-000001620 | to | DLP-066-000001620 |
| DLP-066-000001631 | to | DLP-066-000001631 |
| DLP-066-000001638 | to | DLP-066-000001638 |
| DLP-066-000001649 | to | DLP-066-000001649 |
| DLP-066-000001651 | to | DLP-066-000001651 |
| DLP-066-000001654 | to | DLP-066-000001654 |
| DLP-066-000001657 | to | DLP-066-000001657 |
| DLP-066-000001663 | to | DLP-066-000001663 |
| DLP-066-000001670 | to | DLP-066-000001671 |
| DLP-066-000001678 | to | DLP-066-000001678 |
| DLP-066-000001688 | to | DLP-066-000001691 |
| DLP-066-000001694 | to | DLP-066-000001696 |
| DLP-066-000001699 | to | DLP-066-000001699 |

| | | |
|---|---|---|
| DLP-066-000001701 | to | DLP-066-000001702 |
| DLP-066-000001706 | to | DLP-066-000001706 |
| DLP-066-000001732 | to | DLP-066-000001732 |
| DLP-066-000001737 | to | DLP-066-000001737 |
| DLP-066-000001747 | to | DLP-066-000001747 |
| DLP-066-000001765 | to | DLP-066-000001765 |
| DLP-066-000001793 | to | DLP-066-000001793 |
| DLP-066-000001819 | to | DLP-066-000001819 |
| DLP-066-000001837 | to | DLP-066-000001837 |
| DLP-066-000001841 | to | DLP-066-000001841 |
| DLP-066-000001849 | to | DLP-066-000001849 |
| DLP-066-000001864 | to | DLP-066-000001873 |
| DLP-066-000001876 | to | DLP-066-000001876 |
| DLP-066-000001878 | to | DLP-066-000001878 |
| DLP-066-000001880 | to | DLP-066-000001881 |
| DLP-066-000001883 | to | DLP-066-000001883 |
| DLP-066-000001885 | to | DLP-066-000001894 |
| DLP-066-000001896 | to | DLP-066-000001896 |
| DLP-066-000001899 | to | DLP-066-000001899 |
| DLP-066-000001907 | to | DLP-066-000001907 |
| DLP-066-000001910 | to | DLP-066-000001912 |
| DLP-066-000001916 | to | DLP-066-000001916 |
| DLP-066-000001918 | to | DLP-066-000001918 |
| DLP-066-000001920 | to | DLP-066-000001920 |
| DLP-066-000001926 | to | DLP-066-000001926 |
| DLP-066-000001932 | to | DLP-066-000001933 |
| DLP-066-000001936 | to | DLP-066-000001936 |
| DLP-066-000001940 | to | DLP-066-000001940 |
| DLP-066-000001943 | to | DLP-066-000001944 |
| DLP-066-000001946 | to | DLP-066-000001946 |
| DLP-066-000001962 | to | DLP-066-000001962 |
| DLP-066-000001977 | to | DLP-066-000001977 |
| DLP-066-000002010 | to | DLP-066-000002010 |
| DLP-066-000002033 | to | DLP-066-000002033 |
| DLP-066-000002068 | to | DLP-066-000002068 |
| DLP-066-000002078 | to | DLP-066-000002079 |
| DLP-066-000002090 | to | DLP-066-000002091 |
| DLP-066-000002112 | to | DLP-066-000002113 |
| DLP-066-000002116 | to | DLP-066-000002116 |
| DLP-066-000002126 | to | DLP-066-000002126 |
| DLP-066-000002172 | to | DLP-066-000002172 |
| DLP-066-000002224 | to | DLP-066-000002224 |
| DLP-066-000002240 | to | DLP-066-000002240 |
| DLP-066-000002245 | to | DLP-066-000002245 |

| | | |
|---|---|---|
| DLP-066-000002247 | to | DLP-066-000002247 |
| DLP-066-000002249 | to | DLP-066-000002250 |
| DLP-066-000002253 | to | DLP-066-000002253 |
| DLP-066-000002255 | to | DLP-066-000002256 |
| DLP-066-000002258 | to | DLP-066-000002258 |
| DLP-066-000002261 | to | DLP-066-000002261 |
| DLP-066-000002268 | to | DLP-066-000002269 |
| DLP-066-000002274 | to | DLP-066-000002274 |
| DLP-066-000002278 | to | DLP-066-000002278 |
| DLP-066-000002281 | to | DLP-066-000002281 |
| DLP-066-000002283 | to | DLP-066-000002283 |
| DLP-066-000002287 | to | DLP-066-000002287 |
| DLP-066-000002290 | to | DLP-066-000002290 |
| DLP-066-000002294 | to | DLP-066-000002294 |
| DLP-066-000002297 | to | DLP-066-000002297 |
| DLP-066-000002304 | to | DLP-066-000002304 |
| DLP-066-000002310 | to | DLP-066-000002310 |
| DLP-066-000002317 | to | DLP-066-000002318 |
| DLP-066-000002322 | to | DLP-066-000002324 |
| DLP-066-000002346 | to | DLP-066-000002346 |
| DLP-066-000002353 | to | DLP-066-000002353 |
| DLP-066-000002358 | to | DLP-066-000002358 |
| DLP-066-000002360 | to | DLP-066-000002360 |
| DLP-066-000002370 | to | DLP-066-000002370 |
| DLP-066-000002372 | to | DLP-066-000002372 |
| DLP-066-000002374 | to | DLP-066-000002374 |
| DLP-066-000002376 | to | DLP-066-000002376 |
| DLP-066-000002378 | to | DLP-066-000002379 |
| DLP-066-000002383 | to | DLP-066-000002385 |
| DLP-066-000002390 | to | DLP-066-000002392 |
| DLP-066-000002395 | to | DLP-066-000002395 |
| DLP-066-000002399 | to | DLP-066-000002399 |
| DLP-066-000002409 | to | DLP-066-000002409 |
| DLP-066-000002417 | to | DLP-066-000002417 |
| DLP-066-000002423 | to | DLP-066-000002424 |
| DLP-066-000002434 | to | DLP-066-000002436 |
| DLP-066-000002438 | to | DLP-066-000002440 |
| DLP-066-000002444 | to | DLP-066-000002447 |
| DLP-066-000002449 | to | DLP-066-000002450 |
| DLP-066-000002453 | to | DLP-066-000002453 |
| DLP-066-000002455 | to | DLP-066-000002455 |
| DLP-066-000002457 | to | DLP-066-000002457 |
| DLP-066-000002460 | to | DLP-066-000002460 |
| DLP-066-000002471 | to | DLP-066-000002471 |

| | | |
|---|---|---|
| DLP-066-000002474 | to | DLP-066-000002474 |
| DLP-066-000002480 | to | DLP-066-000002480 |
| DLP-066-000002483 | to | DLP-066-000002483 |
| DLP-066-000002500 | to | DLP-066-000002500 |
| DLP-066-000002508 | to | DLP-066-000002508 |
| DLP-066-000002529 | to | DLP-066-000002529 |
| DLP-066-000002552 | to | DLP-066-000002552 |
| DLP-066-000002560 | to | DLP-066-000002560 |
| DLP-066-000002564 | to | DLP-066-000002564 |
| DLP-066-000002573 | to | DLP-066-000002573 |
| DLP-066-000002576 | to | DLP-066-000002576 |
| DLP-066-000002582 | to | DLP-066-000002582 |
| DLP-066-000002614 | to | DLP-066-000002656 |
| DLP-066-000002683 | to | DLP-066-000002725 |
| DLP-066-000002735 | to | DLP-066-000002738 |
| DLP-066-000002761 | to | DLP-066-000002761 |
| DLP-066-000002764 | to | DLP-066-000002764 |
| DLP-066-000002829 | to | DLP-066-000002829 |
| DLP-066-000002858 | to | DLP-066-000002858 |
| DLP-066-000002884 | to | DLP-066-000002884 |
| DLP-066-000002886 | to | DLP-066-000002888 |
| DLP-066-000002893 | to | DLP-066-000002894 |
| DLP-066-000002896 | to | DLP-066-000002896 |
| DLP-066-000002898 | to | DLP-066-000002898 |
| DLP-066-000002900 | to | DLP-066-000002900 |
| DLP-066-000002908 | to | DLP-066-000002910 |
| DLP-066-000002912 | to | DLP-066-000002913 |
| DLP-066-000002957 | to | DLP-066-000002957 |
| DLP-066-000002959 | to | DLP-066-000002959 |
| DLP-066-000002968 | to | DLP-066-000002971 |
| DLP-066-000002980 | to | DLP-066-000002980 |
| DLP-066-000002986 | to | DLP-066-000002986 |
| DLP-066-000003003 | to | DLP-066-000003003 |
| DLP-066-000003005 | to | DLP-066-000003005 |
| DLP-066-000003009 | to | DLP-066-000003009 |
| DLP-066-000003022 | to | DLP-066-000003025 |
| DLP-066-000003037 | to | DLP-066-000003038 |
| DLP-066-000003048 | to | DLP-066-000003051 |
| DLP-066-000003068 | to | DLP-066-000003073 |
| DLP-066-000003075 | to | DLP-066-000003079 |
| DLP-066-000003088 | to | DLP-066-000003088 |
| DLP-066-000003110 | to | DLP-066-000003110 |
| DLP-066-000003124 | to | DLP-066-000003124 |
| DLP-066-000003126 | to | DLP-066-000003127 |

| | | |
|---|---|---|
| DLP-066-000003130 | to | DLP-066-000003134 |
| DLP-066-000003147 | to | DLP-066-000003147 |
| DLP-066-000003161 | to | DLP-066-000003162 |
| DLP-066-000003170 | to | DLP-066-000003171 |
| DLP-066-000003177 | to | DLP-066-000003177 |
| DLP-066-000003185 | to | DLP-066-000003186 |
| DLP-066-000003188 | to | DLP-066-000003190 |
| DLP-066-000003199 | to | DLP-066-000003200 |
| DLP-066-000003203 | to | DLP-066-000003204 |
| DLP-066-000003220 | to | DLP-066-000003220 |
| DLP-066-000003226 | to | DLP-066-000003226 |
| DLP-066-000003233 | to | DLP-066-000003240 |
| DLP-066-000003266 | to | DLP-066-000003267 |
| DLP-066-000003269 | to | DLP-066-000003270 |
| DLP-066-000003274 | to | DLP-066-000003274 |
| DLP-066-000003277 | to | DLP-066-000003287 |
| DLP-066-000003305 | to | DLP-066-000003305 |
| DLP-066-000003328 | to | DLP-066-000003328 |
| DLP-066-000003340 | to | DLP-066-000003341 |
| DLP-066-000003345 | to | DLP-066-000003347 |
| DLP-066-000003356 | to | DLP-066-000003358 |
| DLP-066-000003361 | to | DLP-066-000003361 |
| DLP-066-000003367 | to | DLP-066-000003368 |
| DLP-066-000003373 | to | DLP-066-000003373 |
| DLP-066-000003382 | to | DLP-066-000003382 |
| DLP-066-000003387 | to | DLP-066-000003387 |
| DLP-066-000003397 | to | DLP-066-000003397 |
| DLP-066-000003399 | to | DLP-066-000003399 |
| DLP-066-000003412 | to | DLP-066-000003412 |
| DLP-066-000003415 | to | DLP-066-000003415 |
| DLP-066-000003419 | to | DLP-066-000003419 |
| DLP-066-000003446 | to | DLP-066-000003460 |
| DLP-066-000003463 | to | DLP-066-000003465 |
| DLP-066-000003468 | to | DLP-066-000003468 |
| DLP-066-000003472 | to | DLP-066-000003472 |
| DLP-066-000003498 | to | DLP-066-000003498 |
| DLP-066-000003514 | to | DLP-066-000003514 |
| DLP-066-000003529 | to | DLP-066-000003529 |
| DLP-066-000003534 | to | DLP-066-000003534 |
| DLP-066-000003539 | to | DLP-066-000003539 |
| DLP-066-000003562 | to | DLP-066-000003563 |
| DLP-066-000003596 | to | DLP-066-000003597 |
| DLP-066-000003600 | to | DLP-066-000003600 |
| DLP-066-000003613 | to | DLP-066-000003613 |

| | | |
|---|---|---|
| DLP-066-000003617 | to | DLP-066-000003617 |
| DLP-066-000003626 | to | DLP-066-000003626 |
| DLP-066-000003637 | to | DLP-066-000003638 |
| DLP-066-000003656 | to | DLP-066-000003657 |
| DLP-066-000003663 | to | DLP-066-000003663 |
| DLP-066-000003675 | to | DLP-066-000003675 |
| DLP-066-000003685 | to | DLP-066-000003685 |
| DLP-066-000003705 | to | DLP-066-000003705 |
| DLP-066-000003714 | to | DLP-066-000003714 |
| DLP-066-000003716 | to | DLP-066-000003716 |
| DLP-066-000003727 | to | DLP-066-000003727 |
| DLP-066-000003746 | to | DLP-066-000003746 |
| DLP-066-000003756 | to | DLP-066-000003756 |
| DLP-066-000003758 | to | DLP-066-000003763 |
| DLP-066-000003770 | to | DLP-066-000003770 |
| DLP-066-000003775 | to | DLP-066-000003777 |
| DLP-066-000003779 | to | DLP-066-000003779 |
| DLP-066-000003804 | to | DLP-066-000003804 |
| DLP-066-000003817 | to | DLP-066-000003817 |
| DLP-066-000003828 | to | DLP-066-000003828 |
| DLP-066-000003830 | to | DLP-066-000003830 |
| DLP-066-000003832 | to | DLP-066-000003833 |
| DLP-066-000003840 | to | DLP-066-000003840 |
| DLP-066-000003847 | to | DLP-066-000003850 |
| DLP-066-000003853 | to | DLP-066-000003853 |
| DLP-066-000003859 | to | DLP-066-000003861 |
| DLP-066-000003863 | to | DLP-066-000003863 |
| DLP-066-000003865 | to | DLP-066-000003867 |
| DLP-066-000003869 | to | DLP-066-000003869 |
| DLP-066-000003871 | to | DLP-066-000003873 |
| DLP-066-000003876 | to | DLP-066-000003876 |
| DLP-066-000003878 | to | DLP-066-000003879 |
| DLP-066-000003890 | to | DLP-066-000003891 |
| DLP-066-000003904 | to | DLP-066-000003904 |
| DLP-066-000003918 | to | DLP-066-000003918 |
| DLP-066-000003920 | to | DLP-066-000003920 |
| DLP-066-000003941 | to | DLP-066-000003942 |
| DLP-066-000003950 | to | DLP-066-000003953 |
| DLP-066-000003955 | to | DLP-066-000003955 |
| DLP-066-000003970 | to | DLP-066-000003972 |
| DLP-066-000003974 | to | DLP-066-000003974 |
| DLP-066-000003978 | to | DLP-066-000003978 |
| DLP-066-000004004 | to | DLP-066-000004004 |
| DLP-066-000004006 | to | DLP-066-000004006 |

| | | |
|---|---|---|
| DLP-066-000004008 | to | DLP-066-000004011 |
| DLP-066-000004063 | to | DLP-066-000004063 |
| DLP-066-000004065 | to | DLP-066-000004065 |
| DLP-066-000004068 | to | DLP-066-000004069 |
| DLP-066-000004080 | to | DLP-066-000004080 |
| DLP-066-000004085 | to | DLP-066-000004085 |
| DLP-066-000004087 | to | DLP-066-000004087 |
| DLP-066-000004098 | to | DLP-066-000004098 |
| DLP-066-000004146 | to | DLP-066-000004147 |
| DLP-066-000004150 | to | DLP-066-000004151 |
| DLP-066-000004172 | to | DLP-066-000004172 |
| DLP-066-000004209 | to | DLP-066-000004209 |
| DLP-066-000004223 | to | DLP-066-000004223 |
| DLP-066-000004227 | to | DLP-066-000004227 |
| DLP-066-000004230 | to | DLP-066-000004230 |
| DLP-066-000004238 | to | DLP-066-000004238 |
| DLP-066-000004240 | to | DLP-066-000004243 |
| DLP-066-000004245 | to | DLP-066-000004246 |
| DLP-066-000004248 | to | DLP-066-000004248 |
| DLP-066-000004252 | to | DLP-066-000004257 |
| DLP-066-000004259 | to | DLP-066-000004261 |
| DLP-066-000004279 | to | DLP-066-000004279 |
| DLP-066-000004283 | to | DLP-066-000004284 |
| DLP-066-000004313 | to | DLP-066-000004315 |
| DLP-066-000004317 | to | DLP-066-000004318 |
| DLP-066-000004324 | to | DLP-066-000004324 |
| DLP-066-000004350 | to | DLP-066-000004350 |
| DLP-066-000004368 | to | DLP-066-000004368 |
| DLP-066-000004396 | to | DLP-066-000004396 |
| DLP-066-000004409 | to | DLP-066-000004412 |
| DLP-066-000004420 | to | DLP-066-000004433 |
| DLP-066-000004438 | to | DLP-066-000004438 |
| DLP-066-000004440 | to | DLP-066-000004440 |
| DLP-066-000004446 | to | DLP-066-000004446 |
| DLP-066-000004448 | to | DLP-066-000004448 |
| DLP-066-000004462 | to | DLP-066-000004463 |
| DLP-066-000004466 | to | DLP-066-000004470 |
| DLP-066-000004477 | to | DLP-066-000004477 |
| DLP-066-000004479 | to | DLP-066-000004479 |
| DLP-066-000004483 | to | DLP-066-000004486 |
| DLP-066-000004492 | to | DLP-066-000004492 |
| DLP-066-000004498 | to | DLP-066-000004498 |
| DLP-066-000004501 | to | DLP-066-000004501 |
| DLP-066-000004504 | to | DLP-066-000004504 |

| | | |
|---|---|---|
| DLP-066-000004506 | to | DLP-066-000004507 |
| DLP-066-000004510 | to | DLP-066-000004511 |
| DLP-066-000004513 | to | DLP-066-000004516 |
| DLP-066-000004570 | to | DLP-066-000004570 |
| DLP-066-000004621 | to | DLP-066-000004622 |
| DLP-066-000004624 | to | DLP-066-000004625 |
| DLP-066-000004627 | to | DLP-066-000004628 |
| DLP-066-000004638 | to | DLP-066-000004641 |
| DLP-066-000004673 | to | DLP-066-000004673 |
| DLP-066-000004676 | to | DLP-066-000004676 |
| DLP-066-000004684 | to | DLP-066-000004684 |
| DLP-066-000004690 | to | DLP-066-000004694 |
| DLP-066-000004702 | to | DLP-066-000004704 |
| DLP-066-000004720 | to | DLP-066-000004721 |
| DLP-066-000004730 | to | DLP-066-000004730 |
| DLP-066-000004741 | to | DLP-066-000004743 |
| DLP-066-000004754 | to | DLP-066-000004755 |
| DLP-066-000004761 | to | DLP-066-000004761 |
| DLP-066-000004770 | to | DLP-066-000004770 |
| DLP-066-000004776 | to | DLP-066-000004777 |
| DLP-066-000004792 | to | DLP-066-000004792 |
| DLP-066-000004803 | to | DLP-066-000004804 |
| DLP-066-000004810 | to | DLP-066-000004811 |
| DLP-066-000004818 | to | DLP-066-000004818 |
| DLP-066-000004861 | to | DLP-066-000004861 |
| DLP-066-000004889 | to | DLP-066-000004889 |
| DLP-066-000004891 | to | DLP-066-000004891 |
| DLP-066-000004922 | to | DLP-066-000004922 |
| DLP-066-000004940 | to | DLP-066-000004940 |
| DLP-066-000004942 | to | DLP-066-000004943 |
| DLP-066-000004951 | to | DLP-066-000004954 |
| DLP-066-000004964 | to | DLP-066-000004964 |
| DLP-066-000004966 | to | DLP-066-000004966 |
| DLP-066-000004980 | to | DLP-066-000004981 |
| DLP-066-000004993 | to | DLP-066-000004993 |
| DLP-066-000005005 | to | DLP-066-000005005 |
| DLP-066-000005011 | to | DLP-066-000005011 |
| DLP-066-000005014 | to | DLP-066-000005014 |
| DLP-066-000005020 | to | DLP-066-000005021 |
| DLP-066-000005039 | to | DLP-066-000005039 |
| DLP-066-000005055 | to | DLP-066-000005056 |
| DLP-066-000005069 | to | DLP-066-000005069 |
| DLP-066-000005099 | to | DLP-066-000005099 |
| DLP-066-000005103 | to | DLP-066-000005103 |

| | | |
|---|---|---|
| DLP-066-000005111 | to | DLP-066-000005111 |
| DLP-066-000005118 | to | DLP-066-000005118 |
| DLP-066-000005121 | to | DLP-066-000005121 |
| DLP-066-000005127 | to | DLP-066-000005127 |
| DLP-066-000005174 | to | DLP-066-000005174 |
| DLP-066-000005212 | to | DLP-066-000005212 |
| DLP-066-000005216 | to | DLP-066-000005216 |
| DLP-066-000005230 | to | DLP-066-000005230 |
| DLP-066-000005272 | to | DLP-066-000005272 |
| DLP-066-000005317 | to | DLP-066-000005317 |
| DLP-066-000005336 | to | DLP-066-000005336 |
| DLP-066-000005353 | to | DLP-066-000005355 |
| DLP-066-000005374 | to | DLP-066-000005375 |
| DLP-066-000005409 | to | DLP-066-000005409 |
| DLP-066-000005415 | to | DLP-066-000005416 |
| DLP-066-000005420 | to | DLP-066-000005420 |
| DLP-066-000005438 | to | DLP-066-000005438 |
| DLP-066-000005450 | to | DLP-066-000005450 |
| DLP-066-000005480 | to | DLP-066-000005480 |
| DLP-066-000005499 | to | DLP-066-000005499 |
| DLP-066-000005526 | to | DLP-066-000005526 |
| DLP-066-000005556 | to | DLP-066-000005556 |
| DLP-066-000005558 | to | DLP-066-000005558 |
| DLP-066-000005608 | to | DLP-066-000005608 |
| DLP-066-000005619 | to | DLP-066-000005619 |
| DLP-066-000005633 | to | DLP-066-000005633 |
| DLP-066-000005643 | to | DLP-066-000005643 |
| DLP-066-000005659 | to | DLP-066-000005659 |
| DLP-066-000005669 | to | DLP-066-000005670 |
| DLP-066-000005673 | to | DLP-066-000005673 |
| DLP-066-000005680 | to | DLP-066-000005680 |
| DLP-066-000005687 | to | DLP-066-000005687 |
| DLP-066-000005702 | to | DLP-066-000005702 |
| DLP-066-000005713 | to | DLP-066-000005713 |
| DLP-066-000005722 | to | DLP-066-000005724 |
| DLP-066-000005727 | to | DLP-066-000005727 |
| DLP-066-000005729 | to | DLP-066-000005729 |
| DLP-066-000005740 | to | DLP-066-000005740 |
| DLP-066-000005748 | to | DLP-066-000005748 |
| DLP-066-000005751 | to | DLP-066-000005751 |
| DLP-066-000005759 | to | DLP-066-000005759 |
| DLP-066-000005761 | to | DLP-066-000005762 |
| DLP-066-000005772 | to | DLP-066-000005774 |
| DLP-066-000005776 | to | DLP-066-000005777 |

| | | |
|---|---|---|
| DLP-066-000005779 | to | DLP-066-000005780 |
| DLP-066-000005787 | to | DLP-066-000005787 |
| DLP-066-000005797 | to | DLP-066-000005799 |
| DLP-066-000005805 | to | DLP-066-000005806 |
| DLP-066-000005811 | to | DLP-066-000005811 |
| DLP-066-000005818 | to | DLP-066-000005818 |
| DLP-066-000005825 | to | DLP-066-000005825 |
| DLP-066-000005831 | to | DLP-066-000005832 |
| DLP-066-000005843 | to | DLP-066-000005843 |
| DLP-066-000005845 | to | DLP-066-000005845 |
| DLP-066-000005847 | to | DLP-066-000005847 |
| DLP-066-000005850 | to | DLP-066-000005850 |
| DLP-066-000005852 | to | DLP-066-000005852 |
| DLP-066-000005856 | to | DLP-066-000005857 |
| DLP-066-000005866 | to | DLP-066-000005866 |
| DLP-066-000005881 | to | DLP-066-000005882 |
| DLP-066-000005884 | to | DLP-066-000005884 |
| DLP-066-000005886 | to | DLP-066-000005886 |
| DLP-066-000005888 | to | DLP-066-000005888 |
| DLP-066-000005891 | to | DLP-066-000005892 |
| DLP-066-000005911 | to | DLP-066-000005912 |
| DLP-066-000005931 | to | DLP-066-000005931 |
| DLP-066-000005934 | to | DLP-066-000005938 |
| DLP-066-000005940 | to | DLP-066-000005940 |
| DLP-066-000005945 | to | DLP-066-000005946 |
| DLP-066-000005948 | to | DLP-066-000005949 |
| DLP-066-000005951 | to | DLP-066-000005951 |
| DLP-066-000005956 | to | DLP-066-000005957 |
| DLP-066-000005959 | to | DLP-066-000005959 |
| DLP-066-000005962 | to | DLP-066-000005963 |
| DLP-066-000005966 | to | DLP-066-000005968 |
| DLP-066-000005970 | to | DLP-066-000005971 |
| DLP-066-000005974 | to | DLP-066-000005975 |
| DLP-066-000005980 | to | DLP-066-000005982 |
| DLP-066-000005985 | to | DLP-066-000005988 |
| DLP-066-000005991 | to | DLP-066-000005996 |
| DLP-066-000005999 | to | DLP-066-000006000 |
| DLP-066-000006011 | to | DLP-066-000006011 |
| DLP-066-000006021 | to | DLP-066-000006021 |
| DLP-066-000006023 | to | DLP-066-000006023 |
| DLP-066-000006035 | to | DLP-066-000006035 |
| DLP-066-000006049 | to | DLP-066-000006050 |
| DLP-066-000006057 | to | DLP-066-000006058 |
| DLP-066-000006085 | to | DLP-066-000006085 |

| | | |
|---|---|---|
| DLP-066-000006087 | to | DLP-066-000006087 |
| DLP-066-000006102 | to | DLP-066-000006102 |
| DLP-066-000006105 | to | DLP-066-000006109 |
| DLP-066-000006114 | to | DLP-066-000006117 |
| DLP-066-000006124 | to | DLP-066-000006125 |
| DLP-066-000006127 | to | DLP-066-000006127 |
| DLP-066-000006131 | to | DLP-066-000006131 |
| DLP-066-000006156 | to | DLP-066-000006156 |
| DLP-066-000006162 | to | DLP-066-000006162 |
| DLP-066-000006171 | to | DLP-066-000006171 |
| DLP-066-000006213 | to | DLP-066-000006213 |
| DLP-066-000006216 | to | DLP-066-000006216 |
| DLP-066-000006218 | to | DLP-066-000006219 |
| DLP-066-000006222 | to | DLP-066-000006222 |
| DLP-066-000006226 | to | DLP-066-000006226 |
| DLP-066-000006239 | to | DLP-066-000006239 |
| DLP-066-000006243 | to | DLP-066-000006243 |
| DLP-066-000006247 | to | DLP-066-000006247 |
| DLP-066-000006249 | to | DLP-066-000006249 |
| DLP-066-000006255 | to | DLP-066-000006255 |
| DLP-066-000006262 | to | DLP-066-000006262 |
| DLP-066-000006269 | to | DLP-066-000006270 |
| DLP-066-000006276 | to | DLP-066-000006277 |
| DLP-066-000006289 | to | DLP-066-000006289 |
| DLP-066-000006306 | to | DLP-066-000006306 |
| DLP-066-000006309 | to | DLP-066-000006309 |
| DLP-066-000006311 | to | DLP-066-000006311 |
| DLP-066-000006326 | to | DLP-066-000006326 |
| DLP-066-000006354 | to | DLP-066-000006354 |
| DLP-066-000006384 | to | DLP-066-000006385 |
| DLP-066-000006390 | to | DLP-066-000006390 |
| DLP-066-000006400 | to | DLP-066-000006400 |
| DLP-066-000006402 | to | DLP-066-000006403 |
| DLP-066-000006406 | to | DLP-066-000006406 |
| DLP-066-000006411 | to | DLP-066-000006411 |
| DLP-066-000006413 | to | DLP-066-000006413 |
| DLP-066-000006420 | to | DLP-066-000006420 |
| DLP-066-000006425 | to | DLP-066-000006425 |
| DLP-066-000006429 | to | DLP-066-000006429 |
| DLP-066-000006431 | to | DLP-066-000006431 |
| DLP-066-000006439 | to | DLP-066-000006439 |
| DLP-066-000006505 | to | DLP-066-000006505 |
| DLP-066-000006523 | to | DLP-066-000006523 |
| DLP-066-000006525 | to | DLP-066-000006525 |

| | | |
|---|---|---|
| DLP-066-000006541 | to | DLP-066-000006541 |
| DLP-066-000006548 | to | DLP-066-000006548 |
| DLP-066-000006593 | to | DLP-066-000006593 |
| DLP-066-000006602 | to | DLP-066-000006602 |
| DLP-066-000006659 | to | DLP-066-000006659 |
| DLP-066-000006667 | to | DLP-066-000006667 |
| DLP-066-000006670 | to | DLP-066-000006672 |
| DLP-066-000006689 | to | DLP-066-000006689 |
| DLP-066-000006694 | to | DLP-066-000006695 |
| DLP-066-000006719 | to | DLP-066-000006719 |
| DLP-066-000006728 | to | DLP-066-000006730 |
| DLP-066-000006737 | to | DLP-066-000006737 |
| DLP-066-000006750 | to | DLP-066-000006750 |
| DLP-066-000006768 | to | DLP-066-000006768 |
| DLP-066-000006773 | to | DLP-066-000006773 |
| DLP-066-000006776 | to | DLP-066-000006776 |
| DLP-066-000006794 | to | DLP-066-000006794 |
| DLP-066-000006804 | to | DLP-066-000006804 |
| DLP-066-000006807 | to | DLP-066-000006807 |
| DLP-066-000006814 | to | DLP-066-000006814 |
| DLP-066-000006819 | to | DLP-066-000006820 |
| DLP-066-000006861 | to | DLP-066-000006861 |
| DLP-066-000006893 | to | DLP-066-000006893 |
| DLP-066-000006902 | to | DLP-066-000006902 |
| DLP-066-000006931 | to | DLP-066-000006931 |
| DLP-066-000006939 | to | DLP-066-000006940 |
| DLP-066-000006943 | to | DLP-066-000006943 |
| DLP-066-000006946 | to | DLP-066-000006946 |
| DLP-066-000006950 | to | DLP-066-000006950 |
| DLP-066-000006952 | to | DLP-066-000006952 |
| DLP-066-000006955 | to | DLP-066-000006955 |
| DLP-066-000006958 | to | DLP-066-000006958 |
| DLP-066-000006973 | to | DLP-066-000006973 |
| DLP-066-000006983 | to | DLP-066-000006983 |
| DLP-066-000006986 | to | DLP-066-000006986 |
| DLP-066-000006991 | to | DLP-066-000006995 |
| DLP-066-000007106 | to | DLP-066-000007106 |
| DLP-066-000007112 | to | DLP-066-000007112 |
| DLP-066-000007130 | to | DLP-066-000007130 |
| DLP-066-000007158 | to | DLP-066-000007158 |
| DLP-066-000007172 | to | DLP-066-000007172 |
| DLP-066-000007177 | to | DLP-066-000007177 |
| DLP-066-000007187 | to | DLP-066-000007188 |
| DLP-066-000007194 | to | DLP-066-000007195 |

| | | |
|---|---|---|
| DLP-066-000007292 | to | DLP-066-000007292 |
| DLP-066-000007299 | to | DLP-066-000007299 |
| DLP-066-000007301 | to | DLP-066-000007301 |
| DLP-066-000007307 | to | DLP-066-000007307 |
| DLP-066-000007323 | to | DLP-066-000007323 |
| DLP-066-000007327 | to | DLP-066-000007327 |
| DLP-066-000007338 | to | DLP-066-000007338 |
| DLP-066-000007365 | to | DLP-066-000007365 |
| DLP-066-000007374 | to | DLP-066-000007374 |
| DLP-066-000007384 | to | DLP-066-000007384 |
| DLP-066-000007386 | to | DLP-066-000007386 |
| DLP-066-000007396 | to | DLP-066-000007396 |
| DLP-066-000007400 | to | DLP-066-000007403 |
| DLP-066-000007407 | to | DLP-066-000007407 |
| DLP-066-000007421 | to | DLP-066-000007422 |
| DLP-066-000007424 | to | DLP-066-000007424 |
| DLP-066-000007428 | to | DLP-066-000007428 |
| DLP-066-000007473 | to | DLP-066-000007473 |
| DLP-066-000007500 | to | DLP-066-000007500 |
| DLP-066-000007502 | to | DLP-066-000007502 |
| DLP-066-000007558 | to | DLP-066-000007559 |
| DLP-066-000007615 | to | DLP-066-000007615 |
| DLP-066-000007622 | to | DLP-066-000007623 |
| DLP-066-000007649 | to | DLP-066-000007649 |
| DLP-066-000007677 | to | DLP-066-000007678 |
| DLP-066-000007685 | to | DLP-066-000007685 |
| DLP-066-000007696 | to | DLP-066-000007699 |
| DLP-066-000007701 | to | DLP-066-000007701 |
| DLP-066-000007719 | to | DLP-066-000007719 |
| DLP-066-000007733 | to | DLP-066-000007734 |
| DLP-066-000007736 | to | DLP-066-000007738 |
| DLP-066-000007780 | to | DLP-066-000007781 |
| DLP-066-000007799 | to | DLP-066-000007799 |
| DLP-066-000007835 | to | DLP-066-000007844 |
| DLP-066-000007852 | to | DLP-066-000007852 |
| DLP-066-000007855 | to | DLP-066-000007855 |
| DLP-066-000007878 | to | DLP-066-000007878 |
| DLP-066-000007890 | to | DLP-066-000007891 |
| DLP-066-000007895 | to | DLP-066-000007895 |
| DLP-066-000007897 | to | DLP-066-000007897 |
| DLP-066-000007908 | to | DLP-066-000007908 |
| DLP-066-000007937 | to | DLP-066-000007937 |
| DLP-066-000007942 | to | DLP-066-000007945 |
| DLP-066-000007948 | to | DLP-066-000007948 |

| | | |
|---|---|---|
| DLP-066-000007964 | to | DLP-066-000007964 |
| DLP-066-000007980 | to | DLP-066-000007981 |
| DLP-066-000007986 | to | DLP-066-000007986 |
| DLP-066-000008007 | to | DLP-066-000008007 |
| DLP-066-000008014 | to | DLP-066-000008014 |
| DLP-066-000008019 | to | DLP-066-000008019 |
| DLP-066-000008028 | to | DLP-066-000008028 |
| DLP-066-000008032 | to | DLP-066-000008032 |
| DLP-066-000008036 | to | DLP-066-000008036 |
| DLP-066-000008042 | to | DLP-066-000008043 |
| DLP-066-000008075 | to | DLP-066-000008077 |
| DLP-066-000008086 | to | DLP-066-000008086 |
| DLP-066-000008088 | to | DLP-066-000008088 |
| DLP-066-000008113 | to | DLP-066-000008113 |
| DLP-066-000008115 | to | DLP-066-000008115 |
| DLP-066-000008126 | to | DLP-066-000008126 |
| DLP-066-000008132 | to | DLP-066-000008132 |
| DLP-066-000008238 | to | DLP-066-000008238 |
| DLP-066-000008250 | to | DLP-066-000008252 |
| DLP-066-000008282 | to | DLP-066-000008284 |
| DLP-066-000008308 | to | DLP-066-000008308 |
| DLP-066-000008316 | to | DLP-066-000008316 |
| DLP-066-000008344 | to | DLP-066-000008344 |
| DLP-066-000008348 | to | DLP-066-000008348 |
| DLP-066-000008356 | to | DLP-066-000008357 |
| DLP-066-000008363 | to | DLP-066-000008363 |
| DLP-066-000008391 | to | DLP-066-000008394 |
| DLP-066-000008397 | to | DLP-066-000008397 |
| DLP-066-000008399 | to | DLP-066-000008400 |
| DLP-066-000008445 | to | DLP-066-000008445 |
| DLP-066-000008460 | to | DLP-066-000008460 |
| DLP-066-000008494 | to | DLP-066-000008494 |
| DLP-066-000008496 | to | DLP-066-000008496 |
| DLP-066-000008510 | to | DLP-066-000008510 |
| DLP-066-000008538 | to | DLP-066-000008538 |
| DLP-066-000008564 | to | DLP-066-000008564 |
| DLP-066-000008568 | to | DLP-066-000008568 |
| DLP-066-000008575 | to | DLP-066-000008575 |
| DLP-066-000008613 | to | DLP-066-000008613 |
| DLP-066-000008620 | to | DLP-066-000008621 |
| DLP-066-000008623 | to | DLP-066-000008623 |
| DLP-066-000008625 | to | DLP-066-000008625 |
| DLP-066-000008627 | to | DLP-066-000008627 |
| DLP-066-000008670 | to | DLP-066-000008670 |

| | | |
|---|---|---|
| DLP-066-000008678 | to | DLP-066-000008678 |
| DLP-066-000008714 | to | DLP-066-000008715 |
| DLP-066-000008736 | to | DLP-066-000008736 |
| DLP-066-000008741 | to | DLP-066-000008741 |
| DLP-066-000008745 | to | DLP-066-000008756 |
| DLP-066-000008759 | to | DLP-066-000008759 |
| DLP-066-000008776 | to | DLP-066-000008776 |
| DLP-066-000008783 | to | DLP-066-000008783 |
| DLP-066-000008809 | to | DLP-066-000008809 |
| DLP-066-000008824 | to | DLP-066-000008824 |
| DLP-066-000008826 | to | DLP-066-000008826 |
| DLP-066-000008847 | to | DLP-066-000008848 |
| DLP-066-000008861 | to | DLP-066-000008862 |
| DLP-066-000008866 | to | DLP-066-000008866 |
| DLP-066-000008868 | to | DLP-066-000008868 |
| DLP-066-000008874 | to | DLP-066-000008874 |
| DLP-066-000008878 | to | DLP-066-000008878 |
| DLP-066-000008896 | to | DLP-066-000008896 |
| DLP-066-000008908 | to | DLP-066-000008910 |
| DLP-066-000008916 | to | DLP-066-000008916 |
| DLP-066-000008927 | to | DLP-066-000008928 |
| DLP-066-000008933 | to | DLP-066-000008933 |
| DLP-066-000008946 | to | DLP-066-000008946 |
| DLP-066-000008948 | to | DLP-066-000008949 |
| DLP-066-000008953 | to | DLP-066-000008953 |
| DLP-066-000008958 | to | DLP-066-000008958 |
| DLP-066-000008961 | to | DLP-066-000008961 |
| DLP-066-000008968 | to | DLP-066-000008968 |
| DLP-066-000009000 | to | DLP-066-000009000 |
| DLP-066-000009011 | to | DLP-066-000009012 |
| DLP-066-000009025 | to | DLP-066-000009026 |
| DLP-066-000009031 | to | DLP-066-000009031 |
| DLP-066-000009042 | to | DLP-066-000009042 |
| DLP-066-000009046 | to | DLP-066-000009046 |
| DLP-066-000009048 | to | DLP-066-000009048 |
| DLP-066-000009059 | to | DLP-066-000009059 |
| DLP-066-000009079 | to | DLP-066-000009079 |
| DLP-066-000009088 | to | DLP-066-000009088 |
| DLP-066-000009093 | to | DLP-066-000009093 |
| DLP-066-000009095 | to | DLP-066-000009095 |
| DLP-066-000009099 | to | DLP-066-000009100 |
| DLP-066-000009103 | to | DLP-066-000009104 |
| DLP-066-000009128 | to | DLP-066-000009128 |
| DLP-066-000009143 | to | DLP-066-000009143 |

18

| | | |
|---|---|---|
| DLP-066-000009150 | to | DLP-066-000009150 |
| DLP-066-000009163 | to | DLP-066-000009165 |
| DLP-066-000009171 | to | DLP-066-000009171 |
| DLP-066-000009193 | to | DLP-066-000009193 |
| DLP-066-000009205 | to | DLP-066-000009205 |
| DLP-066-000009209 | to | DLP-066-000009209 |
| DLP-066-000009212 | to | DLP-066-000009213 |
| DLP-066-000009217 | to | DLP-066-000009218 |
| DLP-066-000009241 | to | DLP-066-000009242 |
| DLP-066-000009259 | to | DLP-066-000009259 |
| DLP-066-000009268 | to | DLP-066-000009268 |
| DLP-066-000009272 | to | DLP-066-000009273 |
| DLP-066-000009275 | to | DLP-066-000009276 |
| DLP-066-000009322 | to | DLP-066-000009322 |
| DLP-066-000009325 | to | DLP-066-000009327 |
| DLP-066-000009329 | to | DLP-066-000009329 |
| DLP-066-000009332 | to | DLP-066-000009332 |
| DLP-066-000009335 | to | DLP-066-000009335 |
| DLP-066-000009338 | to | DLP-066-000009338 |
| DLP-066-000009340 | to | DLP-066-000009342 |
| DLP-066-000009348 | to | DLP-066-000009348 |
| DLP-066-000009461 | to | DLP-066-000009461 |
| DLP-066-000009483 | to | DLP-066-000009483 |
| DLP-066-000009533 | to | DLP-066-000009533 |
| DLP-066-000009540 | to | DLP-066-000009541 |
| DLP-066-000009579 | to | DLP-066-000009579 |
| DLP-066-000009589 | to | DLP-066-000009590 |
| DLP-066-000009595 | to | DLP-066-000009595 |
| DLP-066-000009614 | to | DLP-066-000009615 |
| DLP-066-000009618 | to | DLP-066-000009621 |
| DLP-066-000009633 | to | DLP-066-000009634 |
| DLP-066-000009637 | to | DLP-066-000009637 |
| DLP-066-000009647 | to | DLP-066-000009648 |
| DLP-066-000009651 | to | DLP-066-000009651 |
| DLP-066-000009654 | to | DLP-066-000009654 |
| DLP-066-000009695 | to | DLP-066-000009695 |
| DLP-066-000009707 | to | DLP-066-000009707 |
| DLP-066-000009726 | to | DLP-066-000009728 |
| DLP-066-000009751 | to | DLP-066-000009751 |
| DLP-066-000009764 | to | DLP-066-000009764 |
| DLP-066-000009766 | to | DLP-066-000009766 |
| DLP-066-000009779 | to | DLP-066-000009779 |
| DLP-066-000009809 | to | DLP-066-000009809 |
| DLP-066-000009821 | to | DLP-066-000009828 |

| | | |
|---|---|---|
| DLP-066-000009830 | to | DLP-066-000009830 |
| DLP-066-000009877 | to | DLP-066-000009879 |
| DLP-066-000009890 | to | DLP-066-000009890 |
| DLP-066-000009898 | to | DLP-066-000009898 |
| DLP-066-000009900 | to | DLP-066-000009900 |
| DLP-066-000009924 | to | DLP-066-000009924 |
| DLP-066-000009931 | to | DLP-066-000009931 |
| DLP-066-000009934 | to | DLP-066-000009934 |
| DLP-066-000010048 | to | DLP-066-000010050 |
| DLP-066-000010057 | to | DLP-066-000010057 |
| DLP-066-000010063 | to | DLP-066-000010063 |
| DLP-066-000010066 | to | DLP-066-000010066 |
| DLP-066-000010069 | to | DLP-066-000010069 |
| DLP-066-000010072 | to | DLP-066-000010072 |
| DLP-066-000010125 | to | DLP-066-000010125 |
| DLP-066-000010129 | to | DLP-066-000010129 |
| DLP-066-000010137 | to | DLP-066-000010137 |
| DLP-066-000010141 | to | DLP-066-000010141 |
| DLP-066-000010153 | to | DLP-066-000010154 |
| DLP-066-000010156 | to | DLP-066-000010156 |
| DLP-066-000010170 | to | DLP-066-000010171 |
| DLP-066-000010176 | to | DLP-066-000010176 |
| DLP-066-000010184 | to | DLP-066-000010184 |
| DLP-066-000010191 | to | DLP-066-000010191 |
| DLP-066-000010202 | to | DLP-066-000010202 |
| DLP-066-000010215 | to | DLP-066-000010216 |
| DLP-066-000010238 | to | DLP-066-000010238 |
| DLP-066-000010260 | to | DLP-066-000010260 |
| DLP-066-000010262 | to | DLP-066-000010262 |
| DLP-066-000010269 | to | DLP-066-000010269 |
| DLP-066-000010271 | to | DLP-066-000010271 |
| DLP-066-000010285 | to | DLP-066-000010285 |
| DLP-066-000010288 | to | DLP-066-000010288 |
| DLP-066-000010368 | to | DLP-066-000010369 |
| DLP-066-000010411 | to | DLP-066-000010411 |
| DLP-066-000010421 | to | DLP-066-000010421 |
| DLP-066-000010428 | to | DLP-066-000010428 |
| DLP-066-000010432 | to | DLP-066-000010432 |
| DLP-066-000010435 | to | DLP-066-000010435 |
| DLP-066-000010488 | to | DLP-066-000010488 |
| DLP-066-000010501 | to | DLP-066-000010501 |
| DLP-066-000010512 | to | DLP-066-000010512 |
| DLP-066-000010522 | to | DLP-066-000010525 |
| DLP-066-000010527 | to | DLP-066-000010528 |

| | | |
|---|---|---|
| DLP-066-000010531 | to | DLP-066-000010531 |
| DLP-066-000010536 | to | DLP-066-000010537 |
| DLP-066-000010540 | to | DLP-066-000010543 |
| DLP-066-000010555 | to | DLP-066-000010555 |
| DLP-066-000010560 | to | DLP-066-000010560 |
| DLP-066-000010595 | to | DLP-066-000010595 |
| DLP-066-000010601 | to | DLP-066-000010601 |
| DLP-066-000010603 | to | DLP-066-000010603 |
| DLP-066-000010630 | to | DLP-066-000010630 |
| DLP-066-000010649 | to | DLP-066-000010649 |
| DLP-066-000010657 | to | DLP-066-000010657 |
| DLP-066-000010660 | to | DLP-066-000010660 |
| DLP-066-000010671 | to | DLP-066-000010672 |
| DLP-066-000010698 | to | DLP-066-000010698 |
| DLP-066-000010706 | to | DLP-066-000010706 |
| DLP-066-000010710 | to | DLP-066-000010710 |
| DLP-066-000010741 | to | DLP-066-000010742 |
| DLP-066-000010762 | to | DLP-066-000010763 |
| DLP-066-000010812 | to | DLP-066-000010812 |
| DLP-066-000010818 | to | DLP-066-000010818 |
| DLP-066-000010820 | to | DLP-066-000010820 |
| DLP-066-000010828 | to | DLP-066-000010828 |
| DLP-066-000010838 | to | DLP-066-000010838 |
| DLP-066-000010854 | to | DLP-066-000010854 |
| DLP-066-000010858 | to | DLP-066-000010858 |
| DLP-066-000010870 | to | DLP-066-000010870 |
| DLP-066-000010875 | to | DLP-066-000010875 |
| DLP-066-000010880 | to | DLP-066-000010880 |
| DLP-066-000010889 | to | DLP-066-000010889 |
| DLP-066-000010895 | to | DLP-066-000010895 |
| DLP-066-000010899 | to | DLP-066-000010899 |
| DLP-066-000010917 | to | DLP-066-000010917 |
| DLP-066-000010921 | to | DLP-066-000010921 |
| DLP-066-000010930 | to | DLP-066-000010930 |
| DLP-066-000010934 | to | DLP-066-000010934 |
| DLP-066-000010953 | to | DLP-066-000010953 |
| DLP-066-000010970 | to | DLP-066-000010970 |
| DLP-066-000010977 | to | DLP-066-000010977 |
| DLP-066-000010992 | to | DLP-066-000010993 |
| DLP-066-000010996 | to | DLP-066-000010996 |
| DLP-066-000011054 | to | DLP-066-000011054 |
| DLP-066-000011066 | to | DLP-066-000011066 |
| DLP-066-000011075 | to | DLP-066-000011075 |
| DLP-066-000011078 | to | DLP-066-000011078 |

| | | |
|---|---|---|
| DLP-066-000011080 | to | DLP-066-000011080 |
| DLP-066-000011082 | to | DLP-066-000011082 |
| DLP-066-000011085 | to | DLP-066-000011085 |
| DLP-066-000011088 | to | DLP-066-000011088 |
| DLP-066-000011091 | to | DLP-066-000011091 |
| DLP-066-000011094 | to | DLP-066-000011094 |
| DLP-066-000011097 | to | DLP-066-000011097 |
| DLP-066-000011100 | to | DLP-066-000011100 |
| DLP-066-000011103 | to | DLP-066-000011103 |
| DLP-066-000011105 | to | DLP-066-000011105 |
| DLP-066-000011108 | to | DLP-066-000011108 |
| DLP-066-000011111 | to | DLP-066-000011111 |
| DLP-066-000011114 | to | DLP-066-000011114 |
| DLP-066-000011116 | to | DLP-066-000011116 |
| DLP-066-000011120 | to | DLP-066-000011120 |
| DLP-066-000011125 | to | DLP-066-000011125 |
| DLP-066-000011128 | to | DLP-066-000011128 |
| DLP-066-000011131 | to | DLP-066-000011131 |
| DLP-066-000011135 | to | DLP-066-000011135 |
| DLP-066-000011142 | to | DLP-066-000011142 |
| DLP-066-000011145 | to | DLP-066-000011145 |
| DLP-066-000011151 | to | DLP-066-000011151 |
| DLP-066-000011154 | to | DLP-066-000011154 |
| DLP-066-000011157 | to | DLP-066-000011157 |
| DLP-066-000011160 | to | DLP-066-000011161 |
| DLP-066-000011163 | to | DLP-066-000011163 |
| DLP-066-000011166 | to | DLP-066-000011166 |
| DLP-066-000011177 | to | DLP-066-000011178 |
| DLP-066-000011180 | to | DLP-066-000011181 |
| DLP-066-000011222 | to | DLP-066-000011222 |
| DLP-066-000011256 | to | DLP-066-000011257 |
| DLP-066-000011260 | to | DLP-066-000011260 |
| DLP-066-000011266 | to | DLP-066-000011266 |
| DLP-066-000011273 | to | DLP-066-000011273 |
| DLP-066-000011275 | to | DLP-066-000011275 |
| DLP-066-000011280 | to | DLP-066-000011280 |
| DLP-066-000011284 | to | DLP-066-000011284 |
| DLP-066-000011291 | to | DLP-066-000011291 |
| DLP-066-000011296 | to | DLP-066-000011296 |
| DLP-066-000011303 | to | DLP-066-000011303 |
| DLP-066-000011311 | to | DLP-066-000011311 |
| DLP-066-000011319 | to | DLP-066-000011319 |
| DLP-066-000011321 | to | DLP-066-000011323 |
| DLP-066-000011337 | to | DLP-066-000011337 |

| | | |
|---|---|---|
| DLP-066-000011349 | to | DLP-066-000011349 |
| DLP-066-000011364 | to | DLP-066-000011365 |
| DLP-066-000011370 | to | DLP-066-000011370 |
| DLP-066-000011376 | to | DLP-066-000011376 |
| DLP-066-000011390 | to | DLP-066-000011390 |
| DLP-066-000011402 | to | DLP-066-000011402 |
| DLP-066-000011411 | to | DLP-066-000011411 |
| DLP-066-000011414 | to | DLP-066-000011414 |
| DLP-066-000011416 | to | DLP-066-000011416 |
| DLP-066-000011420 | to | DLP-066-000011420 |
| DLP-066-000011431 | to | DLP-066-000011431 |
| DLP-066-000011435 | to | DLP-066-000011435 |
| DLP-066-000011438 | to | DLP-066-000011439 |
| DLP-066-000011447 | to | DLP-066-000011447 |
| DLP-066-000011450 | to | DLP-066-000011452 |
| DLP-066-000011456 | to | DLP-066-000011457 |
| DLP-066-000011459 | to | DLP-066-000011459 |
| DLP-066-000011461 | to | DLP-066-000011462 |
| DLP-066-000011470 | to | DLP-066-000011470 |
| DLP-066-000011472 | to | DLP-066-000011472 |
| DLP-066-000011474 | to | DLP-066-000011474 |
| DLP-066-000011477 | to | DLP-066-000011477 |
| DLP-066-000011492 | to | DLP-066-000011493 |
| DLP-066-000011501 | to | DLP-066-000011501 |
| DLP-066-000011504 | to | DLP-066-000011504 |
| DLP-066-000011511 | to | DLP-066-000011512 |
| DLP-066-000011520 | to | DLP-066-000011520 |
| DLP-066-000011522 | to | DLP-066-000011524 |
| DLP-066-000011529 | to | DLP-066-000011529 |
| DLP-066-000011536 | to | DLP-066-000011538 |
| DLP-066-000011543 | to | DLP-066-000011543 |
| DLP-066-000011546 | to | DLP-066-000011547 |
| DLP-066-000011549 | to | DLP-066-000011550 |
| DLP-066-000011563 | to | DLP-066-000011563 |
| DLP-066-000011569 | to | DLP-066-000011570 |
| DLP-066-000011580 | to | DLP-066-000011582 |
| DLP-066-000011585 | to | DLP-066-000011587 |
| DLP-066-000011595 | to | DLP-066-000011595 |
| DLP-066-000011604 | to | DLP-066-000011605 |
| DLP-066-000011607 | to | DLP-066-000011609 |
| DLP-066-000011616 | to | DLP-066-000011616 |
| DLP-066-000011628 | to | DLP-066-000011628 |
| DLP-066-000011631 | to | DLP-066-000011631 |
| DLP-066-000011634 | to | DLP-066-000011634 |

| | | |
|---|---|---|
| DLP-066-000011638 | to | DLP-066-000011638 |
| DLP-066-000011642 | to | DLP-066-000011642 |
| DLP-066-000011646 | to | DLP-066-000011646 |
| DLP-066-000011650 | to | DLP-066-000011650 |
| DLP-066-000011654 | to | DLP-066-000011655 |
| DLP-066-000011657 | to | DLP-066-000011657 |
| DLP-066-000011665 | to | DLP-066-000011665 |
| DLP-066-000011675 | to | DLP-066-000011678 |
| DLP-066-000011680 | to | DLP-066-000011680 |
| DLP-066-000011695 | to | DLP-066-000011695 |
| DLP-066-000011702 | to | DLP-066-000011702 |
| DLP-066-000011716 | to | DLP-066-000011716 |
| DLP-066-000011726 | to | DLP-066-000011728 |
| DLP-066-000011743 | to | DLP-066-000011744 |
| DLP-066-000011746 | to | DLP-066-000011747 |
| DLP-066-000011757 | to | DLP-066-000011757 |
| DLP-066-000011765 | to | DLP-066-000011767 |
| DLP-066-000011779 | to | DLP-066-000011779 |
| DLP-066-000011786 | to | DLP-066-000011786 |
| DLP-066-000011806 | to | DLP-066-000011806 |
| DLP-066-000011824 | to | DLP-066-000011827 |
| DLP-066-000011846 | to | DLP-066-000011846 |
| DLP-066-000011876 | to | DLP-066-000011876 |
| DLP-066-000011928 | to | DLP-066-000011928 |
| DLP-066-000011931 | to | DLP-066-000011931 |
| DLP-066-000011940 | to | DLP-066-000011940 |
| DLP-066-000011967 | to | DLP-066-000011968 |
| DLP-066-000011983 | to | DLP-066-000011983 |
| DLP-066-000011991 | to | DLP-066-000011991 |
| DLP-066-000011995 | to | DLP-066-000011995 |
| DLP-066-000012004 | to | DLP-066-000012004 |
| DLP-066-000012007 | to | DLP-066-000012007 |
| DLP-066-000012012 | to | DLP-066-000012013 |
| DLP-066-000012018 | to | DLP-066-000012018 |
| DLP-066-000012021 | to | DLP-066-000012040 |
| DLP-066-000012042 | to | DLP-066-000012043 |
| DLP-066-000012045 | to | DLP-066-000012045 |
| DLP-066-000012048 | to | DLP-066-000012049 |
| DLP-066-000012052 | to | DLP-066-000012052 |
| DLP-066-000012054 | to | DLP-066-000012055 |
| DLP-066-000012064 | to | DLP-066-000012065 |
| DLP-066-000012068 | to | DLP-066-000012068 |
| DLP-066-000012071 | to | DLP-066-000012071 |
| DLP-066-000012074 | to | DLP-066-000012074 |

| | | |
|---|---|---|
| DLP-066-000012088 | to | DLP-066-000012090 |
| DLP-066-000012095 | to | DLP-066-000012095 |
| DLP-066-000012098 | to | DLP-066-000012099 |
| DLP-066-000012102 | to | DLP-066-000012103 |
| DLP-066-000012110 | to | DLP-066-000012117 |
| DLP-066-000012123 | to | DLP-066-000012123 |
| DLP-066-000012130 | to | DLP-066-000012130 |
| DLP-066-000012132 | to | DLP-066-000012133 |
| DLP-066-000012137 | to | DLP-066-000012138 |
| DLP-066-000012140 | to | DLP-066-000012144 |
| DLP-066-000012148 | to | DLP-066-000012150 |
| DLP-066-000012160 | to | DLP-066-000012160 |
| DLP-066-000012166 | to | DLP-066-000012166 |
| DLP-066-000012187 | to | DLP-066-000012187 |
| DLP-066-000012221 | to | DLP-066-000012221 |
| DLP-066-000012227 | to | DLP-066-000012227 |
| DLP-066-000012269 | to | DLP-066-000012271 |
| DLP-066-000012278 | to | DLP-066-000012278 |
| DLP-066-000012286 | to | DLP-066-000012286 |
| DLP-066-000012297 | to | DLP-066-000012298 |
| DLP-066-000012300 | to | DLP-066-000012300 |
| DLP-066-000012303 | to | DLP-066-000012303 |
| DLP-066-000012348 | to | DLP-066-000012348 |
| DLP-066-000012351 | to | DLP-066-000012351 |
| DLP-066-000012353 | to | DLP-066-000012354 |
| DLP-066-000012363 | to | DLP-066-000012364 |
| DLP-066-000012366 | to | DLP-066-000012366 |
| DLP-066-000012368 | to | DLP-066-000012368 |
| DLP-066-000012377 | to | DLP-066-000012377 |
| DLP-066-000012404 | to | DLP-066-000012404 |
| DLP-066-000012411 | to | DLP-066-000012411 |
| DLP-066-000012419 | to | DLP-066-000012419 |
| DLP-066-000012437 | to | DLP-066-000012438 |
| DLP-066-000012446 | to | DLP-066-000012447 |
| DLP-066-000012461 | to | DLP-066-000012462 |
| DLP-066-000012471 | to | DLP-066-000012471 |
| DLP-066-000012473 | to | DLP-066-000012473 |
| DLP-066-000012478 | to | DLP-066-000012478 |
| DLP-066-000012484 | to | DLP-066-000012485 |
| DLP-066-000012487 | to | DLP-066-000012487 |
| DLP-066-000012498 | to | DLP-066-000012500 |
| DLP-066-000012503 | to | DLP-066-000012503 |
| DLP-066-000012508 | to | DLP-066-000012508 |
| DLP-066-000012521 | to | DLP-066-000012521 |

| | | |
|---|---|---|
| DLP-066-000012528 | to | DLP-066-000012528 |
| DLP-066-000012542 | to | DLP-066-000012542 |
| DLP-066-000012544 | to | DLP-066-000012544 |
| DLP-066-000012549 | to | DLP-066-000012549 |
| DLP-066-000012553 | to | DLP-066-000012553 |
| DLP-066-000012562 | to | DLP-066-000012562 |
| DLP-066-000012565 | to | DLP-066-000012565 |
| DLP-066-000012568 | to | DLP-066-000012570 |
| DLP-066-000012572 | to | DLP-066-000012572 |
| DLP-066-000012580 | to | DLP-066-000012580 |
| DLP-066-000012585 | to | DLP-066-000012585 |
| DLP-066-000012587 | to | DLP-066-000012587 |
| DLP-066-000012592 | to | DLP-066-000012592 |
| DLP-066-000012615 | to | DLP-066-000012617 |
| DLP-066-000012647 | to | DLP-066-000012647 |
| DLP-066-000012676 | to | DLP-066-000012676 |
| DLP-066-000012699 | to | DLP-066-000012699 |
| DLP-066-000012703 | to | DLP-066-000012704 |
| DLP-066-000012706 | to | DLP-066-000012709 |
| DLP-066-000012742 | to | DLP-066-000012742 |
| DLP-066-000012775 | to | DLP-066-000012775 |
| DLP-066-000012787 | to | DLP-066-000012787 |
| DLP-066-000012798 | to | DLP-066-000012798 |
| DLP-066-000012805 | to | DLP-066-000012805 |
| DLP-066-000012809 | to | DLP-066-000012809 |
| DLP-066-000012836 | to | DLP-066-000012836 |
| DLP-066-000012849 | to | DLP-066-000012849 |
| DLP-066-000012863 | to | DLP-066-000012863 |
| DLP-066-000012905 | to | DLP-066-000012905 |
| DLP-066-000012909 | to | DLP-066-000012910 |
| DLP-066-000012936 | to | DLP-066-000012936 |
| DLP-066-000012941 | to | DLP-066-000012941 |
| DLP-066-000012958 | to | DLP-066-000012958 |
| DLP-066-000013004 | to | DLP-066-000013004 |
| DLP-066-000013049 | to | DLP-066-000013049 |
| DLP-066-000013057 | to | DLP-066-000013057 |
| DLP-066-000013063 | to | DLP-066-000013063 |
| DLP-066-000013092 | to | DLP-066-000013093 |
| DLP-066-000013113 | to | DLP-066-000013113 |
| DLP-066-000013119 | to | DLP-066-000013120 |
| DLP-066-000013149 | to | DLP-066-000013149 |
| DLP-066-000013164 | to | DLP-066-000013164 |
| DLP-066-000013189 | to | DLP-066-000013189 |
| DLP-066-000013206 | to | DLP-066-000013206 |

| | | |
|---|---|---|
| DLP-066-000013208 | to | DLP-066-000013208 |
| DLP-066-000013244 | to | DLP-066-000013244 |
| DLP-066-000013259 | to | DLP-066-000013259 |
| DLP-066-000013271 | to | DLP-066-000013271 |
| DLP-066-000013334 | to | DLP-066-000013335 |
| DLP-066-000013342 | to | DLP-066-000013345 |
| DLP-066-000013347 | to | DLP-066-000013347 |
| DLP-066-000013353 | to | DLP-066-000013353 |
| DLP-066-000013358 | to | DLP-066-000013358 |
| DLP-066-000013373 | to | DLP-066-000013374 |
| DLP-066-000013386 | to | DLP-066-000013386 |
| DLP-066-000013446 | to | DLP-066-000013451 |
| DLP-066-000013469 | to | DLP-066-000013469 |
| DLP-066-000013483 | to | DLP-066-000013485 |
| DLP-066-000013498 | to | DLP-066-000013498 |
| DLP-066-000013541 | to | DLP-066-000013542 |
| DLP-066-000013548 | to | DLP-066-000013548 |
| DLP-066-000013559 | to | DLP-066-000013559 |
| DLP-066-000013561 | to | DLP-066-000013561 |
| DLP-066-000013564 | to | DLP-066-000013564 |
| DLP-066-000013584 | to | DLP-066-000013585 |
| DLP-066-000013609 | to | DLP-066-000013609 |
| DLP-066-000013611 | to | DLP-066-000013611 |
| DLP-066-000013629 | to | DLP-066-000013629 |
| DLP-066-000013649 | to | DLP-066-000013649 |
| DLP-066-000013660 | to | DLP-066-000013660 |
| DLP-066-000013665 | to | DLP-066-000013665 |
| DLP-066-000013694 | to | DLP-066-000013694 |
| DLP-066-000013697 | to | DLP-066-000013697 |
| DLP-066-000013729 | to | DLP-066-000013729 |
| DLP-066-000013740 | to | DLP-066-000013741 |
| DLP-066-000013747 | to | DLP-066-000013749 |
| DLP-066-000013763 | to | DLP-066-000013763 |
| DLP-066-000013767 | to | DLP-066-000013770 |
| DLP-066-000013772 | to | DLP-066-000013772 |
| DLP-066-000013774 | to | DLP-066-000013776 |
| DLP-066-000013783 | to | DLP-066-000013785 |
| DLP-066-000013791 | to | DLP-066-000013791 |
| DLP-066-000013802 | to | DLP-066-000013802 |
| DLP-066-000013821 | to | DLP-066-000013822 |
| DLP-066-000013832 | to | DLP-066-000013833 |
| DLP-066-000013853 | to | DLP-066-000013853 |
| DLP-066-000013878 | to | DLP-066-000013880 |
| DLP-066-000013893 | to | DLP-066-000013893 |

| | | |
|---|---|---|
| DLP-066-000013895 | to | DLP-066-000013895 |
| DLP-066-000013899 | to | DLP-066-000013901 |
| DLP-066-000013903 | to | DLP-066-000013906 |
| DLP-066-000013909 | to | DLP-066-000013909 |
| DLP-066-000013923 | to | DLP-066-000013923 |
| DLP-066-000013925 | to | DLP-066-000013925 |
| DLP-066-000013927 | to | DLP-066-000013928 |
| DLP-066-000013932 | to | DLP-066-000013932 |
| DLP-066-000013944 | to | DLP-066-000013948 |
| DLP-066-000013954 | to | DLP-066-000013961 |
| DLP-066-000013964 | to | DLP-066-000013964 |
| DLP-066-000013972 | to | DLP-066-000013974 |
| DLP-066-000013983 | to | DLP-066-000013983 |
| DLP-066-000013999 | to | DLP-066-000014001 |
| DLP-066-000014007 | to | DLP-066-000014011 |
| DLP-066-000014014 | to | DLP-066-000014014 |
| DLP-066-000014016 | to | DLP-066-000014034 |
| DLP-066-000014036 | to | DLP-066-000014036 |
| DLP-066-000014038 | to | DLP-066-000014038 |
| DLP-066-000014040 | to | DLP-066-000014040 |
| DLP-066-000014042 | to | DLP-066-000014042 |
| DLP-066-000014051 | to | DLP-066-000014052 |
| DLP-066-000014069 | to | DLP-066-000014070 |
| DLP-066-000014080 | to | DLP-066-000014086 |
| DLP-066-000014095 | to | DLP-066-000014096 |
| DLP-066-000014098 | to | DLP-066-000014098 |
| DLP-066-000014100 | to | DLP-066-000014103 |
| DLP-066-000014106 | to | DLP-066-000014106 |
| DLP-066-000014137 | to | DLP-066-000014138 |
| DLP-066-000014140 | to | DLP-066-000014142 |
| DLP-066-000014149 | to | DLP-066-000014149 |
| DLP-066-000014152 | to | DLP-066-000014152 |
| DLP-066-000014154 | to | DLP-066-000014155 |
| DLP-066-000014160 | to | DLP-066-000014160 |
| DLP-066-000014162 | to | DLP-066-000014162 |
| DLP-066-000014173 | to | DLP-066-000014173 |
| DLP-066-000014175 | to | DLP-066-000014176 |
| DLP-066-000014178 | to | DLP-066-000014178 |
| DLP-066-000014192 | to | DLP-066-000014192 |
| DLP-066-000014194 | to | DLP-066-000014195 |
| DLP-066-000014206 | to | DLP-066-000014213 |
| DLP-066-000014233 | to | DLP-066-000014235 |
| DLP-066-000014242 | to | DLP-066-000014242 |
| DLP-066-000014247 | to | DLP-066-000014247 |

| | | |
|---|---|---|
| DLP-066-000014254 | to | DLP-066-000014254 |
| DLP-066-000014271 | to | DLP-066-000014272 |
| DLP-066-000014277 | to | DLP-066-000014277 |
| DLP-066-000014285 | to | DLP-066-000014285 |
| DLP-066-000014290 | to | DLP-066-000014293 |
| DLP-066-000014296 | to | DLP-066-000014299 |
| DLP-066-000014301 | to | DLP-066-000014310 |
| DLP-066-000014319 | to | DLP-066-000014319 |
| DLP-066-000014356 | to | DLP-066-000014356 |
| DLP-066-000014359 | to | DLP-066-000014359 |
| DLP-066-000014381 | to | DLP-066-000014381 |
| DLP-066-000014384 | to | DLP-066-000014384 |
| DLP-066-000014386 | to | DLP-066-000014386 |
| DLP-066-000014406 | to | DLP-066-000014406 |
| DLP-066-000014413 | to | DLP-066-000014414 |
| DLP-066-000014417 | to | DLP-066-000014421 |
| DLP-066-000014426 | to | DLP-066-000014428 |
| DLP-066-000014440 | to | DLP-066-000014440 |
| DLP-066-000014442 | to | DLP-066-000014443 |
| DLP-066-000014470 | to | DLP-066-000014475 |
| DLP-066-000014486 | to | DLP-066-000014487 |
| DLP-066-000014489 | to | DLP-066-000014489 |
| DLP-066-000014491 | to | DLP-066-000014491 |
| DLP-066-000014498 | to | DLP-066-000014499 |
| DLP-066-000014514 | to | DLP-066-000014514 |
| DLP-066-000014534 | to | DLP-066-000014534 |
| DLP-066-000014537 | to | DLP-066-000014540 |
| DLP-066-000014544 | to | DLP-066-000014544 |
| DLP-066-000014549 | to | DLP-066-000014550 |
| DLP-066-000014558 | to | DLP-066-000014560 |
| DLP-066-000014581 | to | DLP-066-000014581 |
| DLP-066-000014593 | to | DLP-066-000014594 |
| DLP-066-000014607 | to | DLP-066-000014611 |
| DLP-066-000014622 | to | DLP-066-000014622 |
| DLP-066-000014634 | to | DLP-066-000014636 |
| DLP-066-000014638 | to | DLP-066-000014639 |
| DLP-066-000014655 | to | DLP-066-000014655 |
| DLP-066-000014670 | to | DLP-066-000014670 |
| DLP-066-000014672 | to | DLP-066-000014673 |
| DLP-066-000014675 | to | DLP-066-000014680 |
| DLP-066-000014682 | to | DLP-066-000014682 |
| DLP-066-000014696 | to | DLP-066-000014696 |
| DLP-066-000014698 | to | DLP-066-000014700 |
| DLP-066-000014702 | to | DLP-066-000014703 |

| | | |
|---|---|---|
| DLP-066-000014715 | to | DLP-066-000014718 |
| DLP-066-000014721 | to | DLP-066-000014721 |
| DLP-066-000014756 | to | DLP-066-000014757 |
| DLP-066-000014784 | to | DLP-066-000014784 |
| DLP-066-000014790 | to | DLP-066-000014790 |
| DLP-066-000014794 | to | DLP-066-000014796 |
| DLP-066-000014798 | to | DLP-066-000014799 |
| DLP-066-000014803 | to | DLP-066-000014803 |
| DLP-066-000014821 | to | DLP-066-000014821 |
| DLP-066-000014830 | to | DLP-066-000014830 |
| DLP-066-000014850 | to | DLP-066-000014852 |
| DLP-066-000014855 | to | DLP-066-000014855 |
| DLP-066-000014877 | to | DLP-066-000014878 |
| DLP-066-000014893 | to | DLP-066-000014893 |
| DLP-066-000014897 | to | DLP-066-000014898 |
| DLP-066-000014927 | to | DLP-066-000014927 |
| DLP-066-000014946 | to | DLP-066-000014946 |
| DLP-066-000014948 | to | DLP-066-000014948 |
| DLP-066-000014950 | to | DLP-066-000014951 |
| DLP-066-000014967 | to | DLP-066-000014968 |
| DLP-066-000014971 | to | DLP-066-000014973 |
| DLP-066-000014984 | to | DLP-066-000014985 |
| DLP-066-000015008 | to | DLP-066-000015009 |
| DLP-066-000015011 | to | DLP-066-000015011 |
| DLP-066-000015055 | to | DLP-066-000015055 |
| DLP-066-000015093 | to | DLP-066-000015093 |
| DLP-066-000015097 | to | DLP-066-000015097 |
| DLP-066-000015099 | to | DLP-066-000015100 |
| DLP-066-000015102 | to | DLP-066-000015103 |
| DLP-066-000015106 | to | DLP-066-000015106 |
| DLP-066-000015109 | to | DLP-066-000015116 |
| DLP-066-000015118 | to | DLP-066-000015118 |
| DLP-066-000015120 | to | DLP-066-000015120 |
| DLP-066-000015122 | to | DLP-066-000015122 |
| DLP-066-000015124 | to | DLP-066-000015124 |
| DLP-066-000015126 | to | DLP-066-000015132 |
| DLP-066-000015144 | to | DLP-066-000015144 |
| DLP-066-000015146 | to | DLP-066-000015146 |
| DLP-066-000015153 | to | DLP-066-000015153 |
| DLP-066-000015155 | to | DLP-066-000015155 |
| DLP-066-000015174 | to | DLP-066-000015175 |
| DLP-066-000015216 | to | DLP-066-000015217 |
| DLP-066-000015244 | to | DLP-066-000015245 |
| DLP-066-000015247 | to | DLP-066-000015249 |

| | | |
|---|---|---|
| DLP-066-000015251 | to | DLP-066-000015251 |
| DLP-066-000015253 | to | DLP-066-000015257 |
| DLP-066-000015259 | to | DLP-066-000015259 |
| DLP-066-000015261 | to | DLP-066-000015271 |
| DLP-066-000015273 | to | DLP-066-000015293 |
| DLP-066-000015299 | to | DLP-066-000015299 |
| DLP-066-000015324 | to | DLP-066-000015324 |
| DLP-066-000015332 | to | DLP-066-000015334 |
| DLP-066-000015337 | to | DLP-066-000015339 |
| DLP-066-000015341 | to | DLP-066-000015344 |
| DLP-066-000015346 | to | DLP-066-000015348 |
| DLP-066-000015350 | to | DLP-066-000015351 |
| DLP-066-000015353 | to | DLP-066-000015353 |
| DLP-066-000015356 | to | DLP-066-000015356 |
| DLP-066-000015358 | to | DLP-066-000015358 |
| DLP-066-000015360 | to | DLP-066-000015360 |
| DLP-066-000015362 | to | DLP-066-000015371 |
| DLP-066-000015378 | to | DLP-066-000015378 |
| DLP-066-000015400 | to | DLP-066-000015403 |
| DLP-066-000015411 | to | DLP-066-000015412 |
| DLP-066-000015414 | to | DLP-066-000015415 |
| DLP-066-000015423 | to | DLP-066-000015424 |
| DLP-066-000015426 | to | DLP-066-000015427 |
| DLP-066-000015436 | to | DLP-066-000015436 |
| DLP-066-000015441 | to | DLP-066-000015443 |
| DLP-066-000015461 | to | DLP-066-000015461 |
| DLP-066-000015515 | to | DLP-066-000015516 |
| DLP-066-000015518 | to | DLP-066-000015518 |
| DLP-066-000015523 | to | DLP-066-000015523 |
| DLP-066-000015553 | to | DLP-066-000015554 |
| DLP-066-000015558 | to | DLP-066-000015559 |
| DLP-066-000015568 | to | DLP-066-000015570 |
| DLP-066-000015586 | to | DLP-066-000015586 |
| DLP-066-000015592 | to | DLP-066-000015592 |
| DLP-066-000015602 | to | DLP-066-000015605 |
| DLP-066-000015619 | to | DLP-066-000015635 |
| DLP-066-000015639 | to | DLP-066-000015639 |
| DLP-066-000015642 | to | DLP-066-000015642 |
| DLP-066-000015644 | to | DLP-066-000015645 |
| DLP-066-000015648 | to | DLP-066-000015668 |
| DLP-066-000015670 | to | DLP-066-000015671 |
| DLP-066-000015673 | to | DLP-066-000015676 |
| DLP-066-000015721 | to | DLP-066-000015721 |
| DLP-066-000015723 | to | DLP-066-000015723 |

| | | |
|---|---|---|
| DLP-066-000015744 | to | DLP-066-000015744 |
| DLP-066-000015756 | to | DLP-066-000015756 |
| DLP-066-000015764 | to | DLP-066-000015764 |
| DLP-066-000015773 | to | DLP-066-000015773 |
| DLP-066-000015845 | to | DLP-066-000015845 |
| DLP-066-000015851 | to | DLP-066-000015851 |
| DLP-066-000015853 | to | DLP-066-000015857 |
| DLP-066-000015862 | to | DLP-066-000015862 |
| DLP-066-000015877 | to | DLP-066-000015877 |
| DLP-066-000015897 | to | DLP-066-000015922 |
| DLP-066-000015925 | to | DLP-066-000015925 |
| DLP-066-000015927 | to | DLP-066-000015931 |
| DLP-066-000015965 | to | DLP-066-000015967 |
| DLP-066-000015969 | to | DLP-066-000015969 |
| DLP-066-000015975 | to | DLP-066-000015979 |
| DLP-066-000015981 | to | DLP-066-000015981 |
| DLP-066-000015985 | to | DLP-066-000015985 |
| DLP-066-000016010 | to | DLP-066-000016010 |
| DLP-066-000016042 | to | DLP-066-000016050 |
| DLP-066-000016087 | to | DLP-066-000016087 |
| DLP-066-000016090 | to | DLP-066-000016095 |
| DLP-066-000016106 | to | DLP-066-000016108 |
| DLP-066-000016121 | to | DLP-066-000016121 |
| DLP-066-000016133 | to | DLP-066-000016134 |
| DLP-066-000016138 | to | DLP-066-000016139 |
| DLP-066-000016141 | to | DLP-066-000016141 |
| DLP-066-000016143 | to | DLP-066-000016143 |
| DLP-066-000016145 | to | DLP-066-000016149 |
| DLP-066-000016151 | to | DLP-066-000016161 |
| DLP-066-000016168 | to | DLP-066-000016168 |
| DLP-066-000016170 | to | DLP-066-000016171 |
| DLP-066-000016176 | to | DLP-066-000016176 |
| DLP-066-000016179 | to | DLP-066-000016179 |
| DLP-066-000016182 | to | DLP-066-000016182 |
| DLP-066-000016184 | to | DLP-066-000016185 |
| DLP-066-000016188 | to | DLP-066-000016190 |
| DLP-066-000016195 | to | DLP-066-000016205 |
| DLP-066-000016208 | to | DLP-066-000016209 |
| DLP-066-000016211 | to | DLP-066-000016219 |
| DLP-066-000016222 | to | DLP-066-000016222 |
| DLP-066-000016228 | to | DLP-066-000016249 |
| DLP-066-000016256 | to | DLP-066-000016270 |
| DLP-066-000016273 | to | DLP-066-000016273 |
| DLP-066-000016283 | to | DLP-066-000016284 |

| | | |
|---|---|---|
| DLP-066-000016318 | to | DLP-066-000016319 |
| DLP-066-000016335 | to | DLP-066-000016335 |
| DLP-066-000016348 | to | DLP-066-000016348 |
| DLP-066-000016354 | to | DLP-066-000016354 |
| DLP-066-000016357 | to | DLP-066-000016358 |
| DLP-066-000016360 | to | DLP-066-000016361 |
| DLP-066-000016363 | to | DLP-066-000016369 |
| DLP-066-000016371 | to | DLP-066-000016372 |
| DLP-066-000016380 | to | DLP-066-000016380 |
| DLP-066-000016390 | to | DLP-066-000016390 |
| DLP-066-000016398 | to | DLP-066-000016398 |
| DLP-066-000016400 | to | DLP-066-000016400 |
| DLP-066-000016402 | to | DLP-066-000016402 |
| DLP-066-000016432 | to | DLP-066-000016432 |
| DLP-066-000016434 | to | DLP-066-000016434 |
| DLP-066-000016436 | to | DLP-066-000016437 |
| DLP-066-000016489 | to | DLP-066-000016498 |
| DLP-066-000016500 | to | DLP-066-000016500 |
| DLP-066-000016505 | to | DLP-066-000016505 |
| DLP-066-000016548 | to | DLP-066-000016552 |
| DLP-066-000016554 | to | DLP-066-000016554 |
| DLP-066-000016601 | to | DLP-066-000016604 |
| DLP-066-000016621 | to | DLP-066-000016621 |
| DLP-066-000016623 | to | DLP-066-000016623 |
| DLP-066-000016626 | to | DLP-066-000016626 |
| DLP-066-000016628 | to | DLP-066-000016628 |
| DLP-066-000016631 | to | DLP-066-000016633 |
| DLP-066-000016636 | to | DLP-066-000016638 |
| DLP-066-000016640 | to | DLP-066-000016647 |
| DLP-066-000016653 | to | DLP-066-000016655 |
| DLP-066-000016659 | to | DLP-066-000016660 |
| DLP-066-000016679 | to | DLP-066-000016681 |
| DLP-066-000016683 | to | DLP-066-000016684 |
| DLP-066-000016686 | to | DLP-066-000016686 |
| DLP-066-000016734 | to | DLP-066-000016734 |
| DLP-066-000016802 | to | DLP-066-000016802 |
| DLP-066-000016822 | to | DLP-066-000016822 |
| DLP-066-000016852 | to | DLP-066-000016852 |
| DLP-066-000016882 | to | DLP-066-000016882 |
| DLP-066-000016891 | to | DLP-066-000016891 |
| DLP-066-000016916 | to | DLP-066-000016918 |
| DLP-066-000016922 | to | DLP-066-000016923 |
| DLP-066-000016925 | to | DLP-066-000016925 |
| DLP-066-000016933 | to | DLP-066-000016933 |

| | | |
|---|---|---|
| DLP-066-000016940 | to | DLP-066-000016940 |
| DLP-066-000016958 | to | DLP-066-000016958 |
| DLP-066-000016964 | to | DLP-066-000016965 |
| DLP-066-000016982 | to | DLP-066-000016982 |
| DLP-066-000017001 | to | DLP-066-000017001 |
| DLP-066-000017011 | to | DLP-066-000017011 |
| DLP-066-000017023 | to | DLP-066-000017026 |
| DLP-066-000017035 | to | DLP-066-000017035 |
| DLP-066-000017055 | to | DLP-066-000017056 |
| DLP-066-000017085 | to | DLP-066-000017087 |
| DLP-066-000017102 | to | DLP-066-000017102 |
| DLP-066-000017106 | to | DLP-066-000017106 |
| DLP-066-000017115 | to | DLP-066-000017122 |
| DLP-066-000017124 | to | DLP-066-000017124 |
| DLP-066-000017127 | to | DLP-066-000017127 |
| DLP-066-000017129 | to | DLP-066-000017130 |
| DLP-066-000017132 | to | DLP-066-000017135 |
| DLP-066-000017170 | to | DLP-066-000017171 |
| DLP-066-000017174 | to | DLP-066-000017176 |
| DLP-066-000017181 | to | DLP-066-000017181 |
| DLP-066-000017184 | to | DLP-066-000017185 |
| DLP-066-000017187 | to | DLP-066-000017187 |
| DLP-066-000017210 | to | DLP-066-000017211 |
| DLP-066-000017213 | to | DLP-066-000017213 |
| DLP-066-000017215 | to | DLP-066-000017215 |
| DLP-066-000017218 | to | DLP-066-000017218 |
| DLP-066-000017221 | to | DLP-066-000017221 |
| DLP-066-000017223 | to | DLP-066-000017223 |
| DLP-066-000017225 | to | DLP-066-000017225 |
| DLP-066-000017228 | to | DLP-066-000017229 |
| DLP-066-000017231 | to | DLP-066-000017234 |
| DLP-066-000017237 | to | DLP-066-000017238 |
| DLP-066-000017278 | to | DLP-066-000017278 |
| DLP-066-000017283 | to | DLP-066-000017284 |
| DLP-066-000017312 | to | DLP-066-000017314 |
| DLP-066-000017317 | to | DLP-066-000017318 |
| DLP-066-000017324 | to | DLP-066-000017326 |
| DLP-066-000017335 | to | DLP-066-000017336 |
| DLP-066-000017364 | to | DLP-066-000017365 |
| DLP-066-000017367 | to | DLP-066-000017367 |
| DLP-066-000017369 | to | DLP-066-000017369 |
| DLP-066-000017372 | to | DLP-066-000017372 |
| DLP-066-000017374 | to | DLP-066-000017374 |
| DLP-066-000017377 | to | DLP-066-000017380 |

| | | |
|---|---|---|
| DLP-066-000017382 | to | DLP-066-000017390 |
| DLP-066-000017392 | to | DLP-066-000017396 |
| DLP-066-000017398 | to | DLP-066-000017408 |
| DLP-066-000017411 | to | DLP-066-000017412 |
| DLP-066-000017415 | to | DLP-066-000017415 |
| DLP-066-000017417 | to | DLP-066-000017444 |
| DLP-066-000017446 | to | DLP-066-000017447 |
| DLP-066-000017449 | to | DLP-066-000017475 |
| DLP-066-000017477 | to | DLP-066-000017478 |
| DLP-066-000017480 | to | DLP-066-000017480 |
| DLP-066-000017482 | to | DLP-066-000017482 |
| DLP-066-000017484 | to | DLP-066-000017484 |
| DLP-066-000017487 | to | DLP-066-000017487 |
| DLP-066-000017489 | to | DLP-066-000017489 |
| DLP-066-000017491 | to | DLP-066-000017491 |
| DLP-066-000017498 | to | DLP-066-000017498 |
| DLP-066-000017501 | to | DLP-066-000017501 |
| DLP-066-000017503 | to | DLP-066-000017514 |
| DLP-066-000017556 | to | DLP-066-000017559 |
| DLP-066-000017573 | to | DLP-066-000017576 |
| DLP-066-000017589 | to | DLP-066-000017589 |
| DLP-066-000017591 | to | DLP-066-000017591 |
| DLP-066-000017597 | to | DLP-066-000017598 |
| DLP-066-000017601 | to | DLP-066-000017601 |
| DLP-066-000017612 | to | DLP-066-000017617 |
| DLP-066-000017620 | to | DLP-066-000017632 |
| DLP-066-000017635 | to | DLP-066-000017635 |
| DLP-066-000017707 | to | DLP-066-000017708 |
| DLP-066-000017713 | to | DLP-066-000017715 |
| DLP-066-000017746 | to | DLP-066-000017746 |
| DLP-066-000017790 | to | DLP-066-000017790 |
| DLP-066-000017798 | to | DLP-066-000017798 |
| DLP-066-000017804 | to | DLP-066-000017852 |
| DLP-066-000017900 | to | DLP-066-000017900 |
| DLP-066-000017940 | to | DLP-066-000017940 |
| DLP-066-000017951 | to | DLP-066-000017952 |
| DLP-066-000017963 | to | DLP-066-000017964 |
| DLP-066-000017974 | to | DLP-066-000017974 |
| DLP-066-000017984 | to | DLP-066-000017984 |
| DLP-066-000017990 | to | DLP-066-000017990 |
| DLP-066-000017999 | to | DLP-066-000017999 |
| DLP-066-000018001 | to | DLP-066-000018006 |
| DLP-066-000018010 | to | DLP-066-000018010 |
| DLP-066-000018022 | to | DLP-066-000018024 |

| | | |
|---|---|---|
| DLP-066-000018026 | to | DLP-066-000018027 |
| DLP-066-000018035 | to | DLP-066-000018035 |
| DLP-066-000018040 | to | DLP-066-000018041 |
| DLP-066-000018046 | to | DLP-066-000018047 |
| DLP-066-000018054 | to | DLP-066-000018055 |
| DLP-066-000018059 | to | DLP-066-000018059 |
| DLP-066-000018071 | to | DLP-066-000018071 |
| DLP-066-000018074 | to | DLP-066-000018074 |
| DLP-066-000018076 | to | DLP-066-000018076 |
| DLP-066-000018078 | to | DLP-066-000018078 |
| DLP-066-000018091 | to | DLP-066-000018091 |
| DLP-066-000018095 | to | DLP-066-000018098 |
| DLP-066-000018112 | to | DLP-066-000018112 |
| DLP-066-000018114 | to | DLP-066-000018114 |
| DLP-066-000018116 | to | DLP-066-000018116 |
| DLP-066-000018135 | to | DLP-066-000018135 |
| DLP-066-000018145 | to | DLP-066-000018145 |
| DLP-066-000018148 | to | DLP-066-000018149 |
| DLP-066-000018153 | to | DLP-066-000018153 |
| DLP-066-000018160 | to | DLP-066-000018160 |
| DLP-066-000018174 | to | DLP-066-000018176 |
| DLP-066-000018180 | to | DLP-066-000018180 |
| DLP-066-000018249 | to | DLP-066-000018249 |
| DLP-066-000018251 | to | DLP-066-000018251 |
| DLP-066-000018254 | to | DLP-066-000018254 |
| DLP-066-000018256 | to | DLP-066-000018256 |
| DLP-066-000018258 | to | DLP-066-000018258 |
| DLP-066-000018260 | to | DLP-066-000018261 |
| DLP-066-000018263 | to | DLP-066-000018264 |
| DLP-066-000018266 | to | DLP-066-000018266 |
| DLP-066-000018268 | to | DLP-066-000018269 |
| DLP-066-000018271 | to | DLP-066-000018271 |
| DLP-066-000018273 | to | DLP-066-000018273 |
| DLP-066-000018275 | to | DLP-066-000018275 |
| DLP-066-000018277 | to | DLP-066-000018277 |
| DLP-066-000018279 | to | DLP-066-000018279 |
| DLP-066-000018281 | to | DLP-066-000018281 |
| DLP-066-000018283 | to | DLP-066-000018283 |
| DLP-066-000018295 | to | DLP-066-000018299 |
| DLP-066-000018304 | to | DLP-066-000018304 |
| DLP-066-000018331 | to | DLP-066-000018331 |
| DLP-066-000018339 | to | DLP-066-000018339 |
| DLP-066-000018362 | to | DLP-066-000018362 |
| DLP-066-000018391 | to | DLP-066-000018393 |

| | | |
|---|---|---|
| DLP-066-000018396 | to | DLP-066-000018396 |
| DLP-066-000018416 | to | DLP-066-000018418 |
| DLP-066-000018423 | to | DLP-066-000018423 |
| DLP-066-000018427 | to | DLP-066-000018427 |
| DLP-066-000018449 | to | DLP-066-000018450 |
| DLP-066-000018461 | to | DLP-066-000018461 |
| DLP-066-000018481 | to | DLP-066-000018483 |
| DLP-066-000018485 | to | DLP-066-000018499 |
| DLP-066-000018522 | to | DLP-066-000018525 |
| DLP-066-000018529 | to | DLP-066-000018530 |
| DLP-066-000018536 | to | DLP-066-000018536 |
| DLP-066-000018541 | to | DLP-066-000018541 |
| DLP-066-000018545 | to | DLP-066-000018545 |
| DLP-066-000018553 | to | DLP-066-000018554 |
| DLP-066-000018572 | to | DLP-066-000018572 |
| DLP-066-000018574 | to | DLP-066-000018574 |
| DLP-066-000018588 | to | DLP-066-000018589 |
| DLP-066-000018594 | to | DLP-066-000018594 |
| DLP-066-000018598 | to | DLP-066-000018600 |
| DLP-066-000018617 | to | DLP-066-000018617 |
| DLP-066-000018619 | to | DLP-066-000018619 |
| DLP-066-000018621 | to | DLP-066-000018621 |
| DLP-066-000018643 | to | DLP-066-000018643 |
| DLP-066-000018649 | to | DLP-066-000018650 |
| DLP-066-000018658 | to | DLP-066-000018658 |
| DLP-066-000018660 | to | DLP-066-000018661 |
| DLP-066-000018668 | to | DLP-066-000018668 |
| DLP-066-000018671 | to | DLP-066-000018671 |
| DLP-066-000018676 | to | DLP-066-000018677 |
| DLP-066-000018682 | to | DLP-066-000018682 |
| DLP-066-000018698 | to | DLP-066-000018699 |
| DLP-066-000018704 | to | DLP-066-000018704 |
| DLP-066-000018718 | to | DLP-066-000018718 |
| DLP-066-000018721 | to | DLP-066-000018721 |
| DLP-066-000018723 | to | DLP-066-000018724 |
| DLP-066-000018730 | to | DLP-066-000018730 |
| DLP-066-000018742 | to | DLP-066-000018742 |
| DLP-066-000018760 | to | DLP-066-000018761 |
| DLP-066-000018763 | to | DLP-066-000018763 |
| DLP-066-000018778 | to | DLP-066-000018778 |
| DLP-066-000018789 | to | DLP-066-000018799 |
| DLP-066-000018809 | to | DLP-066-000018810 |
| DLP-066-000018824 | to | DLP-066-000018828 |
| DLP-066-000018832 | to | DLP-066-000018832 |

| | | |
|---|---|---|
| DLP-066-000018836 | to | DLP-066-000018836 |
| DLP-066-000018839 | to | DLP-066-000018840 |
| DLP-066-000018845 | to | DLP-066-000018845 |
| DLP-066-000018848 | to | DLP-066-000018850 |
| DLP-066-000018863 | to | DLP-066-000018863 |
| DLP-066-000018865 | to | DLP-066-000018908 |
| DLP-066-000018910 | to | DLP-066-000018914 |
| DLP-066-000018946 | to | DLP-066-000018946 |
| DLP-066-000018956 | to | DLP-066-000018956 |
| DLP-066-000018959 | to | DLP-066-000018960 |
| DLP-066-000018970 | to | DLP-066-000018970 |
| DLP-066-000018972 | to | DLP-066-000018974 |
| DLP-066-000019000 | to | DLP-066-000019000 |
| DLP-066-000019025 | to | DLP-066-000019025 |
| DLP-066-000019030 | to | DLP-066-000019030 |
| DLP-066-000019034 | to | DLP-066-000019037 |
| DLP-066-000019041 | to | DLP-066-000019041 |
| DLP-066-000019047 | to | DLP-066-000019049 |
| DLP-066-000019092 | to | DLP-066-000019092 |
| DLP-066-000019101 | to | DLP-066-000019102 |
| DLP-066-000019138 | to | DLP-066-000019138 |
| DLP-066-000019173 | to | DLP-066-000019173 |
| DLP-066-000019175 | to | DLP-066-000019176 |
| DLP-066-000019183 | to | DLP-066-000019183 |
| DLP-066-000019190 | to | DLP-066-000019190 |
| DLP-066-000019208 | to | DLP-066-000019209 |
| DLP-066-000019211 | to | DLP-066-000019212 |
| DLP-066-000019235 | to | DLP-066-000019235 |
| DLP-066-000019239 | to | DLP-066-000019239 |
| DLP-066-000019247 | to | DLP-066-000019253 |
| DLP-066-000019290 | to | DLP-066-000019290 |
| DLP-066-000019295 | to | DLP-066-000019295 |
| DLP-066-000019297 | to | DLP-066-000019298 |
| DLP-066-000019313 | to | DLP-066-000019313 |
| DLP-066-000019333 | to | DLP-066-000019333 |
| DLP-066-000019340 | to | DLP-066-000019340 |
| DLP-066-000019373 | to | DLP-066-000019373 |
| DLP-066-000019401 | to | DLP-066-000019402 |
| DLP-066-000019404 | to | DLP-066-000019408 |
| DLP-066-000019411 | to | DLP-066-000019411 |
| DLP-066-000019418 | to | DLP-066-000019418 |
| DLP-066-000019420 | to | DLP-066-000019420 |
| DLP-066-000019423 | to | DLP-066-000019425 |
| DLP-066-000019438 | to | DLP-066-000019438 |

| | | |
|---|---|---|
| DLP-066-000019461 | to | DLP-066-000019461 |
| DLP-066-000019488 | to | DLP-066-000019488 |
| DLP-066-000019494 | to | DLP-066-000019495 |
| DLP-066-000019498 | to | DLP-066-000019498 |
| DLP-066-000019500 | to | DLP-066-000019500 |
| DLP-066-000019503 | to | DLP-066-000019504 |
| DLP-066-000019515 | to | DLP-066-000019516 |
| DLP-066-000019529 | to | DLP-066-000019530 |
| DLP-066-000019540 | to | DLP-066-000019541 |
| DLP-066-000019554 | to | DLP-066-000019554 |
| DLP-066-000019561 | to | DLP-066-000019561 |
| DLP-066-000019566 | to | DLP-066-000019567 |
| DLP-066-000019569 | to | DLP-066-000019571 |
| DLP-066-000019584 | to | DLP-066-000019584 |
| DLP-066-000019588 | to | DLP-066-000019588 |
| DLP-066-000019605 | to | DLP-066-000019608 |
| DLP-066-000019614 | to | DLP-066-000019615 |
| DLP-066-000019620 | to | DLP-066-000019625 |
| DLP-066-000019630 | to | DLP-066-000019630 |
| DLP-066-000019651 | to | DLP-066-000019651 |
| DLP-066-000019653 | to | DLP-066-000019653 |
| DLP-066-000019655 | to | DLP-066-000019655 |
| DLP-066-000019668 | to | DLP-066-000019668 |
| DLP-066-000019678 | to | DLP-066-000019681 |
| DLP-066-000019710 | to | DLP-066-000019710 |
| DLP-066-000019713 | to | DLP-066-000019713 |
| DLP-066-000019724 | to | DLP-066-000019724 |
| DLP-066-000019726 | to | DLP-066-000019734 |
| DLP-066-000019736 | to | DLP-066-000019736 |
| DLP-066-000019739 | to | DLP-066-000019739 |
| DLP-066-000019748 | to | DLP-066-000019749 |
| DLP-066-000019756 | to | DLP-066-000019757 |
| DLP-066-000019759 | to | DLP-066-000019760 |
| DLP-066-000019762 | to | DLP-066-000019764 |
| DLP-066-000019780 | to | DLP-066-000019782 |
| DLP-066-000019786 | to | DLP-066-000019786 |
| DLP-066-000019792 | to | DLP-066-000019792 |
| DLP-066-000019794 | to | DLP-066-000019794 |
| DLP-066-000019796 | to | DLP-066-000019799 |
| DLP-066-000019811 | to | DLP-066-000019812 |
| DLP-066-000019822 | to | DLP-066-000019822 |
| DLP-066-000019831 | to | DLP-066-000019832 |
| DLP-066-000019834 | to | DLP-066-000019836 |
| DLP-066-000019840 | to | DLP-066-000019840 |

| | | |
|---|---|---|
| DLP-066-000019842 | to | DLP-066-000019842 |
| DLP-066-000019844 | to | DLP-066-000019845 |
| DLP-066-000019855 | to | DLP-066-000019869 |
| DLP-066-000019871 | to | DLP-066-000019871 |
| DLP-066-000019873 | to | DLP-066-000019876 |
| DLP-066-000019879 | to | DLP-066-000019879 |
| DLP-066-000019882 | to | DLP-066-000019883 |
| DLP-066-000019885 | to | DLP-066-000019894 |
| DLP-066-000019896 | to | DLP-066-000019907 |
| DLP-066-000019917 | to | DLP-066-000019917 |
| DLP-066-000019920 | to | DLP-066-000019920 |
| DLP-066-000019925 | to | DLP-066-000019926 |
| DLP-066-000019934 | to | DLP-066-000019934 |
| DLP-066-000019939 | to | DLP-066-000019942 |
| DLP-066-000019944 | to | DLP-066-000019946 |
| DLP-066-000019954 | to | DLP-066-000019954 |
| DLP-066-000019958 | to | DLP-066-000019959 |
| DLP-066-000019962 | to | DLP-066-000019962 |
| DLP-066-000019977 | to | DLP-066-000019977 |
| DLP-066-000019989 | to | DLP-066-000019992 |
| DLP-066-000019995 | to | DLP-066-000019995 |
| DLP-066-000020015 | to | DLP-066-000020018 |
| DLP-066-000020020 | to | DLP-066-000020021 |
| DLP-066-000020029 | to | DLP-066-000020029 |
| DLP-066-000020031 | to | DLP-066-000020031 |
| DLP-066-000020035 | to | DLP-066-000020037 |
| DLP-066-000020046 | to | DLP-066-000020046 |
| DLP-066-000020050 | to | DLP-066-000020050 |
| DLP-066-000020055 | to | DLP-066-000020058 |
| DLP-066-000020060 | to | DLP-066-000020060 |
| DLP-066-000020062 | to | DLP-066-000020062 |
| DLP-066-000020065 | to | DLP-066-000020065 |
| DLP-066-000020076 | to | DLP-066-000020078 |
| DLP-066-000020081 | to | DLP-066-000020082 |
| DLP-066-000020086 | to | DLP-066-000020086 |
| DLP-066-000020098 | to | DLP-066-000020098 |
| DLP-066-000020104 | to | DLP-066-000020106 |
| DLP-066-000020108 | to | DLP-066-000020116 |
| DLP-066-000020127 | to | DLP-066-000020128 |
| DLP-066-000020135 | to | DLP-066-000020135 |
| DLP-066-000020160 | to | DLP-066-000020160 |
| DLP-066-000020162 | to | DLP-066-000020163 |
| DLP-066-000020165 | to | DLP-066-000020173 |
| DLP-066-000020175 | to | DLP-066-000020175 |

| | | |
|---|---|---|
| DLP-066-000020177 | to | DLP-066-000020190 |
| DLP-066-000020192 | to | DLP-066-000020192 |
| DLP-066-000020195 | to | DLP-066-000020195 |
| DLP-066-000020197 | to | DLP-066-000020197 |
| DLP-066-000020212 | to | DLP-066-000020212 |
| DLP-066-000020220 | to | DLP-066-000020223 |
| DLP-066-000020247 | to | DLP-066-000020247 |
| DLP-066-000020260 | to | DLP-066-000020260 |
| DLP-066-000020266 | to | DLP-066-000020266 |
| DLP-066-000020273 | to | DLP-066-000020273 |
| DLP-066-000020275 | to | DLP-066-000020275 |
| DLP-066-000020280 | to | DLP-066-000020280 |
| DLP-066-000020283 | to | DLP-066-000020284 |
| DLP-066-000020289 | to | DLP-066-000020289 |
| DLP-066-000020291 | to | DLP-066-000020291 |
| DLP-066-000020300 | to | DLP-066-000020300 |
| DLP-066-000020302 | to | DLP-066-000020304 |
| DLP-066-000020330 | to | DLP-066-000020330 |
| DLP-066-000020351 | to | DLP-066-000020353 |
| DLP-066-000020355 | to | DLP-066-000020356 |
| DLP-066-000020375 | to | DLP-066-000020379 |
| DLP-066-000020381 | to | DLP-066-000020382 |
| DLP-066-000020385 | to | DLP-066-000020386 |
| DLP-066-000020388 | to | DLP-066-000020410 |
| DLP-066-000020433 | to | DLP-066-000020434 |
| DLP-066-000020436 | to | DLP-066-000020446 |
| DLP-066-000020448 | to | DLP-066-000020449 |
| DLP-066-000020452 | to | DLP-066-000020452 |
| DLP-066-000020454 | to | DLP-066-000020454 |
| DLP-066-000020456 | to | DLP-066-000020456 |
| DLP-066-000020458 | to | DLP-066-000020459 |
| DLP-066-000020461 | to | DLP-066-000020462 |
| DLP-066-000020464 | to | DLP-066-000020464 |
| DLP-066-000020467 | to | DLP-066-000020467 |
| DLP-066-000020469 | to | DLP-066-000020470 |
| DLP-066-000020472 | to | DLP-066-000020472 |
| DLP-066-000020474 | to | DLP-066-000020476 |
| DLP-066-000020478 | to | DLP-066-000020479 |
| DLP-066-000020481 | to | DLP-066-000020481 |
| DLP-066-000020486 | to | DLP-066-000020486 |
| DLP-066-000020488 | to | DLP-066-000020488 |
| DLP-066-000020501 | to | DLP-066-000020501 |
| DLP-066-000020505 | to | DLP-066-000020505 |
| DLP-066-000020534 | to | DLP-066-000020534 |

| | | |
|---|---|---|
| DLP-066-000020548 | to | DLP-066-000020548 |
| DLP-066-000020553 | to | DLP-066-000020553 |
| DLP-066-000020555 | to | DLP-066-000020558 |
| DLP-066-000020560 | to | DLP-066-000020561 |
| DLP-066-000020572 | to | DLP-066-000020573 |
| DLP-066-000020575 | to | DLP-066-000020575 |
| DLP-066-000020600 | to | DLP-066-000020600 |
| DLP-066-000020613 | to | DLP-066-000020613 |
| DLP-066-000020616 | to | DLP-066-000020616 |
| DLP-066-000020620 | to | DLP-066-000020620 |
| DLP-066-000020640 | to | DLP-066-000020640 |
| DLP-066-000020642 | to | DLP-066-000020643 |
| DLP-066-000020681 | to | DLP-066-000020684 |
| DLP-066-000020700 | to | DLP-066-000020700 |
| DLP-066-000020708 | to | DLP-066-000020708 |
| DLP-066-000020728 | to | DLP-066-000020730 |
| DLP-066-000020734 | to | DLP-066-000020734 |
| DLP-066-000020737 | to | DLP-066-000020737 |
| DLP-066-000020747 | to | DLP-066-000020747 |
| DLP-066-000020754 | to | DLP-066-000020754 |
| DLP-066-000020756 | to | DLP-066-000020757 |
| DLP-066-000020764 | to | DLP-066-000020767 |
| DLP-066-000020769 | to | DLP-066-000020769 |
| DLP-066-000020776 | to | DLP-066-000020776 |
| DLP-066-000020778 | to | DLP-066-000020780 |
| DLP-066-000020783 | to | DLP-066-000020783 |
| DLP-066-000020785 | to | DLP-066-000020786 |
| DLP-066-000020788 | to | DLP-066-000020788 |
| DLP-066-000020799 | to | DLP-066-000020800 |
| DLP-066-000020819 | to | DLP-066-000020820 |
| DLP-066-000020822 | to | DLP-066-000020822 |
| DLP-066-000020824 | to | DLP-066-000020824 |
| DLP-066-000020826 | to | DLP-066-000020826 |
| DLP-066-000020834 | to | DLP-066-000020834 |
| DLP-066-000020838 | to | DLP-066-000020838 |
| DLP-066-000020848 | to | DLP-066-000020850 |
| DLP-066-000020856 | to | DLP-066-000020856 |
| DLP-066-000020859 | to | DLP-066-000020859 |
| DLP-066-000020879 | to | DLP-066-000020882 |
| DLP-066-000020886 | to | DLP-066-000020886 |
| DLP-066-000020894 | to | DLP-066-000020895 |
| DLP-066-000020916 | to | DLP-066-000020916 |
| DLP-066-000020921 | to | DLP-066-000020922 |
| DLP-066-000020933 | to | DLP-066-000020933 |

| | | |
|---|---|---|
| DLP-066-000020977 | to | DLP-066-000020984 |
| DLP-066-000020991 | to | DLP-066-000020992 |
| DLP-066-000021028 | to | DLP-066-000021030 |
| DLP-066-000021032 | to | DLP-066-000021033 |
| DLP-066-000021046 | to | DLP-066-000021046 |
| DLP-066-000021101 | to | DLP-066-000021101 |
| DLP-066-000021106 | to | DLP-066-000021106 |
| DLP-066-000021126 | to | DLP-066-000021126 |
| DLP-066-000021129 | to | DLP-066-000021129 |
| DLP-066-000021146 | to | DLP-066-000021148 |
| DLP-066-000021164 | to | DLP-066-000021164 |
| DLP-066-000021166 | to | DLP-066-000021167 |
| DLP-066-000021200 | to | DLP-066-000021200 |
| DLP-066-000021204 | to | DLP-066-000021204 |
| DLP-066-000021216 | to | DLP-066-000021216 |
| DLP-066-000021232 | to | DLP-066-000021233 |
| DLP-066-000021240 | to | DLP-066-000021241 |
| DLP-066-000021245 | to | DLP-066-000021245 |
| DLP-066-000021257 | to | DLP-066-000021259 |
| DLP-066-000021267 | to | DLP-066-000021268 |
| DLP-066-000021287 | to | DLP-066-000021287 |
| DLP-066-000021289 | to | DLP-066-000021289 |
| DLP-066-000021294 | to | DLP-066-000021294 |
| DLP-066-000021296 | to | DLP-066-000021305 |
| DLP-066-000021307 | to | DLP-066-000021308 |
| DLP-066-000021331 | to | DLP-066-000021332 |
| DLP-066-000021349 | to | DLP-066-000021349 |
| DLP-066-000021410 | to | DLP-066-000021411 |
| DLP-066-000021416 | to | DLP-066-000021418 |
| DLP-066-000021428 | to | DLP-066-000021428 |
| DLP-066-000021441 | to | DLP-066-000021441 |
| DLP-066-000021456 | to | DLP-066-000021456 |
| DLP-066-000021458 | to | DLP-066-000021459 |
| DLP-066-000021476 | to | DLP-066-000021476 |
| DLP-066-000021483 | to | DLP-066-000021486 |
| DLP-066-000021500 | to | DLP-066-000021500 |
| DLP-066-000021523 | to | DLP-066-000021524 |
| DLP-066-000021536 | to | DLP-066-000021536 |
| DLP-066-000021543 | to | DLP-066-000021543 |
| DLP-066-000021547 | to | DLP-066-000021549 |
| DLP-066-000021551 | to | DLP-066-000021552 |
| DLP-066-000021611 | to | DLP-066-000021611 |
| DLP-066-000021616 | to | DLP-066-000021617 |
| DLP-066-000021624 | to | DLP-066-000021624 |

| | | |
|---|---|---|
| DLP-066-000021660 | to | DLP-066-000021660 |
| DLP-066-000021679 | to | DLP-066-000021680 |
| DLP-066-000021698 | to | DLP-066-000021700 |
| DLP-066-000021716 | to | DLP-066-000021716 |
| DLP-066-000021719 | to | DLP-066-000021727 |
| DLP-066-000021729 | to | DLP-066-000021733 |
| DLP-066-000021753 | to | DLP-066-000021753 |
| DLP-066-000021762 | to | DLP-066-000021762 |
| DLP-066-000021769 | to | DLP-066-000021769 |
| DLP-066-000021781 | to | DLP-066-000021781 |
| DLP-066-000021784 | to | DLP-066-000021784 |
| DLP-066-000021787 | to | DLP-066-000021787 |
| DLP-066-000021796 | to | DLP-066-000021796 |
| DLP-066-000021813 | to | DLP-066-000021813 |
| DLP-066-000021822 | to | DLP-066-000021822 |
| DLP-066-000021838 | to | DLP-066-000021838 |
| DLP-066-000021842 | to | DLP-066-000021842 |
| DLP-066-000021847 | to | DLP-066-000021850 |
| DLP-066-000021852 | to | DLP-066-000021855 |
| DLP-066-000021857 | to | DLP-066-000021861 |
| DLP-066-000021873 | to | DLP-066-000021873 |
| DLP-066-000021887 | to | DLP-066-000021888 |
| DLP-066-000021906 | to | DLP-066-000021906 |
| DLP-066-000021910 | to | DLP-066-000021910 |
| DLP-066-000021912 | to | DLP-066-000021913 |
| DLP-066-000021919 | to | DLP-066-000021920 |
| DLP-066-000021922 | to | DLP-066-000021922 |
| DLP-066-000021933 | to | DLP-066-000021935 |
| DLP-066-000021966 | to | DLP-066-000021967 |
| DLP-066-000021971 | to | DLP-066-000021971 |
| DLP-066-000021973 | to | DLP-066-000021973 |
| DLP-066-000021975 | to | DLP-066-000021977 |
| DLP-066-000021986 | to | DLP-066-000021986 |
| DLP-066-000021988 | to | DLP-066-000021989 |
| DLP-066-000021992 | to | DLP-066-000021992 |
| DLP-066-000021994 | to | DLP-066-000021994 |
| DLP-066-000021999 | to | DLP-066-000022018 |
| DLP-066-000022020 | to | DLP-066-000022022 |
| DLP-066-000022025 | to | DLP-066-000022025 |
| DLP-066-000022027 | to | DLP-066-000022031 |
| DLP-066-000022033 | to | DLP-066-000022043 |
| DLP-066-000022046 | to | DLP-066-000022046 |
| DLP-066-000022055 | to | DLP-066-000022056 |
| DLP-066-000022058 | to | DLP-066-000022058 |

| | | |
|---|---|---|
| DLP-066-000022060 | to | DLP-066-000022060 |
| DLP-066-000022062 | to | DLP-066-000022064 |
| DLP-066-000022066 | to | DLP-066-000022066 |
| DLP-066-000022068 | to | DLP-066-000022068 |
| DLP-066-000022070 | to | DLP-066-000022070 |
| DLP-066-000022073 | to | DLP-066-000022073 |
| DLP-066-000022078 | to | DLP-066-000022097 |
| DLP-066-000022099 | to | DLP-066-000022103 |
| DLP-066-000022141 | to | DLP-066-000022146 |
| DLP-066-000022148 | to | DLP-066-000022166 |
| DLP-066-000022168 | to | DLP-066-000022176 |
| DLP-066-000022178 | to | DLP-066-000022179 |
| DLP-066-000022182 | to | DLP-066-000022218 |
| DLP-066-000022220 | to | DLP-066-000022220 |
| DLP-066-000022222 | to | DLP-066-000022222 |
| DLP-066-000022224 | to | DLP-066-000022224 |
| DLP-066-000022226 | to | DLP-066-000022231 |
| DLP-066-000022234 | to | DLP-066-000022235 |
| DLP-066-000022237 | to | DLP-066-000022237 |
| DLP-066-000022239 | to | DLP-066-000022239 |
| DLP-066-000022241 | to | DLP-066-000022241 |
| DLP-066-000022243 | to | DLP-066-000022249 |
| DLP-066-000022255 | to | DLP-066-000022255 |
| DLP-066-000022281 | to | DLP-066-000022281 |
| DLP-066-000022287 | to | DLP-066-000022287 |
| DLP-066-000022378 | to | DLP-066-000022378 |
| DLP-066-000022380 | to | DLP-066-000022380 |
| DLP-066-000022382 | to | DLP-066-000022382 |
| DLP-066-000022397 | to | DLP-066-000022402 |
| DLP-066-000022405 | to | DLP-066-000022405 |
| DLP-066-000022407 | to | DLP-066-000022408 |
| DLP-066-000022418 | to | DLP-066-000022442 |
| DLP-066-000022444 | to | DLP-066-000022444 |
| DLP-066-000022448 | to | DLP-066-000022448 |
| DLP-066-000022451 | to | DLP-066-000022451 |
| DLP-066-000022454 | to | DLP-066-000022454 |
| DLP-066-000022456 | to | DLP-066-000022461 |
| DLP-066-000022463 | to | DLP-066-000022463 |
| DLP-066-000022465 | to | DLP-066-000022465 |
| DLP-066-000022467 | to | DLP-066-000022468 |
| DLP-066-000022470 | to | DLP-066-000022471 |
| DLP-066-000022473 | to | DLP-066-000022473 |
| DLP-066-000022475 | to | DLP-066-000022479 |
| DLP-066-000022488 | to | DLP-066-000022505 |

| | | |
|---|---|---|
| DLP-066-000022507 | to | DLP-066-000022521 |
| DLP-066-000022530 | to | DLP-066-000022530 |
| DLP-066-000022532 | to | DLP-066-000022533 |
| DLP-066-000022536 | to | DLP-066-000022536 |
| DLP-066-000022560 | to | DLP-066-000022569 |
| DLP-066-000022572 | to | DLP-066-000022584 |
| DLP-066-000022586 | to | DLP-066-000022586 |
| DLP-066-000022588 | to | DLP-066-000022588 |
| DLP-066-000022596 | to | DLP-066-000022596 |
| DLP-066-000022612 | to | DLP-066-000022621 |
| DLP-066-000022623 | to | DLP-066-000022623 |
| DLP-066-000022625 | to | DLP-066-000022625 |
| DLP-066-000022628 | to | DLP-066-000022639 |
| DLP-066-000022642 | to | DLP-066-000022644 |
| DLP-066-000022646 | to | DLP-066-000022650 |
| DLP-066-000022652 | to | DLP-066-000022652 |
| DLP-066-000022660 | to | DLP-066-000022661 |
| DLP-066-000022663 | to | DLP-066-000022673 |
| DLP-066-000022677 | to | DLP-066-000022677 |
| DLP-066-000022679 | to | DLP-066-000022679 |
| DLP-066-000022681 | to | DLP-066-000022682 |
| DLP-066-000022684 | to | DLP-066-000022684 |
| DLP-066-000022689 | to | DLP-066-000022692 |
| DLP-066-000022703 | to | DLP-066-000022713 |
| DLP-066-000022721 | to | DLP-066-000022721 |
| DLP-066-000022739 | to | DLP-066-000022739 |
| DLP-066-000022743 | to | DLP-066-000022759 |
| DLP-066-000022761 | to | DLP-066-000022766 |
| DLP-066-000022770 | to | DLP-066-000022770 |
| DLP-066-000022777 | to | DLP-066-000022778 |
| DLP-066-000022785 | to | DLP-066-000022785 |
| DLP-066-000022787 | to | DLP-066-000022788 |
| DLP-066-000022801 | to | DLP-066-000022801 |
| DLP-066-000022816 | to | DLP-066-000022817 |
| DLP-066-000022842 | to | DLP-066-000022842 |
| DLP-066-000022848 | to | DLP-066-000022852 |
| DLP-066-000022860 | to | DLP-066-000022860 |
| DLP-066-000022951 | to | DLP-066-000022951 |
| DLP-066-000022976 | to | DLP-066-000022987 |
| DLP-066-000022990 | to | DLP-066-000022991 |
| DLP-066-000022993 | to | DLP-066-000022993 |
| DLP-066-000023018 | to | DLP-066-000023018 |
| DLP-066-000023086 | to | DLP-066-000023086 |
| DLP-066-000023097 | to | DLP-066-000023097 |

| | | |
|---|---|---|
| DLP-066-000023102 | to | DLP-066-000023102 |
| DLP-066-000023105 | to | DLP-066-000023105 |
| DLP-066-000023174 | to | DLP-066-000023177 |
| DLP-066-000023196 | to | DLP-066-000023202 |
| DLP-066-000023221 | to | DLP-066-000023231 |
| DLP-066-000023247 | to | DLP-066-000023252 |
| DLP-066-000023257 | to | DLP-066-000023257 |
| DLP-066-000023275 | to | DLP-066-000023276 |
| DLP-066-000023303 | to | DLP-066-000023303 |
| DLP-066-000023307 | to | DLP-066-000023307 |
| DLP-066-000023312 | to | DLP-066-000023322 |
| DLP-066-000023325 | to | DLP-066-000023325 |
| DLP-066-000023329 | to | DLP-066-000023329 |
| DLP-066-000023374 | to | DLP-066-000023388 |
| DLP-066-000023390 | to | DLP-066-000023416 |
| DLP-066-000023418 | to | DLP-066-000023431 |
| DLP-066-000023433 | to | DLP-066-000023497 |
| DLP-066-000023500 | to | DLP-066-000023508 |
| DLP-066-000023547 | to | DLP-066-000023554 |
| DLP-066-000023562 | to | DLP-066-000023590 |
| DLP-066-000023594 | to | DLP-066-000023601 |
| DLP-066-000023604 | to | DLP-066-000023607 |
| DLP-066-000023609 | to | DLP-066-000023609 |
| PLP-169-000000007 | to | PLP-169-000000007 |
| PLP-169-000000011 | to | PLP-169-000000011 |
| PLP-169-000000018 | to | PLP-169-000000018 |
| PLP-169-000000023 | to | PLP-169-000000023 |
| PLP-169-000000035 | to | PLP-169-000000035 |
| PLP-169-000000045 | to | PLP-169-000000045 |
| PLP-169-000000092 | to | PLP-169-000000092 |
| PLP-169-000000126 | to | PLP-169-000000126 |
| PLP-169-000000130 | to | PLP-169-000000130 |
| PLP-169-000000140 | to | PLP-169-000000140 |
| PLP-169-000000166 | to | PLP-169-000000166 |
| PLP-169-000000168 | to | PLP-169-000000168 |
| PLP-169-000000170 | to | PLP-169-000000170 |
| PLP-169-000000200 | to | PLP-169-000000201 |
| PLP-169-000000220 | to | PLP-169-000000220 |
| PLP-169-000000244 | to | PLP-169-000000245 |
| PLP-169-000000265 | to | PLP-169-000000265 |
| PLP-169-000000268 | to | PLP-169-000000269 |
| PLP-169-000000280 | to | PLP-169-000000280 |
| PLP-169-000000291 | to | PLP-169-000000291 |
| PLP-169-000000293 | to | PLP-169-000000294 |

| | | |
|---|---|---|
| PLP-169-000000296 | to | PLP-169-000000299 |
| PLP-169-000000301 | to | PLP-169-000000302 |
| PLP-170-000000003 | to | PLP-170-000000003 |
| PLP-170-000000005 | to | PLP-170-000000005 |
| PLP-170-000000009 | to | PLP-170-000000010 |
| PLP-170-000000016 | to | PLP-170-000000016 |
| PLP-170-000000020 | to | PLP-170-000000020 |
| PLP-170-000000029 | to | PLP-170-000000029 |
| PLP-170-000000032 | to | PLP-170-000000032 |
| PLP-170-000000074 | to | PLP-170-000000074 |
| PLP-170-000000077 | to | PLP-170-000000077 |
| PLP-170-000000098 | to | PLP-170-000000098 |
| PLP-170-000000106 | to | PLP-170-000000106 |
| PLP-170-000000108 | to | PLP-170-000000109 |
| PLP-170-000000113 | to | PLP-170-000000113 |
| PLP-170-000000131 | to | PLP-170-000000131 |
| PLP-170-000000133 | to | PLP-170-000000133 |
| PLP-170-000000151 | to | PLP-170-000000151 |
| PLP-170-000000161 | to | PLP-170-000000162 |
| PLP-170-000000186 | to | PLP-170-000000186 |
| PLP-170-000000193 | to | PLP-170-000000193 |
| PLP-170-000000202 | to | PLP-170-000000202 |
| PLP-170-000000205 | to | PLP-170-000000205 |
| PLP-170-000000207 | to | PLP-170-000000207 |
| PLP-170-000000209 | to | PLP-170-000000209 |
| PLP-170-000000212 | to | PLP-170-000000212 |
| PLP-170-000000222 | to | PLP-170-000000222 |
| PLP-170-000000230 | to | PLP-170-000000230 |
| PLP-170-000000237 | to | PLP-170-000000237 |
| PLP-170-000000240 | to | PLP-170-000000241 |
| PLP-170-000000243 | to | PLP-170-000000243 |
| PLP-170-000000262 | to | PLP-170-000000262 |
| PLP-170-000000267 | to | PLP-170-000000268 |
| PLP-170-000000279 | to | PLP-170-000000280 |
| PLP-170-000000284 | to | PLP-170-000000284 |
| PLP-170-000000303 | to | PLP-170-000000309 |
| PLP-170-000000319 | to | PLP-170-000000320 |
| PLP-170-000000344 | to | PLP-170-000000344 |
| PLP-170-000000348 | to | PLP-170-000000348 |
| PLP-170-000000352 | to | PLP-170-000000352 |
| PLP-170-000000355 | to | PLP-170-000000356 |
| PLP-170-000000371 | to | PLP-170-000000373 |
| PLP-170-000000389 | to | PLP-170-000000389 |
| PLP-170-000000395 | to | PLP-170-000000395 |

| | | |
|---|---|---|
| PLP-170-000000400 | to | PLP-170-000000400 |
| PLP-170-000000415 | to | PLP-170-000000416 |
| PLP-170-000000428 | to | PLP-170-000000431 |
| PLP-170-000000447 | to | PLP-170-000000447 |
| PLP-170-000000453 | to | PLP-170-000000456 |
| PLP-170-000000474 | to | PLP-170-000000475 |
| PLP-170-000000496 | to | PLP-170-000000500 |
| PLP-170-000000502 | to | PLP-170-000000502 |
| PLP-170-000000505 | to | PLP-170-000000505 |
| PLP-170-000000507 | to | PLP-170-000000507 |
| PLP-170-000000546 | to | PLP-170-000000546 |
| PLP-170-000000549 | to | PLP-170-000000551 |
| PLP-170-000000553 | to | PLP-170-000000553 |
| PLP-170-000000557 | to | PLP-170-000000557 |
| PLP-170-000000565 | to | PLP-170-000000565 |
| PLP-170-000000605 | to | PLP-170-000000608 |
| PLP-170-000000619 | to | PLP-170-000000622 |
| PLP-170-000000624 | to | PLP-170-000000624 |
| PLP-170-000000633 | to | PLP-170-000000633 |
| PLP-170-000000636 | to | PLP-170-000000636 |
| PLP-170-000000638 | to | PLP-170-000000638 |
| PLP-170-000000674 | to | PLP-170-000000675 |
| PLP-170-000000693 | to | PLP-170-000000693 |
| PLP-170-000000704 | to | PLP-170-000000704 |
| PLP-170-000000733 | to | PLP-170-000000735 |
| PLP-170-000000737 | to | PLP-170-000000744 |
| PLP-170-000000746 | to | PLP-170-000000746 |
| PLP-170-000000748 | to | PLP-170-000000748 |
| PLP-170-000000750 | to | PLP-170-000000752 |
| PLP-170-000000762 | to | PLP-170-000000763 |
| PLP-170-000000775 | to | PLP-170-000000780 |
| PLP-170-000000796 | to | PLP-170-000000803 |
| PLP-170-000000809 | to | PLP-170-000000812 |
| PLP-170-000000814 | to | PLP-170-000000814 |
| PLP-170-000000816 | to | PLP-170-000000816 |
| PLP-170-000000822 | to | PLP-170-000000824 |
| PLP-170-000000838 | to | PLP-170-000000838 |
| PLP-170-000000841 | to | PLP-170-000000841 |
| PLP-170-000000877 | to | PLP-170-000000889 |
| PLP-170-000000904 | to | PLP-170-000000904 |
| PLP-170-000000975 | to | PLP-170-000000975 |
| PLP-170-000000979 | to | PLP-170-000000979 |
| PLP-170-000000987 | to | PLP-170-000000987 |
| PLP-170-000000989 | to | PLP-170-000000989 |

| | | |
|---|---|---|
| PLP-170-000001004 | to | PLP-170-000001004 |
| PLP-170-000001013 | to | PLP-170-000001013 |
| PLP-170-000001018 | to | PLP-170-000001018 |
| PLP-170-000001022 | to | PLP-170-000001022 |
| PLP-170-000001028 | to | PLP-170-000001028 |
| PLP-170-000001032 | to | PLP-170-000001032 |
| PLP-170-000001094 | to | PLP-170-000001094 |
| PLP-170-000001099 | to | PLP-170-000001099 |
| PLP-170-000001115 | to | PLP-170-000001115 |
| PLP-170-000001130 | to | PLP-170-000001130 |
| PLP-170-000001152 | to | PLP-170-000001152 |
| PLP-170-000001161 | to | PLP-170-000001161 |
| PLP-170-000001181 | to | PLP-170-000001181 |
| PLP-170-000001184 | to | PLP-170-000001184 |
| PLP-170-000001260 | to | PLP-170-000001260 |
| PLP-170-000001276 | to | PLP-170-000001278 |
| PLP-170-000001281 | to | PLP-170-000001281 |
| PLP-170-000001300 | to | PLP-170-000001300 |
| PLP-170-000001306 | to | PLP-170-000001308 |
| PLP-170-000001315 | to | PLP-170-000001315 |
| PLP-170-000001318 | to | PLP-170-000001319 |
| PLP-170-000001321 | to | PLP-170-000001321 |
| PLP-170-000001323 | to | PLP-170-000001325 |
| PLP-170-000001331 | to | PLP-170-000001331 |
| PLP-170-000001333 | to | PLP-170-000001333 |
| PLP-170-000001335 | to | PLP-170-000001336 |
| PLP-170-000001341 | to | PLP-170-000001341 |
| PLP-170-000001343 | to | PLP-170-000001343 |
| PLP-170-000001346 | to | PLP-170-000001347 |
| PLP-170-000001349 | to | PLP-170-000001349 |
| PLP-170-000001352 | to | PLP-170-000001358 |
| PLP-170-000001360 | to | PLP-170-000001360 |
| PLP-170-000001362 | to | PLP-170-000001363 |
| PLP-170-000001367 | to | PLP-170-000001367 |
| PLP-170-000001369 | to | PLP-170-000001369 |
| PLP-170-000001378 | to | PLP-170-000001382 |
| PLP-170-000001394 | to | PLP-170-000001394 |
| PLP-170-000001398 | to | PLP-170-000001399 |
| PLP-170-000001408 | to | PLP-170-000001408 |
| PLP-170-000001411 | to | PLP-170-000001412 |
| PLP-170-000001419 | to | PLP-170-000001419 |
| PLP-170-000001428 | to | PLP-170-000001428 |
| PLP-170-000001438 | to | PLP-170-000001439 |
| PLP-170-000001441 | to | PLP-170-000001441 |

| | | |
|---|---|---|
| PLP-170-000001447 | to | PLP-170-000001447 |
| PLP-170-000001457 | to | PLP-170-000001457 |
| PLP-170-000001475 | to | PLP-170-000001475 |
| PLP-170-000001478 | to | PLP-170-000001480 |
| PLP-170-000001487 | to | PLP-170-000001487 |
| PLP-170-000001490 | to | PLP-170-000001490 |
| PLP-170-000001503 | to | PLP-170-000001503 |
| PLP-170-000001506 | to | PLP-170-000001506 |
| PLP-170-000001514 | to | PLP-170-000001514 |
| PLP-170-000001543 | to | PLP-170-000001543 |
| PLP-170-000001550 | to | PLP-170-000001550 |
| PLP-170-000001602 | to | PLP-170-000001602 |
| PLP-170-000001620 | to | PLP-170-000001622 |
| PLP-170-000001637 | to | PLP-170-000001640 |
| PLP-170-000001662 | to | PLP-170-000001662 |
| PLP-170-000001664 | to | PLP-170-000001664 |
| PLP-170-000001669 | to | PLP-170-000001671 |
| PLP-170-000001745 | to | PLP-170-000001745 |
| PLP-170-000001755 | to | PLP-170-000001755 |
| PLP-170-000001757 | to | PLP-170-000001758 |
| PLP-170-000001761 | to | PLP-170-000001762 |
| PLP-170-000001764 | to | PLP-170-000001764 |
| PLP-170-000001775 | to | PLP-170-000001775 |
| PLP-170-000001782 | to | PLP-170-000001783 |
| PLP-170-000001785 | to | PLP-170-000001786 |
| PLP-170-000001789 | to | PLP-170-000001793 |
| PLP-170-000001796 | to | PLP-170-000001796 |
| PLP-170-000001804 | to | PLP-170-000001805 |
| PLP-170-000001814 | to | PLP-170-000001816 |
| PLP-170-000001820 | to | PLP-170-000001820 |
| PLP-170-000001822 | to | PLP-170-000001826 |
| PLP-170-000001828 | to | PLP-170-000001833 |
| PLP-170-000001836 | to | PLP-170-000001836 |
| PLP-170-000001838 | to | PLP-170-000001838 |
| PLP-170-000001840 | to | PLP-170-000001843 |
| PLP-170-000001857 | to | PLP-170-000001859 |
| PLP-170-000001866 | to | PLP-170-000001867 |
| PLP-170-000001877 | to | PLP-170-000001877 |
| PLP-170-000001879 | to | PLP-170-000001884 |
| PLP-170-000001889 | to | PLP-170-000001889 |
| PLP-170-000001891 | to | PLP-170-000001891 |
| PLP-170-000001900 | to | PLP-170-000001900 |
| PLP-170-000001914 | to | PLP-170-000001915 |
| PLP-170-000001917 | to | PLP-170-000001921 |

| | | |
|---|---|---|
| PLP-170-000001924 | to | PLP-170-000001926 |
| PLP-170-000001929 | to | PLP-170-000001929 |
| PLP-170-000001933 | to | PLP-170-000001933 |
| PLP-170-000001959 | to | PLP-170-000001959 |
| PLP-170-000001961 | to | PLP-170-000001970 |
| PLP-170-000001981 | to | PLP-170-000001981 |
| PLP-170-000001987 | to | PLP-170-000001988 |
| PLP-170-000002046 | to | PLP-170-000002047 |
| PLP-170-000002059 | to | PLP-170-000002059 |
| PLP-170-000002074 | to | PLP-170-000002075 |
| PLP-170-000002086 | to | PLP-170-000002086 |
| PLP-170-000002088 | to | PLP-170-000002088 |
| PLP-170-000002094 | to | PLP-170-000002094 |
| PLP-170-000002097 | to | PLP-170-000002097 |
| PLP-170-000002109 | to | PLP-170-000002111 |
| PLP-170-000002130 | to | PLP-170-000002130 |
| PLP-170-000002169 | to | PLP-170-000002169 |
| PLP-170-000002183 | to | PLP-170-000002183 |
| PLP-170-000002204 | to | PLP-170-000002217 |
| PLP-170-000002247 | to | PLP-170-000002247 |
| PLP-170-000002266 | to | PLP-170-000002269 |
| PLP-170-000002271 | to | PLP-170-000002273 |
| PLP-170-000002275 | to | PLP-170-000002276 |
| PLP-170-000002283 | to | PLP-170-000002284 |
| PLP-170-000002286 | to | PLP-170-000002287 |
| PLP-170-000002293 | to | PLP-170-000002293 |
| PLP-170-000002296 | to | PLP-170-000002296 |
| PLP-170-000002302 | to | PLP-170-000002310 |
| PLP-170-000002316 | to | PLP-170-000002316 |
| PLP-170-000002318 | to | PLP-170-000002319 |
| PLP-170-000002322 | to | PLP-170-000002326 |
| PLP-170-000002336 | to | PLP-170-000002336 |
| PLP-170-000002348 | to | PLP-170-000002348 |
| PLP-170-000002408 | to | PLP-170-000002408 |
| PLP-170-000002412 | to | PLP-170-000002412 |
| PLP-170-000002420 | to | PLP-170-000002420 |
| PLP-170-000002422 | to | PLP-170-000002422 |
| PLP-170-000002437 | to | PLP-170-000002437 |
| PLP-170-000002446 | to | PLP-170-000002446 |
| PLP-170-000002451 | to | PLP-170-000002451 |
| PLP-170-000002455 | to | PLP-170-000002455 |
| PLP-170-000002461 | to | PLP-170-000002461 |
| PLP-170-000002465 | to | PLP-170-000002465 |
| PLP-170-000002527 | to | PLP-170-000002527 |

| | | |
|---|---|---|
| PLP-170-000002532 | to | PLP-170-000002532 |
| PLP-170-000002548 | to | PLP-170-000002548 |
| PLP-170-000002563 | to | PLP-170-000002563 |
| PLP-170-000002585 | to | PLP-170-000002585 |
| PLP-170-000002594 | to | PLP-170-000002594 |
| PLP-170-000002614 | to | PLP-170-000002614 |
| PLP-170-000002617 | to | PLP-170-000002617 |
| PLP-170-000002694 | to | PLP-170-000002695 |
| PLP-170-000002711 | to | PLP-170-000002711 |
| PLP-170-000002737 | to | PLP-170-000002737 |
| PLP-170-000002742 | to | PLP-170-000002742 |
| PLP-170-000002761 | to | PLP-170-000002762 |
| PLP-170-000002768 | to | PLP-170-000002768 |
| PLP-170-000002770 | to | PLP-170-000002770 |
| PLP-170-000002772 | to | PLP-170-000002772 |
| PLP-170-000002776 | to | PLP-170-000002776 |
| PLP-170-000002778 | to | PLP-170-000002780 |
| PLP-170-000002789 | to | PLP-170-000002789 |
| PLP-170-000002792 | to | PLP-170-000002793 |
| PLP-170-000002795 | to | PLP-170-000002795 |
| PLP-170-000002797 | to | PLP-170-000002799 |
| PLP-170-000002805 | to | PLP-170-000002806 |
| PLP-170-000002808 | to | PLP-170-000002808 |
| PLP-170-000002814 | to | PLP-170-000002814 |
| PLP-170-000002824 | to | PLP-170-000002824 |
| PLP-170-000002842 | to | PLP-170-000002842 |
| PLP-170-000002845 | to | PLP-170-000002847 |
| PLP-170-000002854 | to | PLP-170-000002854 |
| PLP-170-000002859 | to | PLP-170-000002859 |
| PLP-170-000002872 | to | PLP-170-000002872 |
| PLP-170-000002875 | to | PLP-170-000002875 |
| PLP-170-000002883 | to | PLP-170-000002883 |
| PLP-170-000002900 | to | PLP-170-000002900 |
| PLP-170-000002902 | to | PLP-170-000002902 |
| PLP-170-000002945 | to | PLP-170-000002947 |
| PLP-170-000002949 | to | PLP-170-000002949 |
| PLP-170-000002951 | to | PLP-170-000002951 |
| PLP-170-000002968 | to | PLP-170-000002968 |
| PLP-170-000002984 | to | PLP-170-000002987 |
| PLP-170-000002990 | to | PLP-170-000002993 |
| PLP-170-000002995 | to | PLP-170-000002997 |
| PLP-170-000003000 | to | PLP-170-000003000 |
| PLP-170-000003003 | to | PLP-170-000003003 |
| PLP-170-000003005 | to | PLP-170-000003009 |

| | | |
|---|---|---|
| PLP-170-000003017 | to | PLP-170-000003017 |
| PLP-170-000003020 | to | PLP-170-000003021 |
| PLP-170-000003023 | to | PLP-170-000003023 |
| PLP-170-000003029 | to | PLP-170-000003030 |
| PLP-170-000003032 | to | PLP-170-000003033 |
| PLP-170-000003038 | to | PLP-170-000003040 |
| PLP-170-000003042 | to | PLP-170-000003044 |
| PLP-170-000003051 | to | PLP-170-000003051 |
| PLP-170-000003056 | to | PLP-170-000003056 |
| PLP-170-000003060 | to | PLP-170-000003060 |
| PLP-170-000003064 | to | PLP-170-000003064 |
| PLP-170-000003080 | to | PLP-170-000003080 |
| PLP-170-000003084 | to | PLP-170-000003084 |
| PLP-170-000003086 | to | PLP-170-000003086 |
| PLP-170-000003097 | to | PLP-170-000003098 |
| PLP-170-000003113 | to | PLP-170-000003114 |
| PLP-170-000003125 | to | PLP-170-000003125 |
| PLP-170-000003157 | to | PLP-170-000003158 |
| PLP-170-000003160 | to | PLP-170-000003160 |
| PLP-170-000003162 | to | PLP-170-000003166 |
| PLP-170-000003169 | to | PLP-170-000003170 |
| PLP-170-000003176 | to | PLP-170-000003176 |
| PLP-170-000003180 | to | PLP-170-000003180 |
| PLP-170-000003217 | to | PLP-170-000003217 |
| PLP-170-000003230 | to | PLP-170-000003230 |
| PLP-170-000003233 | to | PLP-170-000003234 |
| PLP-170-000003244 | to | PLP-170-000003244 |
| PLP-170-000003246 | to | PLP-170-000003246 |
| PLP-170-000003253 | to | PLP-170-000003253 |
| PLP-170-000003256 | to | PLP-170-000003256 |
| PLP-170-000003286 | to | PLP-170-000003286 |
| PLP-170-000003333 | to | PLP-170-000003333 |
| PLP-170-000003372 | to | PLP-170-000003372 |
| PLP-170-000003378 | to | PLP-170-000003378 |
| PLP-170-000003387 | to | PLP-170-000003387 |
| PLP-170-000003391 | to | PLP-170-000003391 |
| PLP-170-000003399 | to | PLP-170-000003399 |
| PLP-170-000003444 | to | PLP-170-000003444 |
| PLP-170-000003447 | to | PLP-170-000003448 |
| PLP-170-000003452 | to | PLP-170-000003452 |
| PLP-170-000003483 | to | PLP-170-000003484 |
| PLP-170-000003505 | to | PLP-170-000003505 |
| PLP-170-000003511 | to | PLP-170-000003511 |
| PLP-170-000003521 | to | PLP-170-000003523 |

| | | |
|---|---|---|
| PLP-170-000003526 | to | PLP-170-000003526 |
| PLP-170-000003528 | to | PLP-170-000003528 |
| PLP-170-000003530 | to | PLP-170-000003531 |
| PLP-170-000003536 | to | PLP-170-000003536 |
| PLP-170-000003538 | to | PLP-170-000003538 |
| PLP-170-000003541 | to | PLP-170-000003542 |
| PLP-170-000003544 | to | PLP-170-000003544 |
| PLP-170-000003547 | to | PLP-170-000003553 |
| PLP-170-000003555 | to | PLP-170-000003555 |
| PLP-170-000003557 | to | PLP-170-000003558 |
| PLP-170-000003562 | to | PLP-170-000003562 |
| PLP-170-000003564 | to | PLP-170-000003564 |
| PLP-170-000003573 | to | PLP-170-000003577 |
| PLP-170-000003580 | to | PLP-170-000003582 |
| PLP-170-000003584 | to | PLP-170-000003584 |
| PLP-170-000003606 | to | PLP-170-000003606 |
| PLP-170-000003616 | to | PLP-170-000003616 |
| PLP-170-000003620 | to | PLP-170-000003620 |
| PLP-170-000003626 | to | PLP-170-000003626 |
| PLP-170-000003661 | to | PLP-170-000003661 |
| PLP-170-000003695 | to | PLP-170-000003696 |
| PLP-170-000003701 | to | PLP-170-000003702 |
| PLP-170-000003728 | to | PLP-170-000003728 |
| PLP-170-000003735 | to | PLP-170-000003735 |
| PLP-170-000003758 | to | PLP-170-000003758 |
| PLP-170-000003760 | to | PLP-170-000003760 |
| PLP-170-000003763 | to | PLP-170-000003764 |
| PLP-170-000003767 | to | PLP-170-000003767 |
| PLP-170-000003813 | to | PLP-170-000003813 |
| PLP-170-000003815 | to | PLP-170-000003816 |
| PLP-170-000003832 | to | PLP-170-000003832 |
| PLP-170-000003835 | to | PLP-170-000003836 |
| PLP-170-000003843 | to | PLP-170-000003843 |
| PLP-170-000003852 | to | PLP-170-000003852 |
| PLP-170-000003870 | to | PLP-170-000003870 |
| PLP-170-000003876 | to | PLP-170-000003879 |
| PLP-170-000003884 | to | PLP-170-000003884 |
| PLP-170-000003888 | to | PLP-170-000003888 |
| PLP-170-000003902 | to | PLP-170-000003902 |
| PLP-170-000003909 | to | PLP-170-000003909 |
| PLP-170-000003918 | to | PLP-170-000003918 |
| PLP-170-000003926 | to | PLP-170-000003926 |
| PLP-170-000003951 | to | PLP-170-000003951 |
| PLP-170-000003960 | to | PLP-170-000003960 |

| | | |
|---|---|---|
| PLP-170-000003963 | to | PLP-170-000003963 |
| PLP-170-000003967 | to | PLP-170-000003967 |
| PLP-170-000003979 | to | PLP-170-000003979 |
| PLP-170-000003987 | to | PLP-170-000003987 |
| PLP-170-000003989 | to | PLP-170-000003989 |
| PLP-170-000003991 | to | PLP-170-000003991 |
| PLP-170-000003996 | to | PLP-170-000003996 |
| PLP-170-000004011 | to | PLP-170-000004011 |
| PLP-170-000004021 | to | PLP-170-000004021 |
| PLP-170-000004026 | to | PLP-170-000004026 |
| PLP-170-000004029 | to | PLP-170-000004033 |
| PLP-170-000004044 | to | PLP-170-000004044 |
| PLP-170-000004047 | to | PLP-170-000004048 |
| PLP-170-000004050 | to | PLP-170-000004050 |
| PLP-170-000004057 | to | PLP-170-000004057 |
| PLP-170-000004073 | to | PLP-170-000004074 |
| PLP-170-000004077 | to | PLP-170-000004077 |
| PLP-170-000004081 | to | PLP-170-000004081 |
| PLP-170-000004087 | to | PLP-170-000004087 |
| PLP-170-000004092 | to | PLP-170-000004092 |
| PLP-170-000004094 | to | PLP-170-000004094 |
| PLP-170-000004102 | to | PLP-170-000004102 |
| PLP-170-000004129 | to | PLP-170-000004129 |
| PLP-170-000004142 | to | PLP-170-000004142 |
| PLP-170-000004144 | to | PLP-170-000004144 |
| PLP-170-000004146 | to | PLP-170-000004146 |
| PLP-170-000004149 | to | PLP-170-000004149 |
| PLP-170-000004152 | to | PLP-170-000004152 |
| PLP-170-000004154 | to | PLP-170-000004154 |
| PLP-170-000004181 | to | PLP-170-000004181 |
| PLP-170-000004195 | to | PLP-170-000004195 |
| PLP-170-000004199 | to | PLP-170-000004199 |
| PLP-170-000004202 | to | PLP-170-000004203 |
| PLP-170-000004215 | to | PLP-170-000004215 |
| PLP-170-000004217 | to | PLP-170-000004217 |
| PLP-170-000004222 | to | PLP-170-000004222 |
| PLP-170-000004225 | to | PLP-170-000004225 |
| PLP-170-000004227 | to | PLP-170-000004228 |
| PLP-170-000004232 | to | PLP-170-000004233 |
| PLP-170-000004273 | to | PLP-170-000004273 |
| PLP-170-000004290 | to | PLP-170-000004290 |
| PLP-170-000004326 | to | PLP-170-000004327 |
| PLP-170-000004339 | to | PLP-170-000004339 |
| PLP-170-000004345 | to | PLP-170-000004345 |

| | | |
|---|---|---|
| PLP-170-000004347 | to | PLP-170-000004347 |
| PLP-170-000004349 | to | PLP-170-000004349 |
| PLP-170-000004359 | to | PLP-170-000004359 |
| PLP-170-000004374 | to | PLP-170-000004374 |
| PLP-170-000004378 | to | PLP-170-000004380 |
| PLP-170-000004382 | to | PLP-170-000004388 |
| PLP-170-000004390 | to | PLP-170-000004390 |
| PLP-170-000004394 | to | PLP-170-000004394 |
| PLP-170-000004400 | to | PLP-170-000004401 |
| PLP-170-000004408 | to | PLP-170-000004408 |
| PLP-170-000004410 | to | PLP-170-000004411 |
| PLP-170-000004442 | to | PLP-170-000004442 |
| PLP-170-000004444 | to | PLP-170-000004444 |
| PLP-170-000004446 | to | PLP-170-000004447 |
| PLP-170-000004461 | to | PLP-170-000004462 |
| PLP-170-000004465 | to | PLP-170-000004466 |
| PLP-170-000004468 | to | PLP-170-000004468 |
| PLP-170-000004470 | to | PLP-170-000004470 |
| PLP-170-000004479 | to | PLP-170-000004479 |
| PLP-170-000004481 | to | PLP-170-000004482 |
| PLP-170-000004484 | to | PLP-170-000004484 |
| PLP-170-000004486 | to | PLP-170-000004487 |
| PLP-170-000004493 | to | PLP-170-000004493 |
| PLP-170-000004497 | to | PLP-170-000004498 |
| PLP-170-000004500 | to | PLP-170-000004500 |
| PLP-170-000004509 | to | PLP-170-000004510 |
| PLP-170-000004526 | to | PLP-170-000004527 |
| PLP-170-000004533 | to | PLP-170-000004533 |
| PLP-170-000004536 | to | PLP-170-000004536 |
| PLP-170-000004556 | to | PLP-170-000004556 |
| PLP-170-000004565 | to | PLP-170-000004565 |
| PLP-170-000004589 | to | PLP-170-000004589 |
| PLP-170-000004600 | to | PLP-170-000004600 |
| PLP-170-000004602 | to | PLP-170-000004603 |
| PLP-170-000004700 | to | PLP-170-000004703 |
| PLP-170-000004705 | to | PLP-170-000004707 |
| PLP-170-000004765 | to | PLP-170-000004766 |
| PLP-170-000004781 | to | PLP-170-000004781 |
| PLP-170-000004785 | to | PLP-170-000004785 |
| PLP-170-000004791 | to | PLP-170-000004791 |
| PLP-170-000004794 | to | PLP-170-000004795 |
| PLP-170-000004798 | to | PLP-170-000004801 |
| PLP-170-000004806 | to | PLP-170-000004806 |
| PLP-170-000004808 | to | PLP-170-000004808 |

| | | |
|---|---|---|
| PLP-170-000004815 | to | PLP-170-000004816 |
| PLP-170-000004828 | to | PLP-170-000004829 |
| PLP-170-000004833 | to | PLP-170-000004833 |
| PLP-170-000004835 | to | PLP-170-000004835 |
| PLP-170-000004837 | to | PLP-170-000004837 |
| PLP-170-000004874 | to | PLP-170-000004874 |
| PLP-170-000004877 | to | PLP-170-000004880 |
| PLP-170-000004893 | to | PLP-170-000004894 |
| PLP-170-000004896 | to | PLP-170-000004898 |
| PLP-170-000004901 | to | PLP-170-000004901 |
| PLP-170-000004910 | to | PLP-170-000004911 |
| PLP-170-000004914 | to | PLP-170-000004917 |
| PLP-170-000004949 | to | PLP-170-000004949 |
| PLP-170-000004959 | to | PLP-170-000004959 |
| PLP-170-000004970 | to | PLP-170-000004970 |
| PLP-170-000004975 | to | PLP-170-000004976 |
| PLP-170-000004978 | to | PLP-170-000004985 |
| PLP-170-000004996 | to | PLP-170-000005001 |
| PLP-170-000005021 | to | PLP-170-000005026 |
| PLP-170-000005029 | to | PLP-170-000005029 |
| PLP-170-000005041 | to | PLP-170-000005042 |
| PLP-170-000005045 | to | PLP-170-000005045 |
| PLP-170-000005052 | to | PLP-170-000005052 |
| PLP-170-000005059 | to | PLP-170-000005065 |
| PLP-170-000005076 | to | PLP-170-000005076 |
| PLP-170-000005078 | to | PLP-170-000005081 |
| PLP-170-000005087 | to | PLP-170-000005093 |
| PLP-170-000005095 | to | PLP-170-000005095 |
| PLP-170-000005097 | to | PLP-170-000005097 |
| PLP-170-000005106 | to | PLP-170-000005106 |
| PLP-170-000005135 | to | PLP-170-000005135 |
| PLP-170-000005138 | to | PLP-170-000005138 |
| PLP-170-000005142 | to | PLP-170-000005142 |
| PLP-170-000005151 | to | PLP-170-000005154 |
| PLP-170-000005157 | to | PLP-170-000005157 |
| PLP-170-000005160 | to | PLP-170-000005160 |
| PLP-170-000005170 | to | PLP-170-000005175 |
| PLP-170-000005187 | to | PLP-170-000005187 |
| PLP-170-000005195 | to | PLP-170-000005195 |
| PLP-170-000005213 | to | PLP-170-000005218 |
| PLP-170-000005222 | to | PLP-170-000005222 |
| PLP-170-000005228 | to | PLP-170-000005230 |
| PLP-170-000005232 | to | PLP-170-000005232 |
| PLP-170-000005237 | to | PLP-170-000005238 |

| | | |
|---|---|---|
| PLP-170-000005248 | to | PLP-170-000005249 |
| PLP-170-000005252 | to | PLP-170-000005252 |
| PLP-170-000005270 | to | PLP-170-000005270 |
| PLP-170-000005277 | to | PLP-170-000005280 |
| PLP-170-000005285 | to | PLP-170-000005286 |
| PLP-170-000005290 | to | PLP-170-000005291 |
| PLP-170-000005305 | to | PLP-170-000005305 |
| PLP-170-000005321 | to | PLP-170-000005321 |
| PLP-170-000005323 | to | PLP-170-000005325 |
| PLP-170-000005333 | to | PLP-170-000005334 |
| PLP-170-000005338 | to | PLP-170-000005338 |
| PLP-170-000005350 | to | PLP-170-000005354 |
| PLP-170-000005359 | to | PLP-170-000005359 |
| PLP-170-000005361 | to | PLP-170-000005363 |
| PLP-170-000005368 | to | PLP-170-000005369 |
| PLP-170-000005371 | to | PLP-170-000005373 |
| PLP-170-000005415 | to | PLP-170-000005418 |
| PLP-170-000005424 | to | PLP-170-000005424 |
| PLP-170-000005426 | to | PLP-170-000005426 |
| PLP-170-000005429 | to | PLP-170-000005429 |
| PLP-170-000005434 | to | PLP-170-000005435 |
| PLP-170-000005441 | to | PLP-170-000005441 |
| PLP-170-000005446 | to | PLP-170-000005447 |
| PLP-170-000005455 | to | PLP-170-000005459 |
| PLP-170-000005478 | to | PLP-170-000005478 |
| PLP-170-000005482 | to | PLP-170-000005484 |
| PLP-170-000005487 | to | PLP-170-000005490 |
| PLP-170-000005494 | to | PLP-170-000005495 |
| PLP-170-000005502 | to | PLP-170-000005502 |
| PLP-170-000005514 | to | PLP-170-000005514 |
| PLP-170-000005516 | to | PLP-170-000005516 |
| PLP-170-000005523 | to | PLP-170-000005523 |
| PLP-170-000005525 | to | PLP-170-000005525 |
| PLP-170-000005528 | to | PLP-170-000005531 |
| PLP-170-000005534 | to | PLP-170-000005535 |
| PLP-170-000005542 | to | PLP-170-000005551 |
| PLP-170-000005554 | to | PLP-170-000005555 |
| PLP-170-000005569 | to | PLP-170-000005571 |
| PLP-170-000005575 | to | PLP-170-000005576 |
| PLP-170-000005585 | to | PLP-170-000005585 |
| PLP-170-000005587 | to | PLP-170-000005587 |
| PLP-170-000005589 | to | PLP-170-000005591 |
| PLP-170-000005610 | to | PLP-170-000005611 |
| PLP-170-000005613 | to | PLP-170-000005613 |

| | | |
|---|---|---|
| PLP-170-000005626 | to | PLP-170-000005627 |
| PLP-170-000005629 | to | PLP-170-000005630 |
| PLP-170-000005647 | to | PLP-170-000005647 |
| PLP-170-000005649 | to | PLP-170-000005649 |
| PLP-170-000005651 | to | PLP-170-000005652 |
| PLP-170-000005654 | to | PLP-170-000005654 |
| PLP-170-000005656 | to | PLP-170-000005658 |
| PLP-170-000005660 | to | PLP-170-000005661 |
| PLP-170-000005664 | to | PLP-170-000005664 |
| PLP-170-000005666 | to | PLP-170-000005666 |
| PLP-170-000005668 | to | PLP-170-000005668 |
| PLP-170-000005672 | to | PLP-170-000005672 |
| PLP-170-000005674 | to | PLP-170-000005674 |
| PLP-170-000005681 | to | PLP-170-000005682 |
| PLP-170-000005687 | to | PLP-170-000005689 |
| PLP-170-000005710 | to | PLP-170-000005711 |
| PLP-170-000005715 | to | PLP-170-000005721 |
| PLP-170-000005742 | to | PLP-170-000005742 |
| PLP-170-000005744 | to | PLP-170-000005744 |
| PLP-170-000005753 | to | PLP-170-000005753 |
| PLP-170-000005755 | to | PLP-170-000005755 |
| PLP-170-000005757 | to | PLP-170-000005757 |
| PLP-170-000005774 | to | PLP-170-000005774 |
| PLP-170-000005780 | to | PLP-170-000005782 |
| PLP-170-000005789 | to | PLP-170-000005802 |
| PLP-170-000005809 | to | PLP-170-000005809 |
| PLP-170-000005812 | to | PLP-170-000005812 |
| PLP-170-000005830 | to | PLP-170-000005832 |
| PLP-170-000005834 | to | PLP-170-000005834 |
| PLP-170-000005846 | to | PLP-170-000005847 |
| PLP-170-000005854 | to | PLP-170-000005854 |
| PLP-170-000005866 | to | PLP-170-000005866 |
| PLP-170-000005874 | to | PLP-170-000005877 |
| PLP-170-000005879 | to | PLP-170-000005880 |
| PLP-170-000005885 | to | PLP-170-000005885 |
| PLP-170-000005895 | to | PLP-170-000005897 |
| PLP-170-000005901 | to | PLP-170-000005903 |
| PLP-170-000005924 | to | PLP-170-000005926 |
| PLP-170-000005928 | to | PLP-170-000005928 |
| PLP-170-000005931 | to | PLP-170-000005931 |
| PLP-170-000005933 | to | PLP-170-000005933 |
| PLP-170-000005940 | to | PLP-170-000005940 |
| PLP-170-000005949 | to | PLP-170-000005949 |
| PLP-170-000005954 | to | PLP-170-000005957 |

| | | |
|---|---|---|
| PLP-170-000005959 | to | PLP-170-000005959 |
| PLP-170-000005961 | to | PLP-170-000005963 |
| PLP-170-000005965 | to | PLP-170-000005965 |
| PLP-170-000005985 | to | PLP-170-000005985 |
| PLP-170-000005999 | to | PLP-170-000005999 |
| PLP-170-000006012 | to | PLP-170-000006012 |
| PLP-170-000006016 | to | PLP-170-000006016 |
| PLP-170-000006018 | to | PLP-170-000006018 |
| PLP-170-000006027 | to | PLP-170-000006027 |
| PLP-170-000006043 | to | PLP-170-000006043 |
| PLP-170-000006050 | to | PLP-170-000006052 |
| PLP-170-000006055 | to | PLP-170-000006057 |
| PLP-170-000006091 | to | PLP-170-000006091 |
| PLP-170-000006093 | to | PLP-170-000006096 |
| PLP-170-000006098 | to | PLP-170-000006098 |
| PLP-170-000006101 | to | PLP-170-000006102 |
| PLP-170-000006104 | to | PLP-170-000006104 |
| PLP-170-000006107 | to | PLP-170-000006108 |
| PLP-170-000006119 | to | PLP-170-000006120 |
| PLP-170-000006124 | to | PLP-170-000006124 |
| PLP-170-000006129 | to | PLP-170-000006129 |
| PLP-170-000006135 | to | PLP-170-000006135 |
| PLP-170-000006137 | to | PLP-170-000006141 |
| PLP-170-000006144 | to | PLP-170-000006147 |
| PLP-170-000006150 | to | PLP-170-000006154 |
| PLP-170-000006161 | to | PLP-170-000006161 |
| PLP-170-000006163 | to | PLP-170-000006163 |
| PLP-170-000006165 | to | PLP-170-000006165 |
| PLP-170-000006167 | to | PLP-170-000006167 |
| PLP-170-000006169 | to | PLP-170-000006169 |
| PLP-170-000006171 | to | PLP-170-000006171 |
| PLP-170-000006177 | to | PLP-170-000006181 |
| PLP-170-000006183 | to | PLP-170-000006183 |
| PLP-170-000006205 | to | PLP-170-000006205 |
| PLP-170-000006214 | to | PLP-170-000006217 |
| PLP-170-000006234 | to | PLP-170-000006234 |
| PLP-170-000006236 | to | PLP-170-000006236 |
| PLP-170-000006238 | to | PLP-170-000006244 |
| PLP-170-000006247 | to | PLP-170-000006247 |
| PLP-170-000006303 | to | PLP-170-000006306 |
| PLP-170-000006312 | to | PLP-170-000006312 |
| PLP-170-000006322 | to | PLP-170-000006322 |
| PLP-170-000006344 | to | PLP-170-000006344 |
| PLP-170-000006346 | to | PLP-170-000006346 |

| | | |
|---|---|---|
| PLP-170-000006348 | to | PLP-170-000006350 |
| PLP-170-000006359 | to | PLP-170-000006359 |
| PLP-170-000006361 | to | PLP-170-000006361 |
| PLP-170-000006367 | to | PLP-170-000006368 |
| PLP-170-000006392 | to | PLP-170-000006417 |
| PLP-170-000006423 | to | PLP-170-000006423 |
| PLP-170-000006427 | to | PLP-170-000006428 |
| PLP-170-000006443 | to | PLP-170-000006443 |
| PLP-170-000006459 | to | PLP-170-000006464 |
| PLP-170-000006466 | to | PLP-170-000006469 |
| PLP-170-000006513 | to | PLP-170-000006513 |
| PLP-170-000006515 | to | PLP-170-000006516 |
| PLP-170-000006569 | to | PLP-170-000006570 |
| PLP-170-000006572 | to | PLP-170-000006572 |
| PLP-170-000006582 | to | PLP-170-000006583 |
| PLP-170-000006590 | to | PLP-170-000006590 |
| PLP-170-000006593 | to | PLP-170-000006593 |
| PLP-170-000006610 | to | PLP-170-000006615 |
| PLP-170-000006618 | to | PLP-170-000006618 |
| PLP-170-000006620 | to | PLP-170-000006624 |
| PLP-170-000006654 | to | PLP-170-000006654 |
| PLP-170-000006656 | to | PLP-170-000006656 |
| PLP-170-000006661 | to | PLP-170-000006663 |
| PLP-170-000006665 | to | PLP-170-000006670 |
| PLP-170-000006704 | to | PLP-170-000006704 |
| PLP-170-000006707 | to | PLP-170-000006707 |
| PLP-170-000006711 | to | PLP-170-000006711 |
| PLP-170-000006713 | to | PLP-170-000006713 |
| PLP-170-000006718 | to | PLP-170-000006718 |
| PLP-170-000006720 | to | PLP-170-000006725 |
| PLP-170-000006748 | to | PLP-170-000006748 |
| PLP-170-000006759 | to | PLP-170-000006762 |
| PLP-170-000006778 | to | PLP-170-000006779 |
| PLP-170-000006805 | to | PLP-170-000006805 |
| PLP-170-000006807 | to | PLP-170-000006811 |
| PLP-170-000006826 | to | PLP-170-000006829 |
| PLP-170-000006839 | to | PLP-170-000006845 |
| PLP-170-000006847 | to | PLP-170-000006847 |
| PLP-170-000006865 | to | PLP-170-000006865 |
| PLP-170-000006875 | to | PLP-170-000006876 |
| PLP-170-000006881 | to | PLP-170-000006890 |
| PLP-170-000006892 | to | PLP-170-000006903 |
| PLP-170-000006905 | to | PLP-170-000006905 |
| PLP-170-000006908 | to | PLP-170-000006908 |

| | | |
|---|---|---|
| PLP-170-000006911 | to | PLP-170-000006912 |
| PLP-170-000006915 | to | PLP-170-000006915 |
| PLP-170-000006919 | to | PLP-170-000006919 |
| PLP-170-000006921 | to | PLP-170-000006922 |
| PLP-170-000006932 | to | PLP-170-000006932 |
| PLP-170-000006935 | to | PLP-170-000006936 |
| PLP-170-000006939 | to | PLP-170-000006939 |
| PLP-170-000006960 | to | PLP-170-000006960 |
| PLP-170-000006962 | to | PLP-170-000006965 |
| PLP-170-000006970 | to | PLP-170-000006974 |
| PLP-170-000006977 | to | PLP-170-000006978 |
| PLP-170-000006980 | to | PLP-170-000006991 |
| PLP-170-000006997 | to | PLP-170-000006997 |
| PLP-170-000007021 | to | PLP-170-000007022 |
| PLP-170-000007027 | to | PLP-170-000007027 |
| PLP-170-000007037 | to | PLP-170-000007037 |
| PLP-170-000007042 | to | PLP-170-000007042 |
| PLP-170-000007067 | to | PLP-170-000007067 |
| PLP-170-000007071 | to | PLP-170-000007071 |
| PLP-170-000007087 | to | PLP-170-000007087 |
| PLP-170-000007089 | to | PLP-170-000007089 |
| PLP-170-000007138 | to | PLP-170-000007138 |
| PLP-170-000007162 | to | PLP-170-000007163 |
| PLP-170-000007171 | to | PLP-170-000007171 |
| PLP-170-000007174 | to | PLP-170-000007175 |
| PLP-170-000007198 | to | PLP-170-000007198 |
| PLP-170-000007200 | to | PLP-170-000007200 |
| PLP-170-000007215 | to | PLP-170-000007215 |
| PLP-170-000007218 | to | PLP-170-000007218 |
| PLP-170-000007222 | to | PLP-170-000007222 |
| PLP-170-000007224 | to | PLP-170-000007224 |
| PLP-170-000007234 | to | PLP-170-000007234 |
| PLP-170-000007237 | to | PLP-170-000007237 |
| PLP-170-000007253 | to | PLP-170-000007256 |
| PLP-170-000007258 | to | PLP-170-000007260 |
| PLP-170-000007262 | to | PLP-170-000007262 |
| PLP-170-000007269 | to | PLP-170-000007276 |
| PLP-170-000007281 | to | PLP-170-000007281 |
| PLP-170-000007284 | to | PLP-170-000007284 |
| PLP-170-000007288 | to | PLP-170-000007288 |
| PLP-170-000007291 | to | PLP-170-000007293 |
| PLP-170-000007313 | to | PLP-170-000007318 |
| PLP-170-000007322 | to | PLP-170-000007322 |
| PLP-170-000007358 | to | PLP-170-000007358 |

| | | |
|---|---|---|
| PLP-170-000007375 | to | PLP-170-000007377 |
| PLP-170-000007379 | to | PLP-170-000007379 |
| PLP-170-000007381 | to | PLP-170-000007385 |
| PLP-170-000007388 | to | PLP-170-000007388 |
| PLP-170-000007390 | to | PLP-170-000007391 |
| PLP-170-000007403 | to | PLP-170-000007404 |
| PLP-170-000007421 | to | PLP-170-000007422 |
| PLP-170-000007424 | to | PLP-170-000007427 |
| PLP-170-000007431 | to | PLP-170-000007431 |
| PLP-170-000007473 | to | PLP-170-000007473 |
| PLP-170-000007519 | to | PLP-170-000007527 |
| PLP-170-000007529 | to | PLP-170-000007529 |
| PLP-170-000007552 | to | PLP-170-000007552 |
| PLP-170-000007564 | to | PLP-170-000007564 |
| PLP-170-000007614 | to | PLP-170-000007615 |
| PLP-170-000007627 | to | PLP-170-000007627 |
| PLP-170-000007632 | to | PLP-170-000007632 |
| PLP-170-000007641 | to | PLP-170-000007641 |
| PLP-170-000007653 | to | PLP-170-000007654 |
| PLP-170-000007678 | to | PLP-170-000007678 |
| PLP-170-000007681 | to | PLP-170-000007681 |
| PLP-170-000007730 | to | PLP-170-000007730 |
| PLP-170-000007742 | to | PLP-170-000007743 |
| PLP-170-000007745 | to | PLP-170-000007745 |
| PLP-170-000007790 | to | PLP-170-000007792 |
| PLP-170-000007802 | to | PLP-170-000007803 |
| PLP-170-000007807 | to | PLP-170-000007807 |
| PLP-170-000007811 | to | PLP-170-000007811 |
| PLP-170-000007814 | to | PLP-170-000007814 |
| PLP-170-000007837 | to | PLP-170-000007839 |
| PLP-170-000007841 | to | PLP-170-000007850 |
| PLP-170-000007853 | to | PLP-170-000007857 |
| PLP-170-000007863 | to | PLP-170-000007865 |
| PLP-170-000007911 | to | PLP-170-000007912 |
| PLP-170-000007914 | to | PLP-170-000007914 |
| PLP-170-000007933 | to | PLP-170-000007934 |
| PLP-170-000007954 | to | PLP-170-000007954 |
| PLP-170-000007964 | to | PLP-170-000007964 |
| PLP-170-000007967 | to | PLP-170-000007968 |
| PLP-170-000007983 | to | PLP-170-000007983 |
| PLP-170-000008022 | to | PLP-170-000008029 |
| PLP-170-000008036 | to | PLP-170-000008039 |
| PLP-170-000008054 | to | PLP-170-000008054 |
| PLP-170-000008056 | to | PLP-170-000008069 |

| | | |
|---|---|---|
| PLP-170-000008073 | to | PLP-170-000008073 |
| PLP-170-000008098 | to | PLP-170-000008098 |
| PLP-170-000008100 | to | PLP-170-000008100 |
| PLP-170-000008109 | to | PLP-170-000008110 |
| PLP-170-000008119 | to | PLP-170-000008119 |
| PLP-170-000008125 | to | PLP-170-000008125 |
| PLP-170-000008127 | to | PLP-170-000008127 |
| PLP-170-000008131 | to | PLP-170-000008131 |
| PLP-170-000008135 | to | PLP-170-000008135 |
| PLP-170-000008148 | to | PLP-170-000008150 |
| PLP-170-000008156 | to | PLP-170-000008156 |
| PLP-170-000008176 | to | PLP-170-000008176 |
| PLP-170-000008179 | to | PLP-170-000008179 |
| PLP-170-000008185 | to | PLP-170-000008185 |
| PLP-170-000008188 | to | PLP-170-000008189 |
| PLP-170-000008191 | to | PLP-170-000008192 |
| PLP-170-000008197 | to | PLP-170-000008197 |
| PLP-170-000008202 | to | PLP-170-000008202 |
| PLP-170-000008205 | to | PLP-170-000008206 |
| PLP-170-000008211 | to | PLP-170-000008213 |
| PLP-170-000008217 | to | PLP-170-000008217 |
| PLP-170-000008221 | to | PLP-170-000008222 |
| PLP-170-000008231 | to | PLP-170-000008231 |
| PLP-170-000008241 | to | PLP-170-000008242 |
| PLP-170-000008246 | to | PLP-170-000008247 |
| PLP-170-000008249 | to | PLP-170-000008249 |
| PLP-170-000008262 | to | PLP-170-000008262 |
| PLP-170-000008264 | to | PLP-170-000008264 |
| PLP-170-000008267 | to | PLP-170-000008268 |
| PLP-170-000008273 | to | PLP-170-000008273 |
| PLP-170-000008279 | to | PLP-170-000008279 |
| PLP-170-000008289 | to | PLP-170-000008289 |
| PLP-170-000008292 | to | PLP-170-000008294 |
| PLP-170-000008313 | to | PLP-170-000008313 |
| PLP-170-000008320 | to | PLP-170-000008320 |
| PLP-170-000008322 | to | PLP-170-000008323 |
| PLP-170-000008344 | to | PLP-170-000008344 |
| PLP-170-000008356 | to | PLP-170-000008356 |
| PLP-170-000008359 | to | PLP-170-000008359 |
| PLP-170-000008361 | to | PLP-170-000008361 |
| PLP-170-000008363 | to | PLP-170-000008363 |
| PLP-170-000008372 | to | PLP-170-000008372 |
| PLP-170-000008387 | to | PLP-170-000008387 |
| PLP-170-000008394 | to | PLP-170-000008394 |

| | | |
|---|---|---|
| PLP-170-000008397 | to | PLP-170-000008398 |
| PLP-170-000008401 | to | PLP-170-000008403 |
| PLP-170-000008405 | to | PLP-170-000008405 |
| PLP-170-000008407 | to | PLP-170-000008407 |
| PLP-170-000008410 | to | PLP-170-000008410 |
| PLP-170-000008414 | to | PLP-170-000008414 |
| PLP-170-000008419 | to | PLP-170-000008420 |
| PLP-170-000008422 | to | PLP-170-000008422 |
| PLP-170-000008424 | to | PLP-170-000008424 |
| PLP-170-000008427 | to | PLP-170-000008427 |
| PLP-170-000008435 | to | PLP-170-000008436 |
| PLP-170-000008461 | to | PLP-170-000008461 |
| PLP-170-000008467 | to | PLP-170-000008468 |
| PLP-170-000008481 | to | PLP-170-000008483 |
| PLP-170-000008485 | to | PLP-170-000008485 |
| PLP-170-000008488 | to | PLP-170-000008488 |
| PLP-170-000008493 | to | PLP-170-000008493 |
| PLP-170-000008510 | to | PLP-170-000008510 |
| PLP-170-000008519 | to | PLP-170-000008519 |
| PLP-170-000008522 | to | PLP-170-000008522 |
| PLP-170-000008529 | to | PLP-170-000008529 |
| PLP-170-000008563 | to | PLP-170-000008563 |
| PLP-170-000008566 | to | PLP-170-000008566 |
| PLP-170-000008573 | to | PLP-170-000008573 |
| PLP-170-000008578 | to | PLP-170-000008578 |
| PLP-170-000008582 | to | PLP-170-000008582 |
| PLP-170-000008584 | to | PLP-170-000008584 |
| PLP-170-000008593 | to | PLP-170-000008593 |
| PLP-170-000008605 | to | PLP-170-000008606 |
| PLP-170-000008609 | to | PLP-170-000008609 |
| PLP-170-000008639 | to | PLP-170-000008639 |
| PLP-170-000008648 | to | PLP-170-000008651 |
| PLP-170-000008655 | to | PLP-170-000008657 |
| PLP-170-000008661 | to | PLP-170-000008661 |
| PLP-170-000008671 | to | PLP-170-000008671 |
| PLP-170-000008673 | to | PLP-170-000008674 |
| PLP-170-000008679 | to | PLP-170-000008679 |
| PLP-170-000008682 | to | PLP-170-000008685 |
| PLP-170-000008687 | to | PLP-170-000008688 |
| PLP-170-000008692 | to | PLP-170-000008692 |
| PLP-170-000008695 | to | PLP-170-000008695 |
| PLP-170-000008698 | to | PLP-170-000008698 |
| PLP-170-000008700 | to | PLP-170-000008700 |
| PLP-170-000008702 | to | PLP-170-000008705 |

| | | |
|---|---|---|
| PLP-170-000008709 | to | PLP-170-000008709 |
| PLP-170-000008711 | to | PLP-170-000008711 |
| PLP-170-000008718 | to | PLP-170-000008721 |
| PLP-170-000008727 | to | PLP-170-000008729 |
| PLP-170-000008734 | to | PLP-170-000008734 |
| PLP-170-000008738 | to | PLP-170-000008738 |
| PLP-170-000008751 | to | PLP-170-000008751 |
| PLP-170-000008781 | to | PLP-170-000008782 |
| PLP-170-000008798 | to | PLP-170-000008798 |
| PLP-170-000008800 | to | PLP-170-000008801 |
| PLP-170-000008804 | to | PLP-170-000008804 |
| PLP-170-000008806 | to | PLP-170-000008806 |
| PLP-170-000008809 | to | PLP-170-000008809 |
| PLP-170-000008818 | to | PLP-170-000008818 |
| PLP-170-000008824 | to | PLP-170-000008824 |
| PLP-170-000008833 | to | PLP-170-000008833 |
| PLP-170-000008836 | to | PLP-170-000008836 |
| PLP-170-000008893 | to | PLP-170-000008893 |
| PLP-170-000008904 | to | PLP-170-000008904 |
| PLP-170-000008910 | to | PLP-170-000008910 |
| PLP-170-000008915 | to | PLP-170-000008915 |
| PLP-170-000008926 | to | PLP-170-000008926 |
| PLP-170-000008932 | to | PLP-170-000008934 |
| PLP-170-000008938 | to | PLP-170-000008938 |
| PLP-170-000008950 | to | PLP-170-000008950 |
| PLP-170-000008966 | to | PLP-170-000008967 |
| PLP-170-000008995 | to | PLP-170-000008996 |
| PLP-170-000009005 | to | PLP-170-000009005 |
| PLP-170-000009008 | to | PLP-170-000009016 |
| PLP-170-000009018 | to | PLP-170-000009018 |
| PLP-170-000009020 | to | PLP-170-000009022 |
| PLP-170-000009024 | to | PLP-170-000009024 |
| PLP-170-000009027 | to | PLP-170-000009027 |
| PLP-170-000009029 | to | PLP-170-000009029 |
| PLP-170-000009031 | to | PLP-170-000009031 |
| PLP-170-000009033 | to | PLP-170-000009033 |
| PLP-170-000009035 | to | PLP-170-000009035 |
| PLP-170-000009049 | to | PLP-170-000009049 |
| PLP-170-000009053 | to | PLP-170-000009054 |
| PLP-170-000009057 | to | PLP-170-000009057 |
| PLP-170-000009061 | to | PLP-170-000009062 |
| PLP-170-000009073 | to | PLP-170-000009073 |
| PLP-170-000009076 | to | PLP-170-000009076 |
| PLP-170-000009082 | to | PLP-170-000009083 |

| | | |
|---|---|---|
| PLP-170-000009086 | to | PLP-170-000009086 |
| PLP-170-000009090 | to | PLP-170-000009090 |
| PLP-170-000009096 | to | PLP-170-000009098 |
| PLP-170-000009101 | to | PLP-170-000009101 |
| PLP-170-000009104 | to | PLP-170-000009104 |
| PLP-170-000009122 | to | PLP-170-000009122 |
| PLP-170-000009124 | to | PLP-170-000009125 |
| PLP-170-000009129 | to | PLP-170-000009131 |
| PLP-170-000009140 | to | PLP-170-000009140 |
| PLP-170-000009142 | to | PLP-170-000009145 |
| PLP-170-000009148 | to | PLP-170-000009148 |
| PLP-170-000009162 | to | PLP-170-000009162 |
| PLP-170-000009166 | to | PLP-170-000009168 |
| PLP-170-000009171 | to | PLP-170-000009172 |
| PLP-170-000009175 | to | PLP-170-000009176 |
| PLP-170-000009182 | to | PLP-170-000009183 |
| PLP-170-000009188 | to | PLP-170-000009188 |
| PLP-170-000009190 | to | PLP-170-000009190 |
| PLP-170-000009194 | to | PLP-170-000009196 |
| PLP-170-000009198 | to | PLP-170-000009203 |
| PLP-170-000009205 | to | PLP-170-000009211 |
| PLP-170-000009215 | to | PLP-170-000009216 |
| PLP-170-000009220 | to | PLP-170-000009220 |
| PLP-170-000009226 | to | PLP-170-000009229 |
| PLP-170-000009234 | to | PLP-170-000009236 |
| PLP-170-000009238 | to | PLP-170-000009238 |
| PLP-170-000009246 | to | PLP-170-000009246 |
| PLP-170-000009252 | to | PLP-170-000009253 |
| PLP-170-000009255 | to | PLP-170-000009255 |
| PLP-170-000009265 | to | PLP-170-000009265 |
| PLP-170-000009267 | to | PLP-170-000009268 |
| PLP-170-000009270 | to | PLP-170-000009270 |
| PLP-170-000009272 | to | PLP-170-000009273 |
| PLP-170-000009281 | to | PLP-170-000009281 |
| PLP-170-000009286 | to | PLP-170-000009286 |
| PLP-170-000009289 | to | PLP-170-000009290 |
| PLP-170-000009292 | to | PLP-170-000009293 |
| PLP-170-000009295 | to | PLP-170-000009295 |
| PLP-170-000009302 | to | PLP-170-000009302 |
| PLP-170-000009305 | to | PLP-170-000009305 |
| PLP-170-000009311 | to | PLP-170-000009311 |
| PLP-170-000009313 | to | PLP-170-000009313 |
| PLP-170-000009315 | to | PLP-170-000009316 |
| PLP-170-000009318 | to | PLP-170-000009318 |

| | | |
|---|---|---|
| PLP-170-000009323 | to | PLP-170-000009323 |
| PLP-170-000009325 | to | PLP-170-000009325 |
| PLP-170-000009338 | to | PLP-170-000009339 |
| PLP-170-000009342 | to | PLP-170-000009342 |
| PLP-170-000009348 | to | PLP-170-000009348 |
| PLP-170-000009355 | to | PLP-170-000009355 |
| PLP-170-000009369 | to | PLP-170-000009369 |
| PLP-170-000009371 | to | PLP-170-000009371 |
| PLP-170-000009379 | to | PLP-170-000009380 |
| PLP-170-000009389 | to | PLP-170-000009390 |
| PLP-170-000009392 | to | PLP-170-000009392 |
| PLP-170-000009398 | to | PLP-170-000009399 |
| PLP-170-000009401 | to | PLP-170-000009401 |
| PLP-170-000009413 | to | PLP-170-000009414 |
| PLP-170-000009420 | to | PLP-170-000009421 |
| PLP-170-000009427 | to | PLP-170-000009427 |
| PLP-170-000009441 | to | PLP-170-000009441 |
| PLP-170-000009455 | to | PLP-170-000009455 |
| PLP-170-000009460 | to | PLP-170-000009461 |
| PLP-170-000009463 | to | PLP-170-000009464 |
| PLP-170-000009466 | to | PLP-170-000009468 |
| PLP-170-000009470 | to | PLP-170-000009470 |
| PLP-170-000009474 | to | PLP-170-000009474 |
| PLP-170-000009476 | to | PLP-170-000009476 |
| PLP-170-000009480 | to | PLP-170-000009480 |
| PLP-170-000009482 | to | PLP-170-000009483 |
| PLP-170-000009489 | to | PLP-170-000009489 |
| PLP-170-000009499 | to | PLP-170-000009501 |
| PLP-170-000009503 | to | PLP-170-000009504 |
| PLP-170-000009507 | to | PLP-170-000009507 |
| PLP-170-000009509 | to | PLP-170-000009509 |
| PLP-170-000009512 | to | PLP-170-000009512 |
| PLP-170-000009515 | to | PLP-170-000009515 |
| PLP-170-000009517 | to | PLP-170-000009517 |
| PLP-170-000009520 | to | PLP-170-000009520 |
| PLP-170-000009525 | to | PLP-170-000009525 |
| PLP-170-000009535 | to | PLP-170-000009535 |
| PLP-170-000009538 | to | PLP-170-000009538 |
| PLP-170-000009546 | to | PLP-170-000009546 |
| PLP-170-000009554 | to | PLP-170-000009554 |
| PLP-170-000009556 | to | PLP-170-000009558 |
| PLP-170-000009561 | to | PLP-170-000009562 |
| PLP-170-000009572 | to | PLP-170-000009583 |
| PLP-170-000009586 | to | PLP-170-000009586 |

| | | |
|---|---|---|
| PLP-170-000009588 | to | PLP-170-000009588 |
| PLP-170-000009593 | to | PLP-170-000009593 |
| PLP-170-000009596 | to | PLP-170-000009597 |
| PLP-170-000009601 | to | PLP-170-000009606 |
| PLP-170-000009609 | to | PLP-170-000009610 |
| PLP-170-000009616 | to | PLP-170-000009616 |
| PLP-170-000009619 | to | PLP-170-000009619 |
| PLP-170-000009625 | to | PLP-170-000009626 |
| PLP-170-000009628 | to | PLP-170-000009630 |
| PLP-170-000009632 | to | PLP-170-000009636 |
| PLP-170-000009643 | to | PLP-170-000009644 |
| PLP-170-000009646 | to | PLP-170-000009649 |
| PLP-170-000009652 | to | PLP-170-000009652 |
| PLP-170-000009655 | to | PLP-170-000009656 |
| PLP-170-000009668 | to | PLP-170-000009668 |
| PLP-170-000009673 | to | PLP-170-000009676 |
| PLP-170-000009682 | to | PLP-170-000009682 |
| PLP-170-000009684 | to | PLP-170-000009684 |
| PLP-170-000009687 | to | PLP-170-000009687 |
| PLP-170-000009690 | to | PLP-170-000009698 |
| PLP-170-000009700 | to | PLP-170-000009700 |
| PLP-170-000009702 | to | PLP-170-000009703 |
| PLP-170-000009709 | to | PLP-170-000009711 |
| PLP-170-000009720 | to | PLP-170-000009722 |
| PLP-170-000009724 | to | PLP-170-000009725 |
| PLP-170-000009727 | to | PLP-170-000009728 |
| PLP-170-000009734 | to | PLP-170-000009736 |
| PLP-170-000009746 | to | PLP-170-000009746 |
| PLP-170-000009749 | to | PLP-170-000009749 |
| PLP-170-000009759 | to | PLP-170-000009759 |
| PLP-170-000009790 | to | PLP-170-000009790 |
| PLP-170-000009797 | to | PLP-170-000009797 |
| PLP-170-000009807 | to | PLP-170-000009807 |
| PLP-170-000009810 | to | PLP-170-000009810 |
| PLP-170-000009820 | to | PLP-170-000009820 |
| PLP-170-000009841 | to | PLP-170-000009841 |
| PLP-170-000009845 | to | PLP-170-000009845 |
| PLP-170-000009859 | to | PLP-170-000009859 |
| PLP-170-000009871 | to | PLP-170-000009871 |
| PLP-170-000009873 | to | PLP-170-000009873 |
| PLP-170-000009876 | to | PLP-170-000009877 |
| PLP-170-000009883 | to | PLP-170-000009883 |
| PLP-170-000009893 | to | PLP-170-000009894 |
| PLP-170-000009896 | to | PLP-170-000009903 |

| | | |
|---|---|---|
| PLP-170-000009908 | to | PLP-170-000009909 |
| PLP-170-000009919 | to | PLP-170-000009919 |
| PLP-170-000009921 | to | PLP-170-000009923 |
| PLP-170-000009928 | to | PLP-170-000009928 |
| PLP-170-000009930 | to | PLP-170-000009930 |
| PLP-170-000009936 | to | PLP-170-000009936 |
| PLP-170-000009939 | to | PLP-170-000009939 |
| PLP-170-000009962 | to | PLP-170-000009962 |
| PLP-170-000009979 | to | PLP-170-000009979 |
| PLP-170-000009984 | to | PLP-170-000009984 |
| PLP-170-000009991 | to | PLP-170-000009991 |
| PLP-170-000009993 | to | PLP-170-000009996 |
| PLP-170-000010003 | to | PLP-170-000010003 |
| PLP-170-000010008 | to | PLP-170-000010010 |
| PLP-170-000010012 | to | PLP-170-000010012 |
| PLP-170-000010023 | to | PLP-170-000010023 |
| PLP-170-000010025 | to | PLP-170-000010025 |
| PLP-170-000010032 | to | PLP-170-000010033 |
| PLP-170-000010042 | to | PLP-170-000010042 |
| PLP-170-000010044 | to | PLP-170-000010044 |
| PLP-170-000010053 | to | PLP-170-000010053 |
| PLP-170-000010055 | to | PLP-170-000010056 |
| PLP-170-000010058 | to | PLP-170-000010058 |
| PLP-170-000010061 | to | PLP-170-000010061 |
| PLP-170-000010063 | to | PLP-170-000010063 |
| PLP-170-000010065 | to | PLP-170-000010066 |
| PLP-170-000010069 | to | PLP-170-000010069 |
| PLP-170-000010071 | to | PLP-170-000010071 |
| PLP-170-000010073 | to | PLP-170-000010073 |
| PLP-170-000010083 | to | PLP-170-000010083 |
| PLP-170-000010087 | to | PLP-170-000010092 |
| PLP-170-000010096 | to | PLP-170-000010096 |
| PLP-170-000010108 | to | PLP-170-000010108 |
| PLP-170-000010110 | to | PLP-170-000010110 |
| PLP-170-000010123 | to | PLP-170-000010123 |
| PLP-170-000010128 | to | PLP-170-000010128 |
| PLP-170-000010145 | to | PLP-170-000010145 |
| PLP-170-000010149 | to | PLP-170-000010149 |
| PLP-170-000010153 | to | PLP-170-000010153 |
| PLP-170-000010164 | to | PLP-170-000010165 |
| PLP-170-000010168 | to | PLP-170-000010168 |
| PLP-170-000010171 | to | PLP-170-000010171 |
| PLP-170-000010174 | to | PLP-170-000010175 |
| PLP-170-000010177 | to | PLP-170-000010178 |

| PLP-170-000010181 | to | PLP-170-000010183 |
|---|---|---|
| PLP-170-000010185 | to | PLP-170-000010187 |
| PLP-170-000010190 | to | PLP-170-000010191 |
| PLP-170-000010194 | to | PLP-170-000010196 |
| PLP-170-000010199 | to | PLP-170-000010199 |
| PLP-170-000010204 | to | PLP-170-000010204 |
| PLP-170-000010206 | to | PLP-170-000010206 |
| PLP-170-000010208 | to | PLP-170-000010209 |
| PLP-170-000010216 | to | PLP-170-000010216 |
| PLP-170-000010232 | to | PLP-170-000010232 |
| PLP-170-000010244 | to | PLP-170-000010244 |
| PLP-170-000010246 | to | PLP-170-000010246 |
| PLP-170-000010251 | to | PLP-170-000010251 |
| PLP-170-000010255 | to | PLP-170-000010255 |
| PLP-170-000010282 | to | PLP-170-000010282 |
| PLP-170-000010290 | to | PLP-170-000010290 |
| PLP-170-000010292 | to | PLP-170-000010292 |
| PLP-170-000010298 | to | PLP-170-000010298 |
| PLP-170-000010311 | to | PLP-170-000010311 |
| PLP-170-000010325 | to | PLP-170-000010326 |
| PLP-170-000010330 | to | PLP-170-000010330 |
| PLP-170-000010335 | to | PLP-170-000010335 |
| PLP-170-000010345 | to | PLP-170-000010345 |
| PLP-170-000010349 | to | PLP-170-000010349 |
| PLP-170-000010352 | to | PLP-170-000010352 |
| PLP-170-000010358 | to | PLP-170-000010358 |
| PLP-170-000010378 | to | PLP-170-000010380 |
| PLP-170-000010432 | to | PLP-170-000010432 |
| PLP-170-000010441 | to | PLP-170-000010441 |
| PLP-170-000010444 | to | PLP-170-000010444 |
| PLP-170-000010472 | to | PLP-170-000010473 |
| PLP-170-000010536 | to | PLP-170-000010537 |
| PLP-170-000010540 | to | PLP-170-000010540 |
| PLP-170-000010561 | to | PLP-170-000010561 |
| PLP-170-000010569 | to | PLP-170-000010569 |
| PLP-170-000010588 | to | PLP-170-000010588 |
| PLP-170-000010595 | to | PLP-170-000010596 |
| PLP-170-000010603 | to | PLP-170-000010603 |
| PLP-170-000010605 | to | PLP-170-000010605 |
| PLP-170-000010618 | to | PLP-170-000010618 |
| PLP-170-000010620 | to | PLP-170-000010620 |
| PLP-170-000010634 | to | PLP-170-000010634 |
| PLP-170-000010636 | to | PLP-170-000010636 |
| PLP-170-000010638 | to | PLP-170-000010639 |

| | | |
|---|---|---|
| PLP-170-000010645 | to | PLP-170-000010645 |
| PLP-170-000010649 | to | PLP-170-000010650 |
| PLP-170-000010654 | to | PLP-170-000010654 |
| PLP-170-000010664 | to | PLP-170-000010664 |
| PLP-170-000010666 | to | PLP-170-000010666 |
| PLP-170-000010668 | to | PLP-170-000010669 |
| PLP-170-000010671 | to | PLP-170-000010671 |
| PLP-170-000010674 | to | PLP-170-000010676 |
| PLP-170-000010702 | to | PLP-170-000010705 |
| PLP-170-000010707 | to | PLP-170-000010708 |
| PLP-170-000010713 | to | PLP-170-000010713 |
| PLP-170-000010716 | to | PLP-170-000010716 |
| PLP-170-000010730 | to | PLP-170-000010730 |
| PLP-170-000010732 | to | PLP-170-000010732 |
| PLP-170-000010735 | to | PLP-170-000010736 |
| PLP-170-000010738 | to | PLP-170-000010739 |
| PLP-170-000010741 | to | PLP-170-000010742 |
| PLP-170-000010747 | to | PLP-170-000010747 |
| PLP-170-000010779 | to | PLP-170-000010779 |
| PLP-170-000010786 | to | PLP-170-000010787 |
| PLP-170-000010789 | to | PLP-170-000010791 |
| PLP-170-000010795 | to | PLP-170-000010795 |
| PLP-170-000010798 | to | PLP-170-000010807 |
| PLP-170-000010809 | to | PLP-170-000010809 |
| PLP-170-000010814 | to | PLP-170-000010816 |
| PLP-170-000010819 | to | PLP-170-000010823 |
| PLP-170-000010825 | to | PLP-170-000010827 |
| PLP-170-000010829 | to | PLP-170-000010829 |
| PLP-170-000010831 | to | PLP-170-000010836 |
| PLP-170-000010839 | to | PLP-170-000010839 |
| PLP-170-000010845 | to | PLP-170-000010848 |
| PLP-170-000010850 | to | PLP-170-000010850 |
| PLP-170-000010858 | to | PLP-170-000010858 |
| PLP-170-000010861 | to | PLP-170-000010861 |
| PLP-170-000010865 | to | PLP-170-000010875 |
| PLP-170-000010881 | to | PLP-170-000010881 |
| PLP-170-000010886 | to | PLP-170-000010887 |
| PLP-170-000010897 | to | PLP-170-000010897 |
| PLP-170-000010900 | to | PLP-170-000010900 |
| PLP-170-000010903 | to | PLP-170-000010906 |
| PLP-170-000010908 | to | PLP-170-000010911 |
| PLP-170-000010913 | to | PLP-170-000010913 |
| PLP-170-000010917 | to | PLP-170-000010917 |
| PLP-170-000010922 | to | PLP-170-000010923 |

| | | |
|---|---|---|
| PLP-170-000010925 | to | PLP-170-000010928 |
| PLP-170-000010934 | to | PLP-170-000010934 |
| PLP-170-000010936 | to | PLP-170-000010937 |
| PLP-170-000010939 | to | PLP-170-000010939 |
| PLP-170-000010944 | to | PLP-170-000010944 |
| PLP-170-000010947 | to | PLP-170-000010947 |
| PLP-170-000010949 | to | PLP-170-000010949 |
| PLP-170-000010956 | to | PLP-170-000010956 |
| PLP-170-000010970 | to | PLP-170-000010970 |
| PLP-170-000010972 | to | PLP-170-000010972 |
| PLP-170-000010975 | to | PLP-170-000010977 |
| PLP-170-000010983 | to | PLP-170-000010983 |
| PLP-170-000010986 | to | PLP-170-000010995 |
| PLP-170-000010998 | to | PLP-170-000010999 |
| PLP-170-000011011 | to | PLP-170-000011014 |
| PLP-170-000011016 | to | PLP-170-000011016 |
| PLP-170-000011019 | to | PLP-170-000011019 |
| PLP-170-000011021 | to | PLP-170-000011021 |
| PLP-170-000011028 | to | PLP-170-000011028 |
| PLP-170-000011046 | to | PLP-170-000011046 |
| PLP-170-000011057 | to | PLP-170-000011058 |
| PLP-170-000011065 | to | PLP-170-000011066 |
| PLP-170-000011071 | to | PLP-170-000011071 |
| PLP-170-000011076 | to | PLP-170-000011078 |
| PLP-170-000011082 | to | PLP-170-000011082 |
| PLP-170-000011095 | to | PLP-170-000011096 |
| PLP-170-000011105 | to | PLP-170-000011105 |
| PLP-170-000011108 | to | PLP-170-000011108 |
| PLP-170-000011119 | to | PLP-170-000011119 |
| PLP-170-000011128 | to | PLP-170-000011128 |
| PLP-170-000011140 | to | PLP-170-000011144 |
| PLP-170-000011155 | to | PLP-170-000011156 |
| PLP-170-000011164 | to | PLP-170-000011164 |
| PLP-170-000011166 | to | PLP-170-000011170 |
| PLP-170-000011180 | to | PLP-170-000011180 |
| PLP-170-000011187 | to | PLP-170-000011187 |
| PLP-170-000011190 | to | PLP-170-000011190 |
| PLP-170-000011192 | to | PLP-170-000011194 |
| PLP-170-000011201 | to | PLP-170-000011201 |
| PLP-170-000011224 | to | PLP-170-000011228 |
| PLP-170-000011233 | to | PLP-170-000011234 |
| PLP-170-000011239 | to | PLP-170-000011239 |
| PLP-170-000011245 | to | PLP-170-000011245 |
| PLP-170-000011247 | to | PLP-170-000011247 |

| | | |
|---|---|---|
| PLP-170-000011257 | to | PLP-170-000011257 |
| PLP-170-000011271 | to | PLP-170-000011271 |
| PLP-170-000011277 | to | PLP-170-000011286 |
| PLP-170-000011292 | to | PLP-170-000011292 |
| PLP-170-000011295 | to | PLP-170-000011295 |
| PLP-170-000011299 | to | PLP-170-000011299 |
| PLP-170-000011302 | to | PLP-170-000011302 |
| PLP-170-000011305 | to | PLP-170-000011305 |
| PLP-170-000011310 | to | PLP-170-000011310 |
| PLP-170-000011312 | to | PLP-170-000011314 |
| PLP-170-000011316 | to | PLP-170-000011316 |
| PLP-170-000011318 | to | PLP-170-000011318 |
| PLP-170-000011326 | to | PLP-170-000011326 |
| PLP-170-000011364 | to | PLP-170-000011364 |
| PLP-170-000011369 | to | PLP-170-000011369 |
| PLP-170-000011372 | to | PLP-170-000011372 |
| PLP-170-000011382 | to | PLP-170-000011382 |
| PLP-170-000011388 | to | PLP-170-000011391 |
| PLP-170-000011394 | to | PLP-170-000011394 |
| PLP-170-000011397 | to | PLP-170-000011397 |
| PLP-170-000011400 | to | PLP-170-000011401 |
| PLP-170-000011403 | to | PLP-170-000011403 |
| PLP-170-000011406 | to | PLP-170-000011409 |
| PLP-170-000011412 | to | PLP-170-000011412 |
| PLP-170-000011416 | to | PLP-170-000011420 |
| PLP-170-000011424 | to | PLP-170-000011424 |
| PLP-170-000011438 | to | PLP-170-000011438 |
| PLP-170-000011451 | to | PLP-170-000011451 |
| PLP-170-000011453 | to | PLP-170-000011453 |
| PLP-170-000011456 | to | PLP-170-000011461 |
| PLP-170-000011466 | to | PLP-170-000011468 |
| PLP-170-000011474 | to | PLP-170-000011478 |
| PLP-170-000011480 | to | PLP-170-000011480 |
| PLP-170-000011483 | to | PLP-170-000011483 |
| PLP-170-000011488 | to | PLP-170-000011488 |
| PLP-170-000011490 | to | PLP-170-000011491 |
| PLP-170-000011493 | to | PLP-170-000011493 |
| PLP-170-000011507 | to | PLP-170-000011507 |
| PLP-170-000011509 | to | PLP-170-000011509 |
| PLP-170-000011511 | to | PLP-170-000011538 |
| PLP-170-000011543 | to | PLP-170-000011544 |
| PLP-170-000011550 | to | PLP-170-000011550 |
| PLP-170-000011552 | to | PLP-170-000011553 |
| PLP-170-000011555 | to | PLP-170-000011555 |

| | | |
|---|---|---|
| PLP-170-000011559 | to | PLP-170-000011559 |
| PLP-170-000011566 | to | PLP-170-000011569 |
| PLP-170-000011573 | to | PLP-170-000011575 |
| PLP-170-000011579 | to | PLP-170-000011579 |
| PLP-170-000011588 | to | PLP-170-000011591 |
| PLP-170-000011598 | to | PLP-170-000011600 |
| PLP-170-000011603 | to | PLP-170-000011603 |
| PLP-170-000011605 | to | PLP-170-000011605 |
| PLP-170-000011608 | to | PLP-170-000011609 |
| PLP-170-000011613 | to | PLP-170-000011613 |
| PLP-170-000011615 | to | PLP-170-000011615 |
| PLP-170-000011617 | to | PLP-170-000011617 |
| PLP-170-000011620 | to | PLP-170-000011620 |
| PLP-170-000011624 | to | PLP-170-000011625 |
| PLP-170-000011627 | to | PLP-170-000011629 |
| PLP-170-000011631 | to | PLP-170-000011634 |
| PLP-170-000011638 | to | PLP-170-000011640 |
| PLP-170-000011649 | to | PLP-170-000011651 |
| PLP-170-000011653 | to | PLP-170-000011653 |
| PLP-170-000011673 | to | PLP-170-000011675 |
| PLP-170-000011697 | to | PLP-170-000011697 |
| PLP-170-000011701 | to | PLP-170-000011702 |
| PLP-170-000011706 | to | PLP-170-000011707 |
| PLP-170-000011709 | to | PLP-170-000011710 |
| PLP-170-000011723 | to | PLP-170-000011730 |
| PLP-170-000011733 | to | PLP-170-000011733 |
| PLP-170-000011735 | to | PLP-170-000011735 |
| PLP-170-000011744 | to | PLP-170-000011747 |
| PLP-170-000011756 | to | PLP-170-000011757 |
| PLP-170-000011765 | to | PLP-170-000011765 |
| PLP-170-000011776 | to | PLP-170-000011776 |
| PLP-170-000011778 | to | PLP-170-000011779 |
| PLP-170-000011798 | to | PLP-170-000011800 |
| PLP-170-000011806 | to | PLP-170-000011806 |
| PLP-170-000011812 | to | PLP-170-000011812 |
| PLP-170-000011820 | to | PLP-170-000011820 |
| PLP-170-000011832 | to | PLP-170-000011837 |
| PLP-170-000011846 | to | PLP-170-000011846 |
| PLP-170-000011859 | to | PLP-170-000011859 |
| PLP-170-000011884 | to | PLP-170-000011885 |
| PLP-170-000011894 | to | PLP-170-000011894 |
| PLP-170-000011896 | to | PLP-170-000011896 |
| PLP-170-000011898 | to | PLP-170-000011901 |
| PLP-170-000011918 | to | PLP-170-000011918 |

| | | |
|---|---|---|
| PLP-170-000011922 | to | PLP-170-000011923 |
| PLP-170-000011934 | to | PLP-170-000011934 |
| PLP-170-000011936 | to | PLP-170-000011938 |
| PLP-170-000011943 | to | PLP-170-000011945 |
| PLP-170-000011955 | to | PLP-170-000011957 |
| PLP-170-000011960 | to | PLP-170-000011960 |
| PLP-170-000011963 | to | PLP-170-000011965 |
| PLP-170-000011967 | to | PLP-170-000011968 |
| PLP-170-000011973 | to | PLP-170-000011974 |
| PLP-170-000011979 | to | PLP-170-000011980 |
| PLP-170-000011983 | to | PLP-170-000011986 |
| PLP-170-000011989 | to | PLP-170-000011989 |
| PLP-170-000011993 | to | PLP-170-000011993 |
| PLP-170-000012021 | to | PLP-170-000012021 |
| PLP-170-000012025 | to | PLP-170-000012025 |
| PLP-170-000012027 | to | PLP-170-000012027 |
| PLP-170-000012032 | to | PLP-170-000012038 |
| PLP-170-000012040 | to | PLP-170-000012041 |
| PLP-170-000012043 | to | PLP-170-000012050 |
| PLP-170-000012054 | to | PLP-170-000012058 |
| PLP-170-000012062 | to | PLP-170-000012062 |
| PLP-170-000012065 | to | PLP-170-000012065 |
| PLP-170-000012068 | to | PLP-170-000012068 |
| PLP-170-000012073 | to | PLP-170-000012073 |
| PLP-170-000012091 | to | PLP-170-000012091 |
| PLP-170-000012093 | to | PLP-170-000012093 |
| PLP-170-000012095 | to | PLP-170-000012097 |
| PLP-170-000012109 | to | PLP-170-000012109 |
| PLP-170-000012116 | to | PLP-170-000012118 |
| PLP-170-000012120 | to | PLP-170-000012120 |
| PLP-170-000012132 | to | PLP-170-000012135 |
| PLP-170-000012140 | to | PLP-170-000012143 |
| PLP-170-000012145 | to | PLP-170-000012145 |
| PLP-170-000012150 | to | PLP-170-000012151 |
| PLP-170-000012155 | to | PLP-170-000012156 |
| PLP-170-000012164 | to | PLP-170-000012164 |
| PLP-170-000012171 | to | PLP-170-000012178 |
| PLP-170-000012183 | to | PLP-170-000012188 |
| PLP-170-000012190 | to | PLP-170-000012190 |
| PLP-170-000012192 | to | PLP-170-000012192 |
| PLP-170-000012197 | to | PLP-170-000012197 |
| PLP-170-000012199 | to | PLP-170-000012199 |
| PLP-170-000012201 | to | PLP-170-000012202 |
| PLP-170-000012206 | to | PLP-170-000012217 |

| | | |
|---|---|---|
| PLP-170-000012219 | to | PLP-170-000012219 |
| PLP-170-000012222 | to | PLP-170-000012222 |
| PLP-170-000012247 | to | PLP-170-000012247 |
| PLP-170-000012258 | to | PLP-170-000012263 |
| PLP-170-000012266 | to | PLP-170-000012267 |
| PLP-170-000012279 | to | PLP-170-000012279 |
| PLP-170-000012281 | to | PLP-170-000012281 |
| PLP-170-000012285 | to | PLP-170-000012287 |
| PLP-170-000012297 | to | PLP-170-000012297 |
| PLP-170-000012301 | to | PLP-170-000012301 |
| PLP-170-000012313 | to | PLP-170-000012313 |
| PLP-170-000012316 | to | PLP-170-000012317 |
| PLP-170-000012321 | to | PLP-170-000012324 |
| PLP-170-000012328 | to | PLP-170-000012328 |
| PLP-170-000012335 | to | PLP-170-000012335 |
| PLP-170-000012348 | to | PLP-170-000012348 |
| PLP-170-000012351 | to | PLP-170-000012351 |
| PLP-170-000012365 | to | PLP-170-000012365 |
| PLP-170-000012375 | to | PLP-170-000012375 |
| PLP-170-000012407 | to | PLP-170-000012407 |
| PLP-170-000012413 | to | PLP-170-000012413 |
| PLP-170-000012420 | to | PLP-170-000012424 |
| PLP-170-000012437 | to | PLP-170-000012437 |
| PLP-170-000012448 | to | PLP-170-000012448 |
| PLP-170-000012487 | to | PLP-170-000012487 |
| PLP-170-000012490 | to | PLP-170-000012490 |
| PLP-170-000012492 | to | PLP-170-000012492 |
| PLP-170-000012497 | to | PLP-170-000012497 |
| PLP-170-000012499 | to | PLP-170-000012500 |
| PLP-170-000012504 | to | PLP-170-000012504 |
| PLP-170-000012510 | to | PLP-170-000012510 |
| PLP-170-000012512 | to | PLP-170-000012513 |
| PLP-170-000012517 | to | PLP-170-000012517 |
| PLP-170-000012521 | to | PLP-170-000012524 |
| PLP-170-000012528 | to | PLP-170-000012529 |
| PLP-170-000012533 | to | PLP-170-000012533 |
| PLP-170-000012537 | to | PLP-170-000012537 |
| PLP-170-000012540 | to | PLP-170-000012544 |
| PLP-170-000012600 | to | PLP-170-000012600 |
| PLP-170-000012607 | to | PLP-170-000012607 |
| PLP-170-000012616 | to | PLP-170-000012616 |
| PLP-170-000012619 | to | PLP-170-000012619 |
| PLP-170-000012621 | to | PLP-170-000012621 |
| PLP-170-000012623 | to | PLP-170-000012623 |

| | | |
|---|---|---|
| PLP-170-000012626 | to | PLP-170-000012626 |
| PLP-170-000012637 | to | PLP-170-000012637 |
| PLP-170-000012645 | to | PLP-170-000012645 |
| PLP-170-000012652 | to | PLP-170-000012652 |
| PLP-170-000012655 | to | PLP-170-000012656 |
| PLP-170-000012658 | to | PLP-170-000012658 |
| PLP-170-000012677 | to | PLP-170-000012677 |
| PLP-170-000012682 | to | PLP-170-000012683 |
| PLP-170-000012686 | to | PLP-170-000012686 |
| PLP-170-000012691 | to | PLP-170-000012691 |
| PLP-170-000012695 | to | PLP-170-000012695 |
| PLP-170-000012701 | to | PLP-170-000012702 |
| PLP-170-000012732 | to | PLP-170-000012732 |
| PLP-170-000012736 | to | PLP-170-000012737 |
| PLP-170-000012741 | to | PLP-170-000012741 |
| PLP-170-000012751 | to | PLP-170-000012751 |
| PLP-170-000012760 | to | PLP-170-000012760 |
| PLP-170-000012762 | to | PLP-170-000012762 |
| PLP-170-000012767 | to | PLP-170-000012767 |
| PLP-170-000012771 | to | PLP-170-000012771 |
| PLP-170-000012776 | to | PLP-170-000012776 |
| PLP-170-000012789 | to | PLP-170-000012792 |
| PLP-170-000012800 | to | PLP-170-000012801 |
| PLP-170-000012804 | to | PLP-170-000012804 |
| PLP-170-000012815 | to | PLP-170-000012815 |
| PLP-170-000012819 | to | PLP-170-000012819 |
| PLP-170-000012822 | to | PLP-170-000012822 |
| PLP-170-000012830 | to | PLP-170-000012831 |
| PLP-170-000012835 | to | PLP-170-000012835 |
| PLP-170-000012837 | to | PLP-170-000012838 |
| PLP-170-000012846 | to | PLP-170-000012847 |
| PLP-170-000012853 | to | PLP-170-000012853 |
| PLP-170-000012860 | to | PLP-170-000012861 |
| PLP-170-000012863 | to | PLP-170-000012867 |
| PLP-170-000012872 | to | PLP-170-000012873 |
| PLP-170-000012875 | to | PLP-170-000012875 |
| PLP-170-000012877 | to | PLP-170-000012880 |
| PLP-170-000012898 | to | PLP-170-000012898 |
| PLP-170-000012906 | to | PLP-170-000012906 |
| PLP-170-000012915 | to | PLP-170-000012915 |
| PLP-170-000012935 | to | PLP-170-000012935 |
| PLP-170-000012944 | to | PLP-170-000012944 |
| PLP-170-000012947 | to | PLP-170-000012948 |
| PLP-170-000012950 | to | PLP-170-000012950 |

| | | |
|---|---|---|
| PLP-170-000012953 | to | PLP-170-000012954 |
| PLP-170-000012966 | to | PLP-170-000012967 |
| PLP-170-000012969 | to | PLP-170-000012971 |
| PLP-170-000012986 | to | PLP-170-000012986 |
| PLP-170-000013002 | to | PLP-170-000013002 |
| PLP-170-000013014 | to | PLP-170-000013014 |
| PLP-170-000013020 | to | PLP-170-000013020 |
| PLP-170-000013034 | to | PLP-170-000013034 |
| PLP-170-000013038 | to | PLP-170-000013038 |
| PLP-170-000013041 | to | PLP-170-000013042 |
| PLP-170-000013071 | to | PLP-170-000013071 |
| PLP-170-000013073 | to | PLP-170-000013073 |
| PLP-170-000013078 | to | PLP-170-000013078 |
| PLP-170-000013087 | to | PLP-170-000013087 |
| PLP-170-000013095 | to | PLP-170-000013096 |
| PLP-170-000013100 | to | PLP-170-000013100 |
| PLP-170-000013113 | to | PLP-170-000013113 |
| PLP-170-000013117 | to | PLP-170-000013117 |
| PLP-170-000013122 | to | PLP-170-000013123 |
| PLP-170-000013135 | to | PLP-170-000013135 |
| PLP-170-000013149 | to | PLP-170-000013149 |
| PLP-170-000013180 | to | PLP-170-000013181 |
| PLP-170-000013192 | to | PLP-170-000013199 |
| PLP-170-000013201 | to | PLP-170-000013201 |
| PLP-170-000013203 | to | PLP-170-000013203 |
| PLP-170-000013205 | to | PLP-170-000013211 |
| PLP-170-000013213 | to | PLP-170-000013229 |
| PLP-170-000013275 | to | PLP-170-000013276 |
| PLP-170-000013278 | to | PLP-170-000013278 |
| PLP-170-000013280 | to | PLP-170-000013280 |
| PLP-170-000013283 | to | PLP-170-000013288 |
| PLP-170-000013291 | to | PLP-170-000013291 |
| PLP-170-000013299 | to | PLP-170-000013308 |
| PLP-170-000013311 | to | PLP-170-000013312 |
| PLP-170-000013362 | to | PLP-170-000013369 |
| PLP-170-000013379 | to | PLP-170-000013380 |
| PLP-170-000013395 | to | PLP-170-000013397 |
| PLP-170-000013407 | to | PLP-170-000013408 |
| PLP-170-000013414 | to | PLP-170-000013418 |
| PLP-170-000013421 | to | PLP-170-000013421 |
| PLP-170-000013428 | to | PLP-170-000013428 |
| PLP-170-000013430 | to | PLP-170-000013430 |
| PLP-170-000013433 | to | PLP-170-000013433 |
| PLP-170-000013449 | to | PLP-170-000013449 |

| | | |
|---|---|---|
| PLP-170-000013487 | to | PLP-170-000013487 |
| PLP-170-000013493 | to | PLP-170-000013493 |
| PLP-170-000013496 | to | PLP-170-000013496 |
| PLP-170-000013499 | to | PLP-170-000013499 |
| PLP-170-000013524 | to | PLP-170-000013535 |
| PLP-170-000013543 | to | PLP-170-000013543 |
| PLP-170-000013556 | to | PLP-170-000013558 |
| PLP-170-000013565 | to | PLP-170-000013566 |
| PLP-170-000013575 | to | PLP-170-000013576 |
| PLP-170-000013582 | to | PLP-170-000013582 |
| PLP-170-000013613 | to | PLP-170-000013613 |
| PLP-170-000013646 | to | PLP-170-000013646 |
| PLP-170-000013652 | to | PLP-170-000013652 |
| PLP-170-000013666 | to | PLP-170-000013667 |
| PLP-170-000013691 | to | PLP-170-000013691 |
| PLP-170-000013693 | to | PLP-170-000013693 |
| PLP-170-000013695 | to | PLP-170-000013698 |
| PLP-170-000013705 | to | PLP-170-000013712 |
| PLP-170-000013714 | to | PLP-170-000013714 |
| PLP-170-000013716 | to | PLP-170-000013718 |
| PLP-170-000013720 | to | PLP-170-000013724 |
| PLP-170-000013727 | to | PLP-170-000013732 |
| PLP-170-000013758 | to | PLP-170-000013760 |
| PLP-170-000013775 | to | PLP-170-000013775 |
| PLP-170-000013778 | to | PLP-170-000013778 |
| PLP-170-000013780 | to | PLP-170-000013780 |
| PLP-170-000013782 | to | PLP-170-000013782 |
| PLP-170-000013785 | to | PLP-170-000013785 |
| PLP-170-000013790 | to | PLP-170-000013792 |
| PLP-170-000013796 | to | PLP-170-000013796 |
| PLP-170-000013799 | to | PLP-170-000013799 |
| PLP-170-000013801 | to | PLP-170-000013801 |
| PLP-170-000013811 | to | PLP-170-000013811 |
| PLP-170-000013829 | to | PLP-170-000013830 |
| PLP-170-000013834 | to | PLP-170-000013834 |
| PLP-170-000013848 | to | PLP-170-000013848 |
| PLP-170-000013851 | to | PLP-170-000013856 |
| PLP-170-000013862 | to | PLP-170-000013863 |
| PLP-170-000013868 | to | PLP-170-000013868 |
| PLP-170-000013885 | to | PLP-170-000013885 |
| PLP-170-000013903 | to | PLP-170-000013903 |
| PLP-170-000013907 | to | PLP-170-000013907 |
| PLP-170-000013928 | to | PLP-170-000013928 |
| PLP-170-000013936 | to | PLP-170-000013936 |

| | | |
|---|---|---|
| PLP-170-000013947 | to | PLP-170-000013947 |
| PLP-170-000013949 | to | PLP-170-000013950 |
| PLP-170-000013952 | to | PLP-170-000013952 |
| PLP-170-000013955 | to | PLP-170-000013955 |
| PLP-170-000013957 | to | PLP-170-000013957 |
| PLP-170-000013959 | to | PLP-170-000013959 |
| PLP-170-000013962 | to | PLP-170-000013963 |
| PLP-170-000014013 | to | PLP-170-000014013 |
| PLP-170-000014018 | to | PLP-170-000014019 |
| PLP-170-000014023 | to | PLP-170-000014023 |
| PLP-170-000014026 | to | PLP-170-000014026 |
| PLP-170-000014028 | to | PLP-170-000014029 |
| PLP-170-000014032 | to | PLP-170-000014032 |
| PLP-170-000014043 | to | PLP-170-000014043 |
| PLP-170-000014045 | to | PLP-170-000014045 |
| PLP-170-000014049 | to | PLP-170-000014049 |
| PLP-170-000014059 | to | PLP-170-000014062 |
| PLP-170-000014065 | to | PLP-170-000014067 |
| PLP-170-000014072 | to | PLP-170-000014073 |
| PLP-170-000014075 | to | PLP-170-000014075 |
| PLP-170-000014084 | to | PLP-170-000014084 |
| PLP-170-000014090 | to | PLP-170-000014090 |
| PLP-170-000014092 | to | PLP-170-000014092 |
| PLP-170-000014095 | to | PLP-170-000014095 |
| PLP-170-000014097 | to | PLP-170-000014103 |
| PLP-170-000014106 | to | PLP-170-000014107 |
| PLP-170-000014111 | to | PLP-170-000014111 |
| PLP-170-000014117 | to | PLP-170-000014117 |
| PLP-170-000014123 | to | PLP-170-000014124 |
| PLP-170-000014126 | to | PLP-170-000014127 |
| PLP-170-000014135 | to | PLP-170-000014136 |
| PLP-170-000014140 | to | PLP-170-000014143 |
| PLP-170-000014146 | to | PLP-170-000014146 |
| PLP-170-000014150 | to | PLP-170-000014150 |
| PLP-170-000014160 | to | PLP-170-000014160 |
| PLP-170-000014164 | to | PLP-170-000014164 |
| PLP-170-000014167 | to | PLP-170-000014168 |
| PLP-170-000014171 | to | PLP-170-000014172 |
| PLP-170-000014174 | to | PLP-170-000014174 |
| PLP-170-000014178 | to | PLP-170-000014178 |
| PLP-170-000014186 | to | PLP-170-000014187 |
| PLP-170-000014193 | to | PLP-170-000014193 |
| PLP-170-000014197 | to | PLP-170-000014197 |
| PLP-170-000014222 | to | PLP-170-000014223 |

| | | |
|---|---|---|
| PLP-170-000014227 | to | PLP-170-000014227 |
| PLP-170-000014234 | to | PLP-170-000014234 |
| PLP-170-000014237 | to | PLP-170-000014237 |
| PLP-170-000014244 | to | PLP-170-000014245 |
| PLP-170-000014250 | to | PLP-170-000014250 |
| PLP-170-000014254 | to | PLP-170-000014254 |
| PLP-170-000014263 | to | PLP-170-000014264 |
| PLP-170-000014269 | to | PLP-170-000014269 |
| PLP-170-000014275 | to | PLP-170-000014275 |
| PLP-170-000014278 | to | PLP-170-000014278 |
| PLP-170-000014281 | to | PLP-170-000014281 |
| PLP-170-000014284 | to | PLP-170-000014284 |
| PLP-170-000014293 | to | PLP-170-000014293 |
| PLP-170-000014296 | to | PLP-170-000014296 |
| PLP-170-000014301 | to | PLP-170-000014301 |
| PLP-170-000014312 | to | PLP-170-000014314 |
| PLP-170-000014316 | to | PLP-170-000014318 |
| PLP-170-000014321 | to | PLP-170-000014325 |
| PLP-170-000014329 | to | PLP-170-000014330 |
| PLP-170-000014332 | to | PLP-170-000014334 |
| PLP-170-000014336 | to | PLP-170-000014336 |
| PLP-170-000014338 | to | PLP-170-000014338 |
| PLP-170-000014340 | to | PLP-170-000014340 |
| PLP-170-000014344 | to | PLP-170-000014344 |
| PLP-170-000014350 | to | PLP-170-000014350 |
| PLP-170-000014352 | to | PLP-170-000014352 |
| PLP-170-000014359 | to | PLP-170-000014359 |
| PLP-170-000014362 | to | PLP-170-000014362 |
| PLP-170-000014369 | to | PLP-170-000014369 |
| PLP-170-000014376 | to | PLP-170-000014376 |
| PLP-170-000014385 | to | PLP-170-000014386 |
| PLP-170-000014392 | to | PLP-170-000014393 |
| PLP-170-000014397 | to | PLP-170-000014398 |
| PLP-170-000014403 | to | PLP-170-000014405 |
| PLP-170-000014408 | to | PLP-170-000014409 |
| PLP-170-000014414 | to | PLP-170-000014414 |
| PLP-170-000014416 | to | PLP-170-000014416 |
| PLP-170-000014418 | to | PLP-170-000014420 |
| PLP-170-000014422 | to | PLP-170-000014422 |
| PLP-170-000014430 | to | PLP-170-000014430 |
| PLP-170-000014433 | to | PLP-170-000014433 |
| PLP-170-000014436 | to | PLP-170-000014438 |
| PLP-170-000014444 | to | PLP-170-000014444 |
| PLP-170-000014447 | to | PLP-170-000014453 |

| | | |
|---|---|---|
| PLP-170-000014455 | to | PLP-170-000014455 |
| PLP-170-000014457 | to | PLP-170-000014462 |
| PLP-170-000014464 | to | PLP-170-000014465 |
| PLP-170-000014509 | to | PLP-170-000014509 |
| PLP-170-000014538 | to | PLP-170-000014539 |
| PLP-170-000014542 | to | PLP-170-000014542 |
| PLP-170-000014544 | to | PLP-170-000014545 |
| PLP-170-000014553 | to | PLP-170-000014553 |
| PLP-170-000014590 | to | PLP-170-000014590 |
| PLP-170-000014613 | to | PLP-170-000014615 |
| PLP-170-000014618 | to | PLP-170-000014619 |
| PLP-170-000014622 | to | PLP-170-000014622 |
| PLP-170-000014624 | to | PLP-170-000014627 |
| PLP-170-000014629 | to | PLP-170-000014632 |
| PLP-170-000014636 | to | PLP-170-000014636 |
| PLP-170-000014643 | to | PLP-170-000014643 |
| PLP-170-000014650 | to | PLP-170-000014650 |
| PLP-170-000014652 | to | PLP-170-000014655 |
| PLP-170-000014659 | to | PLP-170-000014660 |
| PLP-170-000014662 | to | PLP-170-000014664 |
| PLP-170-000014666 | to | PLP-170-000014674 |
| PLP-170-000014680 | to | PLP-170-000014680 |
| PLP-170-000014688 | to | PLP-170-000014688 |
| PLP-170-000014695 | to | PLP-170-000014697 |
| PLP-170-000014701 | to | PLP-170-000014702 |
| PLP-170-000014707 | to | PLP-170-000014708 |
| PLP-170-000014710 | to | PLP-170-000014710 |
| PLP-170-000014717 | to | PLP-170-000014717 |
| PLP-170-000014720 | to | PLP-170-000014721 |
| PLP-170-000014723 | to | PLP-170-000014724 |
| PLP-170-000014728 | to | PLP-170-000014731 |
| PLP-170-000014734 | to | PLP-170-000014734 |
| PLP-170-000014739 | to | PLP-170-000014739 |
| PLP-170-000014753 | to | PLP-170-000014753 |
| PLP-170-000014756 | to | PLP-170-000014757 |
| PLP-170-000014759 | to | PLP-170-000014759 |
| PLP-170-000014763 | to | PLP-170-000014764 |
| PLP-170-000014770 | to | PLP-170-000014773 |
| PLP-170-000014777 | to | PLP-170-000014777 |
| PLP-170-000014788 | to | PLP-170-000014792 |
| PLP-170-000014795 | to | PLP-170-000014795 |
| PLP-170-000014801 | to | PLP-170-000014802 |
| PLP-170-000014809 | to | PLP-170-000014810 |
| PLP-170-000014813 | to | PLP-170-000014813 |

| | | |
|---|---|---|
| PLP-170-000014817 | to | PLP-170-000014817 |
| PLP-170-000014824 | to | PLP-170-000014824 |
| PLP-170-000014842 | to | PLP-170-000014842 |
| PLP-170-000014850 | to | PLP-170-000014850 |
| PLP-170-000014854 | to | PLP-170-000014855 |
| PLP-170-000014865 | to | PLP-170-000014865 |
| PLP-170-000014872 | to | PLP-170-000014874 |
| PLP-170-000014876 | to | PLP-170-000014877 |
| PLP-170-000014880 | to | PLP-170-000014882 |
| PLP-170-000014885 | to | PLP-170-000014886 |
| PLP-170-000014888 | to | PLP-170-000014889 |
| PLP-170-000014891 | to | PLP-170-000014892 |
| PLP-170-000014898 | to | PLP-170-000014898 |
| PLP-170-000014907 | to | PLP-170-000014907 |
| PLP-170-000014911 | to | PLP-170-000014912 |
| PLP-170-000014916 | to | PLP-170-000014918 |
| PLP-170-000014921 | to | PLP-170-000014922 |
| PLP-170-000014927 | to | PLP-170-000014927 |
| PLP-170-000014944 | to | PLP-170-000014944 |
| PLP-170-000014947 | to | PLP-170-000014947 |
| PLP-170-000014950 | to | PLP-170-000014950 |
| PLP-170-000014960 | to | PLP-170-000014963 |
| PLP-170-000014965 | to | PLP-170-000014965 |
| PLP-170-000015010 | to | PLP-170-000015015 |
| PLP-170-000015020 | to | PLP-170-000015021 |
| PLP-170-000015023 | to | PLP-170-000015024 |
| PLP-170-000015026 | to | PLP-170-000015026 |
| PLP-170-000015028 | to | PLP-170-000015029 |
| PLP-170-000015031 | to | PLP-170-000015032 |
| PLP-170-000015036 | to | PLP-170-000015036 |
| PLP-170-000015042 | to | PLP-170-000015043 |
| PLP-170-000015053 | to | PLP-170-000015053 |
| PLP-170-000015064 | to | PLP-170-000015066 |
| PLP-170-000015080 | to | PLP-170-000015081 |
| PLP-170-000015083 | to | PLP-170-000015083 |
| PLP-170-000015085 | to | PLP-170-000015085 |
| PLP-170-000015092 | to | PLP-170-000015092 |
| PLP-170-000015098 | to | PLP-170-000015099 |
| PLP-170-000015110 | to | PLP-170-000015111 |
| PLP-170-000015121 | to | PLP-170-000015121 |
| PLP-170-000015123 | to | PLP-170-000015124 |
| PLP-170-000015131 | to | PLP-170-000015132 |
| PLP-170-000015135 | to | PLP-170-000015138 |
| PLP-170-000015142 | to | PLP-170-000015142 |

| | | |
|---|---|---|
| PLP-170-000015145 | to | PLP-170-000015146 |
| PLP-170-000015152 | to | PLP-170-000015153 |
| PLP-170-000015173 | to | PLP-170-000015179 |
| PLP-170-000015181 | to | PLP-170-000015187 |
| PLP-170-000015194 | to | PLP-170-000015197 |
| PLP-170-000015201 | to | PLP-170-000015203 |
| PLP-170-000015211 | to | PLP-170-000015211 |
| PLP-170-000015229 | to | PLP-170-000015229 |
| PLP-170-000015232 | to | PLP-170-000015234 |
| PLP-170-000015236 | to | PLP-170-000015236 |
| PLP-170-000015238 | to | PLP-170-000015239 |
| PLP-170-000015244 | to | PLP-170-000015251 |
| PLP-170-000015253 | to | PLP-170-000015253 |
| PLP-170-000015259 | to | PLP-170-000015266 |
| PLP-170-000015280 | to | PLP-170-000015284 |
| PLP-170-000015289 | to | PLP-170-000015290 |
| PLP-170-000015292 | to | PLP-170-000015292 |
| PLP-170-000015295 | to | PLP-170-000015301 |
| PLP-170-000015306 | to | PLP-170-000015306 |
| PLP-170-000015318 | to | PLP-170-000015318 |
| PLP-170-000015321 | to | PLP-170-000015326 |
| PLP-170-000015330 | to | PLP-170-000015330 |
| PLP-170-000015343 | to | PLP-170-000015343 |
| PLP-170-000015345 | to | PLP-170-000015345 |
| PLP-170-000015347 | to | PLP-170-000015347 |
| PLP-170-000015367 | to | PLP-170-000015367 |
| PLP-170-000015372 | to | PLP-170-000015372 |
| PLP-170-000015376 | to | PLP-170-000015379 |
| PLP-170-000015381 | to | PLP-170-000015381 |
| PLP-170-000015386 | to | PLP-170-000015386 |
| PLP-170-000015388 | to | PLP-170-000015392 |
| PLP-170-000015394 | to | PLP-170-000015394 |
| PLP-170-000015407 | to | PLP-170-000015407 |
| PLP-170-000015422 | to | PLP-170-000015423 |
| PLP-170-000015425 | to | PLP-170-000015425 |
| PLP-170-000015428 | to | PLP-170-000015428 |
| PLP-170-000015431 | to | PLP-170-000015431 |
| PLP-170-000015463 | to | PLP-170-000015463 |
| PLP-170-000015517 | to | PLP-170-000015517 |
| PLP-170-000015522 | to | PLP-170-000015525 |
| PLP-170-000015531 | to | PLP-170-000015534 |
| PLP-170-000015545 | to | PLP-170-000015545 |
| PLP-170-000015547 | to | PLP-170-000015547 |
| PLP-170-000015553 | to | PLP-170-000015553 |

| | | |
|---|---|---|
| PLP-170-000015556 | to | PLP-170-000015556 |
| PLP-170-000015561 | to | PLP-170-000015561 |
| PLP-170-000015565 | to | PLP-170-000015571 |
| PLP-170-000015575 | to | PLP-170-000015575 |
| PLP-170-000015582 | to | PLP-170-000015582 |
| PLP-170-000015590 | to | PLP-170-000015591 |
| PLP-170-000015597 | to | PLP-170-000015597 |
| PLP-170-000015599 | to | PLP-170-000015599 |
| PLP-170-000015606 | to | PLP-170-000015606 |
| PLP-170-000015608 | to | PLP-170-000015608 |
| PLP-170-000015610 | to | PLP-170-000015610 |
| PLP-170-000015634 | to | PLP-170-000015635 |
| PLP-170-000015642 | to | PLP-170-000015647 |
| PLP-170-000015650 | to | PLP-170-000015651 |
| PLP-170-000015653 | to | PLP-170-000015654 |
| PLP-170-000015656 | to | PLP-170-000015656 |
| PLP-170-000015663 | to | PLP-170-000015666 |
| PLP-170-000015670 | to | PLP-170-000015671 |
| PLP-170-000015673 | to | PLP-170-000015673 |
| PLP-170-000015675 | to | PLP-170-000015679 |
| PLP-170-000015687 | to | PLP-170-000015687 |
| PLP-170-000015692 | to | PLP-170-000015692 |
| PLP-170-000015694 | to | PLP-170-000015695 |
| PLP-170-000015702 | to | PLP-170-000015703 |
| PLP-170-000015711 | to | PLP-170-000015712 |
| PLP-170-000015716 | to | PLP-170-000015717 |
| PLP-170-000015727 | to | PLP-170-000015729 |
| PLP-170-000015732 | to | PLP-170-000015733 |
| PLP-170-000015741 | to | PLP-170-000015741 |
| PLP-170-000015743 | to | PLP-170-000015743 |
| PLP-170-000015752 | to | PLP-170-000015753 |
| PLP-170-000015768 | to | PLP-170-000015770 |
| PLP-170-000015772 | to | PLP-170-000015777 |
| PLP-170-000015796 | to | PLP-170-000015796 |
| PLP-170-000015799 | to | PLP-170-000015799 |
| PLP-170-000015803 | to | PLP-170-000015805 |
| PLP-170-000015828 | to | PLP-170-000015828 |
| PLP-170-000015834 | to | PLP-170-000015836 |
| PLP-170-000015846 | to | PLP-170-000015846 |
| PLP-170-000015859 | to | PLP-170-000015859 |
| PLP-170-000015862 | to | PLP-170-000015862 |
| PLP-170-000015864 | to | PLP-170-000015864 |
| PLP-170-000015869 | to | PLP-170-000015871 |
| PLP-170-000015873 | to | PLP-170-000015873 |

| | | |
|---|---|---|
| PLP-170-000015877 | to | PLP-170-000015877 |
| PLP-170-000015880 | to | PLP-170-000015880 |
| PLP-170-000015891 | to | PLP-170-000015892 |
| PLP-170-000015901 | to | PLP-170-000015902 |
| PLP-170-000015904 | to | PLP-170-000015905 |
| PLP-170-000015913 | to | PLP-170-000015920 |
| PLP-170-000015936 | to | PLP-170-000015937 |
| PLP-170-000015940 | to | PLP-170-000015940 |
| PLP-170-000015968 | to | PLP-170-000015968 |
| PLP-170-000015971 | to | PLP-170-000015971 |
| PLP-170-000015978 | to | PLP-170-000015978 |
| PLP-170-000015985 | to | PLP-170-000015985 |
| PLP-170-000015995 | to | PLP-170-000015997 |
| PLP-170-000016006 | to | PLP-170-000016007 |
| PLP-170-000016009 | to | PLP-170-000016009 |
| PLP-170-000016011 | to | PLP-170-000016012 |
| PLP-170-000016028 | to | PLP-170-000016033 |
| PLP-170-000016035 | to | PLP-170-000016036 |
| PLP-170-000016038 | to | PLP-170-000016038 |
| PLP-170-000016041 | to | PLP-170-000016041 |
| PLP-170-000016069 | to | PLP-170-000016072 |
| PLP-170-000016103 | to | PLP-170-000016103 |
| PLP-170-000016108 | to | PLP-170-000016108 |
| PLP-170-000016111 | to | PLP-170-000016111 |
| PLP-170-000016124 | to | PLP-170-000016124 |
| PLP-170-000016126 | to | PLP-170-000016130 |
| PLP-170-000016132 | to | PLP-170-000016132 |
| PLP-170-000016134 | to | PLP-170-000016134 |
| PLP-170-000016141 | to | PLP-170-000016141 |
| PLP-170-000016150 | to | PLP-170-000016150 |
| PLP-170-000016153 | to | PLP-170-000016154 |
| PLP-170-000016157 | to | PLP-170-000016163 |
| PLP-170-000016170 | to | PLP-170-000016171 |
| PLP-170-000016173 | to | PLP-170-000016175 |
| PLP-170-000016180 | to | PLP-170-000016180 |
| PLP-170-000016187 | to | PLP-170-000016193 |
| PLP-170-000016195 | to | PLP-170-000016195 |
| PLP-170-000016208 | to | PLP-170-000016213 |
| PLP-170-000016215 | to | PLP-170-000016215 |
| PLP-170-000016217 | to | PLP-170-000016218 |
| PLP-170-000016224 | to | PLP-170-000016226 |
| PLP-170-000016228 | to | PLP-170-000016233 |
| PLP-170-000016237 | to | PLP-170-000016239 |
| PLP-170-000016241 | to | PLP-170-000016241 |

| | | |
|---|---|---|
| PLP-170-000016249 | to | PLP-170-000016249 |
| PLP-170-000016264 | to | PLP-170-000016265 |
| PLP-170-000016277 | to | PLP-170-000016281 |
| PLP-170-000016283 | to | PLP-170-000016283 |
| PLP-170-000016305 | to | PLP-170-000016306 |
| PLP-170-000016308 | to | PLP-170-000016308 |
| PLP-170-000016310 | to | PLP-170-000016310 |
| PLP-170-000016314 | to | PLP-170-000016315 |
| PLP-170-000016321 | to | PLP-170-000016321 |
| PLP-170-000016324 | to | PLP-170-000016324 |
| PLP-170-000016332 | to | PLP-170-000016332 |
| PLP-170-000016364 | to | PLP-170-000016364 |
| PLP-170-000016368 | to | PLP-170-000016368 |
| PLP-170-000016377 | to | PLP-170-000016377 |
| PLP-170-000016381 | to | PLP-170-000016381 |
| PLP-170-000016384 | to | PLP-170-000016384 |
| PLP-170-000016389 | to | PLP-170-000016390 |
| PLP-170-000016403 | to | PLP-170-000016403 |
| PLP-170-000016408 | to | PLP-170-000016408 |
| PLP-170-000016413 | to | PLP-170-000016413 |
| PLP-170-000016451 | to | PLP-170-000016452 |
| PLP-170-000016456 | to | PLP-170-000016457 |
| PLP-170-000016475 | to | PLP-170-000016475 |
| PLP-170-000016481 | to | PLP-170-000016481 |
| PLP-170-000016486 | to | PLP-170-000016486 |
| PLP-170-000016488 | to | PLP-170-000016488 |
| PLP-170-000016495 | to | PLP-170-000016495 |
| PLP-170-000016497 | to | PLP-170-000016498 |
| PLP-170-000016502 | to | PLP-170-000016502 |
| PLP-170-000016518 | to | PLP-170-000016518 |
| PLP-170-000016521 | to | PLP-170-000016522 |
| PLP-170-000016535 | to | PLP-170-000016535 |
| PLP-170-000016537 | to | PLP-170-000016538 |
| PLP-170-000016564 | to | PLP-170-000016570 |
| PLP-170-000016573 | to | PLP-170-000016573 |
| PLP-170-000016577 | to | PLP-170-000016583 |
| PLP-170-000016586 | to | PLP-170-000016586 |
| PLP-170-000016589 | to | PLP-170-000016590 |
| PLP-170-000016594 | to | PLP-170-000016595 |
| PLP-170-000016597 | to | PLP-170-000016597 |
| PLP-170-000016600 | to | PLP-170-000016613 |
| PLP-170-000016624 | to | PLP-170-000016624 |
| PLP-170-000016627 | to | PLP-170-000016628 |
| PLP-170-000016630 | to | PLP-170-000016632 |

| | | |
|---|---|---|
| PLP-170-000016647 | to | PLP-170-000016655 |
| PLP-170-000016657 | to | PLP-170-000016658 |
| PLP-170-000016669 | to | PLP-170-000016670 |
| PLP-170-000016672 | to | PLP-170-000016672 |
| PLP-170-000016676 | to | PLP-170-000016676 |
| PLP-170-000016678 | to | PLP-170-000016678 |
| PLP-170-000016698 | to | PLP-170-000016701 |
| PLP-170-000016709 | to | PLP-170-000016712 |
| PLP-170-000016720 | to | PLP-170-000016725 |
| PLP-170-000016730 | to | PLP-170-000016731 |
| PLP-170-000016742 | to | PLP-170-000016742 |
| PLP-170-000016744 | to | PLP-170-000016744 |
| PLP-170-000016750 | to | PLP-170-000016752 |
| PLP-170-000016765 | to | PLP-170-000016765 |
| PLP-170-000016774 | to | PLP-170-000016774 |
| PLP-170-000016806 | to | PLP-170-000016806 |
| PLP-170-000016824 | to | PLP-170-000016824 |
| PLP-170-000016837 | to | PLP-170-000016837 |
| PLP-170-000016844 | to | PLP-170-000016844 |
| PLP-170-000016846 | to | PLP-170-000016849 |
| PLP-170-000016851 | to | PLP-170-000016851 |
| PLP-170-000016854 | to | PLP-170-000016854 |
| PLP-170-000016856 | to | PLP-170-000016856 |
| PLP-170-000016858 | to | PLP-170-000016860 |
| PLP-170-000016864 | to | PLP-170-000016864 |
| PLP-170-000016886 | to | PLP-170-000016886 |
| PLP-170-000016904 | to | PLP-170-000016907 |
| PLP-170-000016910 | to | PLP-170-000016911 |
| PLP-170-000016913 | to | PLP-170-000016915 |
| PLP-170-000016917 | to | PLP-170-000016917 |
| PLP-170-000016921 | to | PLP-170-000016926 |
| PLP-170-000016935 | to | PLP-170-000016936 |
| PLP-170-000016945 | to | PLP-170-000016945 |
| PLP-170-000016947 | to | PLP-170-000016947 |
| PLP-170-000016961 | to | PLP-170-000016961 |
| PLP-170-000016965 | to | PLP-170-000016965 |
| PLP-170-000016967 | to | PLP-170-000016967 |
| PLP-170-000016972 | to | PLP-170-000016972 |
| PLP-170-000016976 | to | PLP-170-000016977 |
| PLP-170-000016984 | to | PLP-170-000016986 |
| PLP-170-000016990 | to | PLP-170-000016992 |
| PLP-170-000017002 | to | PLP-170-000017005 |
| PLP-170-000017010 | to | PLP-170-000017013 |
| PLP-170-000017037 | to | PLP-170-000017037 |

| | | |
|---|---|---|
| PLP-170-000017041 | to | PLP-170-000017041 |
| PLP-170-000017043 | to | PLP-170-000017044 |
| PLP-170-000017046 | to | PLP-170-000017046 |
| PLP-170-000017048 | to | PLP-170-000017048 |
| PLP-170-000017051 | to | PLP-170-000017051 |
| PLP-170-000017057 | to | PLP-170-000017062 |
| PLP-170-000017066 | to | PLP-170-000017066 |
| PLP-170-000017070 | to | PLP-170-000017070 |
| PLP-170-000017078 | to | PLP-170-000017078 |
| PLP-170-000017109 | to | PLP-170-000017110 |
| PLP-170-000017115 | to | PLP-170-000017122 |
| PLP-170-000017130 | to | PLP-170-000017131 |
| PLP-170-000017135 | to | PLP-170-000017140 |
| PLP-170-000017142 | to | PLP-170-000017143 |
| PLP-170-000017152 | to | PLP-170-000017153 |
| PLP-170-000017156 | to | PLP-170-000017156 |
| PLP-170-000017161 | to | PLP-170-000017163 |
| PLP-170-000017170 | to | PLP-170-000017173 |
| PLP-170-000017179 | to | PLP-170-000017179 |
| PLP-170-000017188 | to | PLP-170-000017190 |
| PLP-170-000017194 | to | PLP-170-000017195 |
| PLP-170-000017201 | to | PLP-170-000017202 |
| PLP-170-000017206 | to | PLP-170-000017206 |
| PLP-170-000017217 | to | PLP-170-000017219 |
| PLP-170-000017243 | to | PLP-170-000017243 |
| PLP-170-000017246 | to | PLP-170-000017248 |
| PLP-170-000017253 | to | PLP-170-000017256 |
| PLP-170-000017262 | to | PLP-170-000017262 |
| PLP-170-000017266 | to | PLP-170-000017268 |
| PLP-170-000017291 | to | PLP-170-000017292 |
| PLP-170-000017295 | to | PLP-170-000017295 |
| PLP-170-000017301 | to | PLP-170-000017302 |
| PLP-170-000017305 | to | PLP-170-000017310 |
| PLP-170-000017316 | to | PLP-170-000017317 |
| PLP-170-000017326 | to | PLP-170-000017326 |
| PLP-170-000017351 | to | PLP-170-000017351 |
| PLP-170-000017353 | to | PLP-170-000017353 |
| PLP-170-000017362 | to | PLP-170-000017363 |
| PLP-170-000017376 | to | PLP-170-000017376 |
| PLP-170-000017381 | to | PLP-170-000017381 |
| PLP-170-000017385 | to | PLP-170-000017385 |
| PLP-170-000017400 | to | PLP-170-000017400 |
| PLP-170-000017411 | to | PLP-170-000017413 |
| PLP-170-000017423 | to | PLP-170-000017425 |

| | | |
|---|---|---|
| PLP-170-000017433 | to | PLP-170-000017433 |
| PLP-170-000017454 | to | PLP-170-000017457 |
| PLP-170-000017463 | to | PLP-170-000017463 |
| PLP-170-000017469 | to | PLP-170-000017469 |
| PLP-170-000017472 | to | PLP-170-000017473 |
| PLP-170-000017480 | to | PLP-170-000017480 |
| PLP-170-000017493 | to | PLP-170-000017493 |
| PLP-170-000017497 | to | PLP-170-000017499 |
| PLP-170-000017502 | to | PLP-170-000017502 |
| PLP-170-000017510 | to | PLP-170-000017510 |
| PLP-170-000017516 | to | PLP-170-000017516 |
| PLP-170-000017520 | to | PLP-170-000017520 |
| PLP-170-000017522 | to | PLP-170-000017522 |
| PLP-170-000017546 | to | PLP-170-000017546 |
| PLP-170-000017553 | to | PLP-170-000017566 |
| PLP-170-000017568 | to | PLP-170-000017568 |
| PLP-170-000017584 | to | PLP-170-000017585 |
| PLP-170-000017590 | to | PLP-170-000017592 |
| PLP-170-000017594 | to | PLP-170-000017594 |
| PLP-170-000017596 | to | PLP-170-000017597 |
| PLP-170-000017599 | to | PLP-170-000017599 |
| PLP-170-000017601 | to | PLP-170-000017601 |
| PLP-170-000017603 | to | PLP-170-000017603 |
| PLP-170-000017605 | to | PLP-170-000017607 |
| PLP-170-000017609 | to | PLP-170-000017619 |
| PLP-170-000017623 | to | PLP-170-000017624 |
| PLP-170-000017658 | to | PLP-170-000017660 |
| PLP-170-000017665 | to | PLP-170-000017667 |
| PLP-170-000017673 | to | PLP-170-000017673 |
| PLP-170-000017676 | to | PLP-170-000017676 |
| PLP-170-000017678 | to | PLP-170-000017678 |
| PLP-170-000017683 | to | PLP-170-000017683 |
| PLP-170-000017739 | to | PLP-170-000017739 |
| PLP-170-000017747 | to | PLP-170-000017747 |
| PLP-170-000017751 | to | PLP-170-000017755 |
| PLP-170-000017760 | to | PLP-170-000017760 |
| PLP-170-000017764 | to | PLP-170-000017768 |
| PLP-170-000017770 | to | PLP-170-000017771 |
| PLP-170-000017774 | to | PLP-170-000017774 |
| PLP-170-000017777 | to | PLP-170-000017777 |
| PLP-170-000017789 | to | PLP-170-000017789 |
| PLP-170-000017804 | to | PLP-170-000017806 |
| PLP-170-000017811 | to | PLP-170-000017811 |
| PLP-170-000017827 | to | PLP-170-000017827 |

| | | |
|---|---|---|
| PLP-170-000017832 | to | PLP-170-000017832 |
| PLP-170-000017834 | to | PLP-170-000017834 |
| PLP-170-000017837 | to | PLP-170-000017837 |
| PLP-170-000017839 | to | PLP-170-000017840 |
| PLP-170-000017846 | to | PLP-170-000017846 |
| PLP-170-000017848 | to | PLP-170-000017848 |
| PLP-170-000017860 | to | PLP-170-000017862 |
| PLP-170-000017874 | to | PLP-170-000017874 |
| PLP-170-000017878 | to | PLP-170-000017878 |
| PLP-170-000017882 | to | PLP-170-000017885 |
| PLP-170-000017896 | to | PLP-170-000017896 |
| PLP-170-000017899 | to | PLP-170-000017901 |
| PLP-170-000017909 | to | PLP-170-000017914 |
| PLP-170-000017916 | to | PLP-170-000017919 |
| PLP-170-000017921 | to | PLP-170-000017923 |
| PLP-170-000017941 | to | PLP-170-000017942 |
| PLP-170-000017950 | to | PLP-170-000017953 |
| PLP-170-000017967 | to | PLP-170-000017967 |
| PLP-170-000017970 | to | PLP-170-000017970 |
| PLP-170-000017974 | to | PLP-170-000017981 |
| PLP-170-000017989 | to | PLP-170-000017990 |
| PLP-170-000017992 | to | PLP-170-000017994 |
| PLP-170-000018009 | to | PLP-170-000018009 |
| PLP-170-000018015 | to | PLP-170-000018015 |
| PLP-170-000018020 | to | PLP-170-000018020 |
| PLP-170-000018022 | to | PLP-170-000018026 |
| PLP-170-000018045 | to | PLP-170-000018051 |
| PLP-170-000018054 | to | PLP-170-000018058 |
| PLP-170-000018060 | to | PLP-170-000018060 |
| PLP-170-000018070 | to | PLP-170-000018070 |
| PLP-170-000018073 | to | PLP-170-000018084 |
| PLP-170-000018086 | to | PLP-170-000018092 |
| PLP-170-000018096 | to | PLP-170-000018120 |
| PLP-170-000018126 | to | PLP-170-000018126 |
| PLP-170-000018128 | to | PLP-170-000018134 |
| PLP-170-000018142 | to | PLP-170-000018142 |
| PLP-170-000018144 | to | PLP-170-000018144 |
| PLP-170-000018149 | to | PLP-170-000018152 |
| PLP-170-000018154 | to | PLP-170-000018158 |
| PLP-171-000000008 | to | PLP-171-000000008 |
| PLP-171-000000010 | to | PLP-171-000000010 |
| PLP-171-000000131 | to | PLP-171-000000131 |
| PLP-171-000000133 | to | PLP-171-000000133 |
| PLP-171-000000135 | to | PLP-171-000000135 |

| | | |
|---|---|---|
| PLP-171-000000140 | to | PLP-171-000000140 |
| PLP-171-000000186 | to | PLP-171-000000187 |
| PLP-171-000000212 | to | PLP-171-000000212 |
| PLP-171-000000226 | to | PLP-171-000000226 |
| PLP-171-000000229 | to | PLP-171-000000232 |
| PLP-171-000000234 | to | PLP-171-000000241 |
| PLP-171-000000254 | to | PLP-171-000000254 |
| PLP-171-000000256 | to | PLP-171-000000256 |
| PLP-171-000000258 | to | PLP-171-000000258 |
| PLP-171-000000271 | to | PLP-171-000000271 |
| PLP-171-000000281 | to | PLP-171-000000282 |
| PLP-171-000000284 | to | PLP-171-000000284 |
| PLP-171-000000290 | to | PLP-171-000000291 |
| PLP-171-000000298 | to | PLP-171-000000301 |
| PLP-171-000000329 | to | PLP-171-000000329 |
| PLP-171-000000334 | to | PLP-171-000000334 |
| PLP-171-000000337 | to | PLP-171-000000337 |
| PLP-171-000000347 | to | PLP-171-000000348 |
| PLP-171-000000361 | to | PLP-171-000000361 |
| PLP-171-000000365 | to | PLP-171-000000365 |
| PLP-171-000000368 | to | PLP-171-000000368 |
| PLP-171-000000371 | to | PLP-171-000000371 |
| PLP-171-000000377 | to | PLP-171-000000379 |
| PLP-171-000000381 | to | PLP-171-000000381 |
| PLP-171-000000387 | to | PLP-171-000000387 |
| PLP-171-000000405 | to | PLP-171-000000405 |
| PLP-171-000000412 | to | PLP-171-000000412 |
| PLP-171-000000414 | to | PLP-171-000000415 |
| PLP-171-000000422 | to | PLP-171-000000422 |
| PLP-171-000000430 | to | PLP-171-000000431 |
| PLP-171-000000437 | to | PLP-171-000000437 |
| PLP-171-000000441 | to | PLP-171-000000441 |
| PLP-171-000000466 | to | PLP-171-000000466 |
| PLP-171-000000500 | to | PLP-171-000000500 |
| PLP-171-000000503 | to | PLP-171-000000503 |
| PLP-171-000000525 | to | PLP-171-000000525 |
| PLP-171-000000539 | to | PLP-171-000000539 |
| PLP-171-000000546 | to | PLP-171-000000547 |
| PLP-171-000000562 | to | PLP-171-000000563 |
| PLP-171-000000565 | to | PLP-171-000000565 |
| PLP-171-000000567 | to | PLP-171-000000567 |
| PLP-171-000000573 | to | PLP-171-000000573 |
| PLP-171-000000575 | to | PLP-171-000000575 |
| PLP-171-000000580 | to | PLP-171-000000580 |

| | | |
|---|---|---|
| PLP-171-000000591 | to | PLP-171-000000591 |
| PLP-171-000000601 | to | PLP-171-000000601 |
| PLP-171-000000606 | to | PLP-171-000000606 |
| PLP-171-000000648 | to | PLP-171-000000648 |
| PLP-171-000000669 | to | PLP-171-000000669 |
| PLP-171-000000671 | to | PLP-171-000000671 |
| PLP-171-000000676 | to | PLP-171-000000677 |
| PLP-171-000000722 | to | PLP-171-000000722 |
| PLP-171-000000743 | to | PLP-171-000000743 |
| PLP-171-000000752 | to | PLP-171-000000752 |
| PLP-171-000000756 | to | PLP-171-000000758 |
| PLP-171-000000761 | to | PLP-171-000000761 |
| PLP-171-000000765 | to | PLP-171-000000765 |
| PLP-171-000000771 | to | PLP-171-000000771 |
| PLP-171-000000789 | to | PLP-171-000000789 |
| PLP-171-000000819 | to | PLP-171-000000819 |
| PLP-171-000000821 | to | PLP-171-000000822 |
| PLP-171-000000838 | to | PLP-171-000000838 |
| PLP-171-000000840 | to | PLP-171-000000840 |
| PLP-171-000000849 | to | PLP-171-000000849 |
| PLP-171-000000860 | to | PLP-171-000000860 |
| PLP-171-000000880 | to | PLP-171-000000880 |
| PLP-171-000000890 | to | PLP-171-000000890 |
| PLP-171-000000892 | to | PLP-171-000000892 |
| PLP-171-000000900 | to | PLP-171-000000900 |
| PLP-171-000000907 | to | PLP-171-000000907 |
| PLP-171-000000910 | to | PLP-171-000000911 |
| PLP-171-000000950 | to | PLP-171-000000950 |
| PLP-171-000000973 | to | PLP-171-000000973 |
| PLP-171-000001006 | to | PLP-171-000001006 |
| PLP-171-000001093 | to | PLP-171-000001093 |
| PLP-171-000001144 | to | PLP-171-000001145 |
| PLP-171-000001174 | to | PLP-171-000001174 |
| PLP-171-000001176 | to | PLP-171-000001176 |
| PLP-171-000001227 | to | PLP-171-000001227 |
| PLP-171-000001235 | to | PLP-171-000001235 |
| PLP-171-000001240 | to | PLP-171-000001241 |
| PLP-171-000001246 | to | PLP-171-000001246 |
| PLP-171-000001249 | to | PLP-171-000001250 |
| PLP-171-000001255 | to | PLP-171-000001255 |
| PLP-171-000001257 | to | PLP-171-000001257 |
| PLP-171-000001261 | to | PLP-171-000001262 |
| PLP-171-000001265 | to | PLP-171-000001265 |
| PLP-171-000001270 | to | PLP-171-000001270 |

| | | |
|---|---|---|
| PLP-171-000001272 | to | PLP-171-000001273 |
| PLP-171-000001294 | to | PLP-171-000001294 |
| PLP-171-000001298 | to | PLP-171-000001300 |
| PLP-171-000001302 | to | PLP-171-000001302 |
| PLP-171-000001312 | to | PLP-171-000001312 |
| PLP-171-000001318 | to | PLP-171-000001319 |
| PLP-171-000001321 | to | PLP-171-000001321 |
| PLP-171-000001324 | to | PLP-171-000001324 |
| PLP-171-000001329 | to | PLP-171-000001329 |
| PLP-171-000001331 | to | PLP-171-000001332 |
| PLP-171-000001339 | to | PLP-171-000001339 |
| PLP-171-000001346 | to | PLP-171-000001346 |
| PLP-171-000001349 | to | PLP-171-000001350 |
| PLP-171-000001352 | to | PLP-171-000001352 |
| PLP-171-000001355 | to | PLP-171-000001355 |
| PLP-171-000001369 | to | PLP-171-000001369 |
| PLP-171-000001407 | to | PLP-171-000001407 |
| PLP-171-000001446 | to | PLP-171-000001446 |
| PLP-171-000001485 | to | PLP-171-000001486 |
| PLP-171-000001494 | to | PLP-171-000001494 |
| PLP-171-000001496 | to | PLP-171-000001496 |
| PLP-171-000001499 | to | PLP-171-000001501 |
| PLP-171-000001506 | to | PLP-171-000001506 |
| PLP-171-000001540 | to | PLP-171-000001540 |
| PLP-171-000001557 | to | PLP-171-000001557 |
| PLP-171-000001559 | to | PLP-171-000001561 |
| PLP-171-000001574 | to | PLP-171-000001574 |
| PLP-171-000001579 | to | PLP-171-000001579 |
| PLP-171-000001583 | to | PLP-171-000001584 |
| PLP-171-000001586 | to | PLP-171-000001586 |
| PLP-171-000001599 | to | PLP-171-000001601 |
| PLP-171-000001690 | to | PLP-171-000001690 |
| PLP-171-000001692 | to | PLP-171-000001692 |
| PLP-171-000001698 | to | PLP-171-000001698 |
| PLP-171-000001710 | to | PLP-171-000001711 |
| PLP-171-000001715 | to | PLP-171-000001718 |
| PLP-171-000001724 | to | PLP-171-000001725 |
| PLP-171-000001752 | to | PLP-171-000001754 |
| PLP-171-000001762 | to | PLP-171-000001762 |
| PLP-171-000001778 | to | PLP-171-000001778 |
| PLP-171-000001784 | to | PLP-171-000001784 |
| PLP-171-000001786 | to | PLP-171-000001786 |
| PLP-171-000001790 | to | PLP-171-000001791 |
| PLP-171-000001818 | to | PLP-171-000001818 |

| | | |
|---|---|---|
| PLP-171-000001821 | to | PLP-171-000001821 |
| PLP-171-000001827 | to | PLP-171-000001829 |
| PLP-171-000001839 | to | PLP-171-000001839 |
| PLP-171-000001843 | to | PLP-171-000001843 |
| PLP-171-000001858 | to | PLP-171-000001859 |
| PLP-171-000001865 | to | PLP-171-000001866 |
| PLP-171-000001869 | to | PLP-171-000001869 |
| PLP-171-000001872 | to | PLP-171-000001872 |
| PLP-171-000001878 | to | PLP-171-000001890 |
| PLP-171-000001901 | to | PLP-171-000001904 |
| PLP-171-000001910 | to | PLP-171-000001912 |
| PLP-171-000001915 | to | PLP-171-000001916 |
| PLP-171-000001923 | to | PLP-171-000001923 |
| PLP-171-000001928 | to | PLP-171-000001928 |
| PLP-171-000001936 | to | PLP-171-000001938 |
| PLP-171-000001944 | to | PLP-171-000001945 |
| PLP-171-000001951 | to | PLP-171-000001951 |
| PLP-171-000001973 | to | PLP-171-000001973 |
| PLP-171-000001989 | to | PLP-171-000001990 |
| PLP-171-000001992 | to | PLP-171-000001992 |
| PLP-171-000002001 | to | PLP-171-000002001 |
| PLP-171-000002005 | to | PLP-171-000002005 |
| PLP-171-000002007 | to | PLP-171-000002007 |
| PLP-171-000002029 | to | PLP-171-000002029 |
| PLP-171-000002035 | to | PLP-171-000002035 |
| PLP-171-000002052 | to | PLP-171-000002052 |
| PLP-171-000002059 | to | PLP-171-000002060 |
| PLP-171-000002071 | to | PLP-171-000002071 |
| PLP-171-000002104 | to | PLP-171-000002109 |
| PLP-171-000002126 | to | PLP-171-000002126 |
| PLP-171-000002144 | to | PLP-171-000002144 |
| PLP-171-000002151 | to | PLP-171-000002151 |
| PLP-171-000002155 | to | PLP-171-000002155 |
| PLP-171-000002186 | to | PLP-171-000002192 |
| PLP-171-000002198 | to | PLP-171-000002198 |
| PLP-171-000002204 | to | PLP-171-000002204 |
| PLP-171-000002206 | to | PLP-171-000002206 |
| PLP-171-000002208 | to | PLP-171-000002208 |
| PLP-171-000002215 | to | PLP-171-000002215 |
| PLP-171-000002225 | to | PLP-171-000002225 |
| PLP-171-000002250 | to | PLP-171-000002250 |
| PLP-171-000002252 | to | PLP-171-000002252 |
| PLP-171-000002256 | to | PLP-171-000002258 |
| PLP-171-000002263 | to | PLP-171-000002264 |

| PLP-171-000002277 | to | PLP-171-000002277 |
|---|---|---|
| PLP-171-000002305 | to | PLP-171-000002305 |
| PLP-171-000002333 | to | PLP-171-000002336 |
| PLP-171-000002341 | to | PLP-171-000002342 |
| PLP-171-000002345 | to | PLP-171-000002346 |
| PLP-171-000002349 | to | PLP-171-000002350 |
| PLP-171-000002356 | to | PLP-171-000002356 |
| PLP-171-000002370 | to | PLP-171-000002370 |
| PLP-171-000002376 | to | PLP-171-000002376 |
| PLP-171-000002407 | to | PLP-171-000002407 |
| PLP-171-000002418 | to | PLP-171-000002420 |
| PLP-171-000002423 | to | PLP-171-000002423 |
| PLP-171-000002440 | to | PLP-171-000002440 |
| PLP-171-000002459 | to | PLP-171-000002460 |
| PLP-171-000002468 | to | PLP-171-000002468 |
| PLP-171-000002470 | to | PLP-171-000002470 |
| PLP-171-000002472 | to | PLP-171-000002472 |
| PLP-171-000002485 | to | PLP-171-000002485 |
| PLP-171-000002487 | to | PLP-171-000002494 |
| PLP-171-000002497 | to | PLP-171-000002497 |
| PLP-171-000002499 | to | PLP-171-000002499 |
| PLP-171-000002511 | to | PLP-171-000002511 |
| PLP-171-000002514 | to | PLP-171-000002514 |
| PLP-171-000002526 | to | PLP-171-000002526 |
| PLP-171-000002538 | to | PLP-171-000002538 |
| PLP-171-000002541 | to | PLP-171-000002542 |
| PLP-171-000002575 | to | PLP-171-000002575 |
| PLP-171-000002578 | to | PLP-171-000002578 |
| PLP-171-000002583 | to | PLP-171-000002584 |
| PLP-171-000002588 | to | PLP-171-000002592 |
| PLP-171-000002594 | to | PLP-171-000002596 |
| PLP-171-000002606 | to | PLP-171-000002611 |
| PLP-171-000002617 | to | PLP-171-000002617 |
| PLP-171-000002619 | to | PLP-171-000002620 |
| PLP-171-000002622 | to | PLP-171-000002623 |
| PLP-171-000002631 | to | PLP-171-000002631 |
| PLP-171-000002634 | to | PLP-171-000002634 |
| PLP-171-000002649 | to | PLP-171-000002649 |
| PLP-171-000002651 | to | PLP-171-000002651 |
| PLP-171-000002656 | to | PLP-171-000002658 |
| PLP-171-000002661 | to | PLP-171-000002661 |
| PLP-171-000002681 | to | PLP-171-000002681 |
| PLP-171-000002685 | to | PLP-171-000002686 |
| PLP-171-000002688 | to | PLP-171-000002688 |

| | | |
|---|---|---|
| PLP-171-000002707 | to | PLP-171-000002707 |
| PLP-171-000002717 | to | PLP-171-000002717 |
| PLP-171-000002731 | to | PLP-171-000002737 |
| PLP-171-000002758 | to | PLP-171-000002758 |
| PLP-171-000002768 | to | PLP-171-000002769 |
| PLP-171-000002771 | to | PLP-171-000002771 |
| PLP-171-000002773 | to | PLP-171-000002776 |
| PLP-171-000002778 | to | PLP-171-000002786 |
| PLP-171-000002788 | to | PLP-171-000002789 |
| PLP-171-000002803 | to | PLP-171-000002804 |
| PLP-171-000002806 | to | PLP-171-000002809 |
| PLP-171-000002811 | to | PLP-171-000002812 |
| PLP-171-000002817 | to | PLP-171-000002820 |
| PLP-171-000002840 | to | PLP-171-000002846 |
| PLP-171-000002848 | to | PLP-171-000002849 |
| PLP-171-000002863 | to | PLP-171-000002865 |
| PLP-171-000002902 | to | PLP-171-000002904 |
| PLP-171-000002919 | to | PLP-171-000002919 |
| RLP-060-000000002 | to | RLP-060-000000004 |
| RLP-060-000000006 | to | RLP-060-000000007 |
| RLP-060-000000010 | to | RLP-060-000000011 |
| RLP-060-000000013 | to | RLP-060-000000016 |
| RLP-060-000000019 | to | RLP-060-000000021 |
| RLP-060-000000023 | to | RLP-060-000000025 |
| RLP-060-000000029 | to | RLP-060-000000030 |
| RLP-060-000000033 | to | RLP-060-000000033 |
| RLP-060-000000036 | to | RLP-060-000000037 |
| RLP-060-000000040 | to | RLP-060-000000041 |
| RLP-060-000000043 | to | RLP-060-000000048 |
| RLP-060-000000052 | to | RLP-060-000000052 |
| RLP-060-000000056 | to | RLP-060-000000058 |
| RLP-060-000000061 | to | RLP-060-000000062 |
| RLP-060-000000064 | to | RLP-060-000000066 |
| RLP-060-000000068 | to | RLP-060-000000068 |
| RLP-060-000000070 | to | RLP-060-000000070 |
| RLP-060-000000073 | to | RLP-060-000000075 |
| RLP-060-000000077 | to | RLP-060-000000077 |
| RLP-060-000000079 | to | RLP-060-000000080 |
| RLP-060-000000082 | to | RLP-060-000000082 |
| RLP-060-000000084 | to | RLP-060-000000085 |
| RLP-060-000000087 | to | RLP-060-000000088 |
| RLP-060-000000091 | to | RLP-060-000000094 |
| RLP-060-000000098 | to | RLP-060-000000101 |
| RLP-060-000000103 | to | RLP-060-000000104 |

| | | |
|---|---|---|
| RLP-060-000000113 | to | RLP-060-000000113 |
| RLP-060-000000116 | to | RLP-060-000000116 |
| RLP-060-000000118 | to | RLP-060-000000118 |
| RLP-060-000000132 | to | RLP-060-000000132 |
| RLP-060-000000135 | to | RLP-060-000000135 |
| RLP-060-000000138 | to | RLP-060-000000139 |
| RLP-060-000000142 | to | RLP-060-000000142 |
| RLP-060-000000144 | to | RLP-060-000000145 |
| RLP-060-000000149 | to | RLP-060-000000149 |
| RLP-060-000000151 | to | RLP-060-000000151 |
| RLP-060-000000153 | to | RLP-060-000000153 |
| RLP-060-000000158 | to | RLP-060-000000159 |
| RLP-060-000000161 | to | RLP-060-000000162 |
| RLP-060-000000166 | to | RLP-060-000000170 |
| RLP-060-000000173 | to | RLP-060-000000173 |
| RLP-060-000000178 | to | RLP-060-000000178 |
| RLP-060-000000182 | to | RLP-060-000000183 |
| RLP-060-000000185 | to | RLP-060-000000186 |
| RLP-060-000000188 | to | RLP-060-000000189 |
| RLP-060-000000198 | to | RLP-060-000000200 |
| RLP-060-000000202 | to | RLP-060-000000206 |
| RLP-060-000000211 | to | RLP-060-000000212 |
| RLP-060-000000214 | to | RLP-060-000000215 |
| RLP-060-000000217 | to | RLP-060-000000218 |
| RLP-060-000000222 | to | RLP-060-000000222 |
| RLP-060-000000225 | to | RLP-060-000000227 |
| RLP-060-000000229 | to | RLP-060-000000229 |
| RLP-060-000000233 | to | RLP-060-000000233 |
| RLP-060-000000241 | to | RLP-060-000000245 |
| RLP-060-000000247 | to | RLP-060-000000247 |
| RLP-060-000000249 | to | RLP-060-000000249 |
| RLP-060-000000256 | to | RLP-060-000000258 |
| RLP-060-000000260 | to | RLP-060-000000260 |
| RLP-060-000000263 | to | RLP-060-000000263 |
| RLP-060-000000267 | to | RLP-060-000000268 |
| RLP-060-000000273 | to | RLP-060-000000273 |
| RLP-060-000000275 | to | RLP-060-000000276 |
| RLP-060-000000279 | to | RLP-060-000000280 |
| RLP-060-000000282 | to | RLP-060-000000282 |
| RLP-060-000000285 | to | RLP-060-000000285 |
| RLP-060-000000290 | to | RLP-060-000000290 |
| RLP-060-000000294 | to | RLP-060-000000294 |
| RLP-060-000000297 | to | RLP-060-000000299 |
| RLP-060-000000301 | to | RLP-060-000000302 |

| | | |
|---|---|---|
| RLP-060-000000304 | to | RLP-060-000000306 |
| RLP-060-000000308 | to | RLP-060-000000311 |
| RLP-060-000000314 | to | RLP-060-000000315 |
| RLP-060-000000318 | to | RLP-060-000000318 |
| RLP-060-000000320 | to | RLP-060-000000320 |
| RLP-060-000000322 | to | RLP-060-000000323 |
| RLP-060-000000325 | to | RLP-060-000000325 |
| RLP-060-000000336 | to | RLP-060-000000336 |
| RLP-060-000000343 | to | RLP-060-000000343 |
| RLP-060-000000352 | to | RLP-060-000000352 |
| RLP-060-000000359 | to | RLP-060-000000362 |
| RLP-060-000000365 | to | RLP-060-000000376 |
| RLP-060-000000378 | to | RLP-060-000000378 |
| RLP-060-000000383 | to | RLP-060-000000383 |
| RLP-060-000000385 | to | RLP-060-000000386 |
| RLP-060-000000389 | to | RLP-060-000000391 |
| RLP-060-000000393 | to | RLP-060-000000395 |
| RLP-060-000000399 | to | RLP-060-000000399 |
| RLP-060-000000402 | to | RLP-060-000000402 |
| RLP-060-000000406 | to | RLP-060-000000407 |
| RLP-060-000000410 | to | RLP-060-000000411 |
| RLP-060-000000413 | to | RLP-060-000000414 |
| RLP-060-000000418 | to | RLP-060-000000418 |
| RLP-060-000000420 | to | RLP-060-000000420 |
| RLP-060-000000426 | to | RLP-060-000000426 |
| RLP-060-000000433 | to | RLP-060-000000433 |
| RLP-060-000000436 | to | RLP-060-000000436 |
| RLP-060-000000438 | to | RLP-060-000000439 |
| RLP-060-000000443 | to | RLP-060-000000444 |
| RLP-060-000000446 | to | RLP-060-000000447 |
| RLP-060-000000450 | to | RLP-060-000000451 |
| RLP-060-000000456 | to | RLP-060-000000461 |
| RLP-060-000000464 | to | RLP-060-000000465 |
| RLP-060-000000467 | to | RLP-060-000000469 |
| RLP-060-000000473 | to | RLP-060-000000474 |
| RLP-060-000000476 | to | RLP-060-000000478 |
| RLP-060-000000485 | to | RLP-060-000000487 |
| RLP-060-000000489 | to | RLP-060-000000489 |
| RLP-060-000000491 | to | RLP-060-000000495 |
| RLP-060-000000497 | to | RLP-060-000000498 |
| RLP-060-000000500 | to | RLP-060-000000500 |
| RLP-060-000000506 | to | RLP-060-000000506 |
| RLP-060-000000510 | to | RLP-060-000000510 |
| RLP-060-000000513 | to | RLP-060-000000514 |

| | | |
|---|---|---|
| RLP-060-000000516 | to | RLP-060-000000518 |
| RLP-060-000000522 | to | RLP-060-000000524 |
| RLP-060-000000527 | to | RLP-060-000000527 |
| RLP-060-000000546 | to | RLP-060-000000546 |
| RLP-060-000000548 | to | RLP-060-000000548 |
| RLP-060-000000550 | to | RLP-060-000000550 |
| RLP-060-000000552 | to | RLP-060-000000553 |
| RLP-060-000000556 | to | RLP-060-000000556 |
| RLP-060-000000558 | to | RLP-060-000000558 |
| RLP-060-000000564 | to | RLP-060-000000564 |
| RLP-060-000000568 | to | RLP-060-000000568 |
| RLP-060-000000570 | to | RLP-060-000000571 |
| RLP-060-000000574 | to | RLP-060-000000574 |
| RLP-060-000000576 | to | RLP-060-000000578 |
| RLP-060-000000580 | to | RLP-060-000000581 |
| RLP-060-000000584 | to | RLP-060-000000584 |
| RLP-060-000000588 | to | RLP-060-000000588 |
| RLP-060-000000590 | to | RLP-060-000000592 |
| RLP-060-000000594 | to | RLP-060-000000594 |
| RLP-060-000000599 | to | RLP-060-000000599 |
| RLP-060-000000603 | to | RLP-060-000000603 |
| RLP-060-000000607 | to | RLP-060-000000608 |
| RLP-060-000000610 | to | RLP-060-000000610 |
| RLP-060-000000615 | to | RLP-060-000000615 |
| RLP-060-000000618 | to | RLP-060-000000619 |
| RLP-060-000000621 | to | RLP-060-000000621 |
| RLP-060-000000628 | to | RLP-060-000000628 |
| RLP-060-000000630 | to | RLP-060-000000630 |
| RLP-060-000000633 | to | RLP-060-000000633 |
| RLP-060-000000640 | to | RLP-060-000000641 |
| RLP-060-000000643 | to | RLP-060-000000643 |
| RLP-060-000000645 | to | RLP-060-000000646 |
| RLP-060-000000650 | to | RLP-060-000000650 |
| RLP-060-000000657 | to | RLP-060-000000658 |
| RLP-060-000000660 | to | RLP-060-000000661 |
| RLP-060-000000663 | to | RLP-060-000000663 |
| RLP-060-000000667 | to | RLP-060-000000667 |
| RLP-060-000000669 | to | RLP-060-000000670 |
| RLP-060-000000674 | to | RLP-060-000000674 |
| RLP-060-000000676 | to | RLP-060-000000676 |
| RLP-060-000000681 | to | RLP-060-000000682 |
| RLP-060-000000684 | to | RLP-060-000000684 |
| RLP-060-000000687 | to | RLP-060-000000688 |
| RLP-060-000000691 | to | RLP-060-000000692 |

| | | |
|---|---|---|
| RLP-060-000000694 | to | RLP-060-000000695 |
| RLP-060-000000699 | to | RLP-060-000000699 |
| RLP-060-000000702 | to | RLP-060-000000702 |
| RLP-060-000000704 | to | RLP-060-000000707 |
| RLP-060-000000713 | to | RLP-060-000000713 |
| RLP-060-000000717 | to | RLP-060-000000717 |
| RLP-060-000000723 | to | RLP-060-000000723 |
| RLP-060-000000726 | to | RLP-060-000000728 |
| RLP-060-000000736 | to | RLP-060-000000737 |
| RLP-060-000000739 | to | RLP-060-000000743 |
| RLP-060-000000767 | to | RLP-060-000000767 |
| RLP-060-000000784 | to | RLP-060-000000785 |
| RLP-060-000000787 | to | RLP-060-000000787 |
| RLP-060-000000790 | to | RLP-060-000000790 |
| RLP-060-000000792 | to | RLP-060-000000792 |
| RLP-060-000000794 | to | RLP-060-000000794 |
| RLP-060-000000796 | to | RLP-060-000000796 |
| RLP-060-000000801 | to | RLP-060-000000802 |
| RLP-060-000000829 | to | RLP-060-000000829 |
| RLP-060-000000850 | to | RLP-060-000000850 |
| RLP-060-000000852 | to | RLP-060-000000855 |
| RLP-060-000000859 | to | RLP-060-000000859 |
| RLP-060-000000862 | to | RLP-060-000000863 |
| RLP-060-000000865 | to | RLP-060-000000865 |
| RLP-060-000000867 | to | RLP-060-000000874 |
| RLP-060-000000881 | to | RLP-060-000000881 |
| RLP-060-000000883 | to | RLP-060-000000883 |
| RLP-060-000000888 | to | RLP-060-000000889 |
| RLP-060-000000901 | to | RLP-060-000000903 |
| RLP-060-000000911 | to | RLP-060-000000916 |
| RLP-060-000000929 | to | RLP-060-000000929 |
| RLP-060-000000935 | to | RLP-060-000000936 |
| RLP-060-000000947 | to | RLP-060-000000947 |
| RLP-060-000000959 | to | RLP-060-000000959 |
| RLP-060-000000963 | to | RLP-060-000000963 |
| RLP-060-000000970 | to | RLP-060-000000971 |
| RLP-060-000000973 | to | RLP-060-000000973 |
| RLP-060-000000975 | to | RLP-060-000000976 |
| RLP-060-000000983 | to | RLP-060-000000983 |
| RLP-060-000000990 | to | RLP-060-000000991 |
| RLP-060-000000993 | to | RLP-060-000000996 |
| RLP-060-000001009 | to | RLP-060-000001009 |
| RLP-060-000001012 | to | RLP-060-000001012 |
| RLP-060-000001014 | to | RLP-060-000001014 |

| | | |
|---|---|---|
| RLP-060-000001018 | to | RLP-060-000001023 |
| RLP-060-000001028 | to | RLP-060-000001029 |
| RLP-060-000001033 | to | RLP-060-000001041 |
| RLP-060-000001048 | to | RLP-060-000001049 |
| RLP-060-000001051 | to | RLP-060-000001051 |
| RLP-060-000001053 | to | RLP-060-000001071 |
| RLP-060-000001074 | to | RLP-060-000001083 |
| RLP-060-000001085 | to | RLP-060-000001087 |
| RLP-060-000001090 | to | RLP-060-000001092 |
| RLP-060-000001094 | to | RLP-060-000001096 |
| RLP-060-000001100 | to | RLP-060-000001100 |
| RLP-060-000001103 | to | RLP-060-000001103 |
| RLP-060-000001105 | to | RLP-060-000001105 |
| RLP-060-000001107 | to | RLP-060-000001107 |
| RLP-060-000001109 | to | RLP-060-000001109 |
| RLP-060-000001111 | to | RLP-060-000001111 |
| RLP-060-000001113 | to | RLP-060-000001117 |
| RLP-060-000001122 | to | RLP-060-000001123 |
| RLP-060-000001126 | to | RLP-060-000001127 |
| RLP-060-000001145 | to | RLP-060-000001145 |
| RLP-060-000001148 | to | RLP-060-000001149 |
| RLP-060-000001151 | to | RLP-060-000001153 |
| RLP-060-000001155 | to | RLP-060-000001156 |
| RLP-060-000001158 | to | RLP-060-000001160 |
| RLP-060-000001162 | to | RLP-060-000001162 |
| RLP-060-000001165 | to | RLP-060-000001165 |
| RLP-060-000001167 | to | RLP-060-000001169 |
| RLP-060-000001172 | to | RLP-060-000001176 |
| RLP-060-000001178 | to | RLP-060-000001178 |
| RLP-060-000001180 | to | RLP-060-000001181 |
| RLP-060-000001183 | to | RLP-060-000001186 |
| RLP-060-000001188 | to | RLP-060-000001193 |
| RLP-060-000001195 | to | RLP-060-000001195 |
| RLP-060-000001197 | to | RLP-060-000001199 |
| RLP-060-000001202 | to | RLP-060-000001202 |
| RLP-060-000001204 | to | RLP-060-000001204 |
| RLP-060-000001207 | to | RLP-060-000001212 |
| RLP-060-000001214 | to | RLP-060-000001214 |
| RLP-060-000001216 | to | RLP-060-000001217 |
| RLP-060-000001219 | to | RLP-060-000001229 |
| RLP-060-000001231 | to | RLP-060-000001233 |
| RLP-060-000001235 | to | RLP-060-000001237 |
| RLP-060-000001239 | to | RLP-060-000001242 |
| RLP-060-000001245 | to | RLP-060-000001246 |

| | | |
|---|---|---|
| RLP-060-000001248 | to | RLP-060-000001248 |
| RLP-060-000001250 | to | RLP-060-000001252 |
| RLP-060-000001255 | to | RLP-060-000001256 |
| RLP-060-000001258 | to | RLP-060-000001259 |
| RLP-060-000001261 | to | RLP-060-000001262 |
| RLP-060-000001265 | to | RLP-060-000001267 |
| RLP-060-000001269 | to | RLP-060-000001275 |
| RLP-060-000001278 | to | RLP-060-000001292 |
| RLP-060-000001294 | to | RLP-060-000001295 |
| RLP-060-000001297 | to | RLP-060-000001299 |
| RLP-060-000001301 | to | RLP-060-000001301 |
| RLP-060-000001304 | to | RLP-060-000001307 |
| RLP-060-000001309 | to | RLP-060-000001313 |
| RLP-060-000001315 | to | RLP-060-000001315 |
| RLP-060-000001318 | to | RLP-060-000001323 |
| RLP-060-000001325 | to | RLP-060-000001325 |
| RLP-060-000001330 | to | RLP-060-000001330 |
| RLP-060-000001332 | to | RLP-060-000001332 |
| RLP-060-000001335 | to | RLP-060-000001354 |
| RLP-060-000001356 | to | RLP-060-000001357 |
| RLP-060-000001359 | to | RLP-060-000001361 |
| RLP-060-000001364 | to | RLP-060-000001368 |
| RLP-060-000001370 | to | RLP-060-000001370 |
| RLP-060-000001374 | to | RLP-060-000001376 |
| RLP-060-000001378 | to | RLP-060-000001378 |
| RLP-060-000001380 | to | RLP-060-000001380 |
| RLP-060-000001382 | to | RLP-060-000001387 |
| RLP-060-000001393 | to | RLP-060-000001393 |
| RLP-060-000001399 | to | RLP-060-000001401 |
| RLP-060-000001403 | to | RLP-060-000001407 |
| RLP-060-000001411 | to | RLP-060-000001413 |
| RLP-060-000001415 | to | RLP-060-000001416 |
| RLP-060-000001420 | to | RLP-060-000001422 |
| RLP-060-000001429 | to | RLP-060-000001434 |
| RLP-060-000001437 | to | RLP-060-000001467 |
| RLP-060-000001469 | to | RLP-060-000001473 |
| RLP-060-000001475 | to | RLP-060-000001475 |
| RLP-060-000001477 | to | RLP-060-000001480 |
| RLP-060-000001484 | to | RLP-060-000001484 |
| RLP-060-000001487 | to | RLP-060-000001487 |
| RLP-060-000001489 | to | RLP-060-000001489 |
| RLP-060-000001492 | to | RLP-060-000001492 |
| RLP-060-000001496 | to | RLP-060-000001498 |
| RLP-060-000001500 | to | RLP-060-000001503 |

| | | |
|---|---|---|
| RLP-060-000001506 | to | RLP-060-000001508 |
| RLP-060-000001511 | to | RLP-060-000001516 |
| RLP-060-000001520 | to | RLP-060-000001520 |
| RLP-060-000001522 | to | RLP-060-000001524 |
| RLP-060-000001531 | to | RLP-060-000001532 |
| RLP-060-000001536 | to | RLP-060-000001536 |
| RLP-060-000001538 | to | RLP-060-000001538 |
| RLP-060-000001543 | to | RLP-060-000001546 |
| RLP-060-000001550 | to | RLP-060-000001556 |
| RLP-060-000001558 | to | RLP-060-000001558 |
| RLP-060-000001567 | to | RLP-060-000001568 |
| RLP-060-000001572 | to | RLP-060-000001573 |
| RLP-060-000001581 | to | RLP-060-000001582 |
| RLP-060-000001584 | to | RLP-060-000001586 |
| RLP-060-000001591 | to | RLP-060-000001593 |
| RLP-060-000001599 | to | RLP-060-000001600 |
| RLP-060-000001604 | to | RLP-060-000001607 |
| RLP-060-000001609 | to | RLP-060-000001610 |
| RLP-060-000001612 | to | RLP-060-000001612 |
| RLP-060-000001621 | to | RLP-060-000001621 |
| RLP-060-000001626 | to | RLP-060-000001628 |
| RLP-060-000001630 | to | RLP-060-000001631 |
| RLP-060-000001633 | to | RLP-060-000001633 |
| RLP-060-000001637 | to | RLP-060-000001639 |
| RLP-060-000001644 | to | RLP-060-000001645 |
| RLP-060-000001648 | to | RLP-060-000001649 |
| RLP-060-000001651 | to | RLP-060-000001652 |
| RLP-060-000001658 | to | RLP-060-000001659 |
| RLP-060-000001662 | to | RLP-060-000001662 |
| RLP-060-000001672 | to | RLP-060-000001677 |
| RLP-060-000001679 | to | RLP-060-000001717 |
| RLP-060-000001720 | to | RLP-060-000001721 |
| RLP-060-000001723 | to | RLP-060-000001723 |
| RLP-060-000001725 | to | RLP-060-000001725 |
| RLP-060-000001728 | to | RLP-060-000001731 |
| RLP-060-000001733 | to | RLP-060-000001737 |
| RLP-060-000001740 | to | RLP-060-000001740 |
| RLP-060-000001750 | to | RLP-060-000001750 |
| RLP-060-000001763 | to | RLP-060-000001765 |
| RLP-060-000001768 | to | RLP-060-000001770 |
| RLP-060-000001774 | to | RLP-060-000001775 |
| RLP-060-000001779 | to | RLP-060-000001780 |
| RLP-060-000001785 | to | RLP-060-000001785 |
| RLP-060-000001789 | to | RLP-060-000001790 |

| | | |
|---|---|---|
| RLP-060-000001794 | to | RLP-060-000001795 |
| RLP-060-000001802 | to | RLP-060-000001804 |
| RLP-060-000001810 | to | RLP-060-000001811 |
| RLP-060-000001813 | to | RLP-060-000001813 |
| RLP-060-000001815 | to | RLP-060-000001816 |
| RLP-060-000001818 | to | RLP-060-000001821 |
| RLP-060-000001823 | to | RLP-060-000001823 |
| RLP-060-000001825 | to | RLP-060-000001825 |
| RLP-060-000001830 | to | RLP-060-000001831 |
| RLP-060-000001835 | to | RLP-060-000001835 |
| RLP-060-000001837 | to | RLP-060-000001837 |
| RLP-060-000001839 | to | RLP-060-000001839 |
| RLP-060-000001845 | to | RLP-060-000001845 |
| RLP-060-000001852 | to | RLP-060-000001852 |
| RLP-060-000001856 | to | RLP-060-000001857 |
| RLP-060-000001860 | to | RLP-060-000001865 |
| RLP-060-000001868 | to | RLP-060-000001869 |
| RLP-060-000001871 | to | RLP-060-000001871 |
| RLP-060-000001874 | to | RLP-060-000001874 |
| RLP-060-000001878 | to | RLP-060-000001881 |
| RLP-060-000001886 | to | RLP-060-000001887 |
| RLP-060-000001890 | to | RLP-060-000001892 |
| RLP-060-000001896 | to | RLP-060-000001898 |
| RLP-060-000001900 | to | RLP-060-000001901 |
| RLP-060-000001905 | to | RLP-060-000001905 |
| RLP-060-000001908 | to | RLP-060-000001909 |
| RLP-060-000001913 | to | RLP-060-000001913 |
| RLP-060-000001915 | to | RLP-060-000001915 |
| RLP-060-000001949 | to | RLP-060-000001954 |
| RLP-060-000001959 | to | RLP-060-000001961 |
| RLP-060-000001972 | to | RLP-060-000001972 |
| RLP-060-000001978 | to | RLP-060-000001979 |
| RLP-060-000001985 | to | RLP-060-000001985 |
| RLP-060-000001991 | to | RLP-060-000001991 |
| RLP-060-000001994 | to | RLP-060-000001997 |
| RLP-060-000001999 | to | RLP-060-000002010 |
| RLP-060-000002012 | to | RLP-060-000002014 |
| RLP-060-000002016 | to | RLP-060-000002016 |
| RLP-060-000002018 | to | RLP-060-000002018 |
| RLP-060-000002023 | to | RLP-060-000002024 |
| RLP-060-000002027 | to | RLP-060-000002027 |
| RLP-060-000002038 | to | RLP-060-000002039 |
| RLP-060-000002041 | to | RLP-060-000002057 |
| RLP-060-000002059 | to | RLP-060-000002063 |

| | | |
|---|---|---|
| RLP-060-000002065 | to | RLP-060-000002070 |
| RLP-060-000002074 | to | RLP-060-000002075 |
| RLP-060-000002081 | to | RLP-060-000002082 |
| RLP-060-000002084 | to | RLP-060-000002084 |
| RLP-060-000002088 | to | RLP-060-000002088 |
| RLP-060-000002135 | to | RLP-060-000002135 |
| RLP-060-000002137 | to | RLP-060-000002137 |
| RLP-060-000002139 | to | RLP-060-000002139 |
| RLP-060-000002141 | to | RLP-060-000002143 |
| RLP-060-000002145 | to | RLP-060-000002145 |
| RLP-060-000002147 | to | RLP-060-000002148 |
| RLP-060-000002180 | to | RLP-060-000002181 |
| RLP-060-000002216 | to | RLP-060-000002220 |
| RLP-060-000002292 | to | RLP-060-000002294 |
| RLP-060-000002297 | to | RLP-060-000002298 |
| RLP-060-000002300 | to | RLP-060-000002300 |
| RLP-060-000002310 | to | RLP-060-000002310 |
| RLP-060-000002315 | to | RLP-060-000002315 |
| RLP-060-000002319 | to | RLP-060-000002323 |
| RLP-060-000002325 | to | RLP-060-000002325 |
| RLP-060-000002327 | to | RLP-060-000002333 |
| RLP-060-000002339 | to | RLP-060-000002339 |
| RLP-060-000002341 | to | RLP-060-000002341 |
| RLP-060-000002345 | to | RLP-060-000002345 |
| RLP-060-000002347 | to | RLP-060-000002350 |
| RLP-060-000002353 | to | RLP-060-000002354 |
| RLP-060-000002365 | to | RLP-060-000002365 |
| RLP-060-000002367 | to | RLP-060-000002368 |
| RLP-060-000002370 | to | RLP-060-000002370 |
| RLP-060-000002372 | to | RLP-060-000002372 |
| RLP-060-000002376 | to | RLP-060-000002376 |
| RLP-060-000002382 | to | RLP-060-000002382 |
| RLP-060-000002389 | to | RLP-060-000002389 |
| RLP-060-000002395 | to | RLP-060-000002396 |
| RLP-060-000002402 | to | RLP-060-000002402 |
| RLP-060-000002404 | to | RLP-060-000002404 |
| RLP-060-000002417 | to | RLP-060-000002417 |
| RLP-060-000002427 | to | RLP-060-000002427 |
| RLP-060-000002442 | to | RLP-060-000002442 |
| RLP-060-000002451 | to | RLP-060-000002451 |
| RLP-060-000002455 | to | RLP-060-000002455 |
| RLP-060-000002463 | to | RLP-060-000002466 |
| RLP-060-000002470 | to | RLP-060-000002470 |
| RLP-060-000002472 | to | RLP-060-000002474 |

| | | |
|---|---|---|
| RLP-060-000002477 | to | RLP-060-000002479 |
| RLP-060-000002482 | to | RLP-060-000002482 |
| RLP-060-000002487 | to | RLP-060-000002487 |
| RLP-060-000002494 | to | RLP-060-000002494 |
| RLP-060-000002501 | to | RLP-060-000002502 |
| RLP-060-000002507 | to | RLP-060-000002507 |
| RLP-060-000002509 | to | RLP-060-000002510 |
| RLP-060-000002513 | to | RLP-060-000002515 |
| RLP-060-000002518 | to | RLP-060-000002518 |
| RLP-060-000002520 | to | RLP-060-000002520 |
| RLP-060-000002522 | to | RLP-060-000002522 |
| RLP-060-000002525 | to | RLP-060-000002525 |
| RLP-060-000002528 | to | RLP-060-000002528 |
| RLP-060-000002532 | to | RLP-060-000002533 |
| RLP-060-000002535 | to | RLP-060-000002535 |
| RLP-060-000002541 | to | RLP-060-000002541 |
| RLP-060-000002547 | to | RLP-060-000002547 |
| RLP-060-000002562 | to | RLP-060-000002563 |
| RLP-060-000002565 | to | RLP-060-000002566 |
| RLP-060-000002571 | to | RLP-060-000002571 |
| RLP-060-000002575 | to | RLP-060-000002576 |
| RLP-060-000002579 | to | RLP-060-000002589 |
| RLP-060-000002591 | to | RLP-060-000002591 |
| RLP-060-000002594 | to | RLP-060-000002594 |
| RLP-060-000002597 | to | RLP-060-000002598 |
| RLP-060-000002601 | to | RLP-060-000002602 |
| RLP-060-000002608 | to | RLP-060-000002608 |
| RLP-060-000002610 | to | RLP-060-000002610 |
| RLP-060-000002614 | to | RLP-060-000002615 |
| RLP-060-000002618 | to | RLP-060-000002618 |
| RLP-060-000002638 | to | RLP-060-000002638 |
| RLP-060-000002647 | to | RLP-060-000002647 |
| RLP-060-000002653 | to | RLP-060-000002654 |
| RLP-060-000002656 | to | RLP-060-000002656 |
| RLP-060-000002666 | to | RLP-060-000002667 |
| RLP-060-000002673 | to | RLP-060-000002673 |
| RLP-060-000002677 | to | RLP-060-000002677 |
| RLP-060-000002680 | to | RLP-060-000002680 |
| RLP-060-000002694 | to | RLP-060-000002694 |
| RLP-060-000002700 | to | RLP-060-000002701 |
| RLP-060-000002703 | to | RLP-060-000002703 |
| RLP-060-000002722 | to | RLP-060-000002722 |
| RLP-060-000002730 | to | RLP-060-000002730 |
| RLP-060-000002732 | to | RLP-060-000002732 |

| | | |
|---|---|---|
| RLP-060-000002734 | to | RLP-060-000002734 |
| RLP-060-000002736 | to | RLP-060-000002736 |
| RLP-060-000002738 | to | RLP-060-000002739 |
| RLP-060-000002749 | to | RLP-060-000002749 |
| RLP-060-000002751 | to | RLP-060-000002753 |
| RLP-060-000002760 | to | RLP-060-000002760 |
| RLP-060-000002767 | to | RLP-060-000002771 |
| RLP-060-000002776 | to | RLP-060-000002776 |
| RLP-060-000002780 | to | RLP-060-000002780 |
| RLP-060-000002782 | to | RLP-060-000002784 |
| RLP-060-000002803 | to | RLP-060-000002803 |
| RLP-060-000002807 | to | RLP-060-000002807 |
| RLP-060-000002816 | to | RLP-060-000002816 |
| RLP-060-000002823 | to | RLP-060-000002823 |
| RLP-060-000002841 | to | RLP-060-000002844 |
| RLP-060-000002846 | to | RLP-060-000002846 |
| RLP-060-000002848 | to | RLP-060-000002848 |
| RLP-060-000002850 | to | RLP-060-000002850 |
| RLP-060-000002852 | to | RLP-060-000002852 |
| RLP-060-000002854 | to | RLP-060-000002854 |
| RLP-060-000002868 | to | RLP-060-000002870 |
| RLP-060-000002872 | to | RLP-060-000002872 |
| RLP-060-000002874 | to | RLP-060-000002876 |
| RLP-060-000002888 | to | RLP-060-000002888 |
| RLP-060-000002896 | to | RLP-060-000002896 |
| RLP-060-000002905 | to | RLP-060-000002905 |
| RLP-060-000002920 | to | RLP-060-000002921 |
| RLP-060-000002926 | to | RLP-060-000002926 |
| RLP-060-000002948 | to | RLP-060-000002948 |
| RLP-060-000002959 | to | RLP-060-000002960 |
| RLP-060-000002981 | to | RLP-060-000002981 |
| RLP-060-000002985 | to | RLP-060-000002985 |
| RLP-060-000002989 | to | RLP-060-000002990 |
| RLP-060-000002994 | to | RLP-060-000002994 |
| RLP-060-000002997 | to | RLP-060-000002997 |
| RLP-060-000003020 | to | RLP-060-000003020 |
| RLP-060-000003022 | to | RLP-060-000003022 |
| RLP-060-000003025 | to | RLP-060-000003025 |
| RLP-060-000003032 | to | RLP-060-000003032 |
| RLP-060-000003037 | to | RLP-060-000003037 |
| RLP-060-000003050 | to | RLP-060-000003050 |
| RLP-060-000003058 | to | RLP-060-000003058 |
| RLP-060-000003061 | to | RLP-060-000003061 |
| RLP-060-000003065 | to | RLP-060-000003065 |

| | | |
|---|---|---|
| RLP-060-000003072 | to | RLP-060-000003072 |
| RLP-060-000003076 | to | RLP-060-000003076 |
| RLP-060-000003087 | to | RLP-060-000003087 |
| RLP-060-000003123 | to | RLP-060-000003125 |
| RLP-060-000003128 | to | RLP-060-000003128 |
| RLP-060-000003133 | to | RLP-060-000003133 |
| RLP-060-000003149 | to | RLP-060-000003149 |
| RLP-060-000003152 | to | RLP-060-000003153 |
| RLP-060-000003155 | to | RLP-060-000003155 |
| RLP-060-000003157 | to | RLP-060-000003158 |
| RLP-060-000003160 | to | RLP-060-000003160 |
| RLP-060-000003165 | to | RLP-060-000003165 |
| RLP-060-000003168 | to | RLP-060-000003169 |
| RLP-060-000003177 | to | RLP-060-000003177 |
| RLP-060-000003186 | to | RLP-060-000003186 |
| RLP-060-000003191 | to | RLP-060-000003191 |
| RLP-060-000003193 | to | RLP-060-000003193 |
| RLP-060-000003195 | to | RLP-060-000003195 |
| RLP-060-000003199 | to | RLP-060-000003199 |
| RLP-060-000003211 | to | RLP-060-000003211 |
| RLP-060-000003213 | to | RLP-060-000003213 |
| RLP-060-000003219 | to | RLP-060-000003219 |
| RLP-060-000003221 | to | RLP-060-000003221 |
| RLP-060-000003244 | to | RLP-060-000003244 |
| RLP-060-000003248 | to | RLP-060-000003249 |
| RLP-060-000003258 | to | RLP-060-000003258 |
| RLP-060-000003267 | to | RLP-060-000003267 |
| RLP-060-000003273 | to | RLP-060-000003273 |
| RLP-060-000003283 | to | RLP-060-000003283 |
| RLP-060-000003286 | to | RLP-060-000003286 |
| RLP-060-000003288 | to | RLP-060-000003288 |
| RLP-060-000003290 | to | RLP-060-000003293 |
| RLP-060-000003297 | to | RLP-060-000003298 |
| RLP-060-000003304 | to | RLP-060-000003304 |
| RLP-060-000003307 | to | RLP-060-000003308 |
| RLP-060-000003310 | to | RLP-060-000003310 |
| RLP-060-000003313 | to | RLP-060-000003313 |
| RLP-060-000003332 | to | RLP-060-000003332 |
| RLP-060-000003356 | to | RLP-060-000003356 |
| RLP-060-000003361 | to | RLP-060-000003361 |
| RLP-060-000003371 | to | RLP-060-000003371 |
| RLP-060-000003388 | to | RLP-060-000003388 |
| RLP-060-000003391 | to | RLP-060-000003391 |
| RLP-060-000003394 | to | RLP-060-000003394 |

| | | |
|---|---|---|
| RLP-060-000003419 | to | RLP-060-000003419 |
| RLP-060-000003426 | to | RLP-060-000003427 |
| RLP-060-000003449 | to | RLP-060-000003449 |
| RLP-060-000003452 | to | RLP-060-000003452 |
| RLP-060-000003456 | to | RLP-060-000003456 |
| RLP-060-000003465 | to | RLP-060-000003465 |
| RLP-060-000003472 | to | RLP-060-000003472 |
| RLP-060-000003475 | to | RLP-060-000003475 |
| RLP-060-000003480 | to | RLP-060-000003480 |
| RLP-060-000003482 | to | RLP-060-000003482 |
| RLP-060-000003485 | to | RLP-060-000003485 |
| RLP-060-000003502 | to | RLP-060-000003502 |
| RLP-060-000003509 | to | RLP-060-000003510 |
| RLP-060-000003512 | to | RLP-060-000003512 |
| RLP-060-000003516 | to | RLP-060-000003516 |
| RLP-060-000003524 | to | RLP-060-000003524 |
| RLP-060-000003526 | to | RLP-060-000003526 |
| RLP-060-000003532 | to | RLP-060-000003532 |
| RLP-060-000003534 | to | RLP-060-000003535 |
| RLP-060-000003540 | to | RLP-060-000003540 |
| RLP-060-000003547 | to | RLP-060-000003547 |
| RLP-060-000003563 | to | RLP-060-000003564 |
| RLP-060-000003591 | to | RLP-060-000003592 |
| RLP-060-000003598 | to | RLP-060-000003598 |
| RLP-060-000003602 | to | RLP-060-000003602 |
| RLP-060-000003608 | to | RLP-060-000003609 |
| RLP-060-000003611 | to | RLP-060-000003612 |
| RLP-060-000003626 | to | RLP-060-000003626 |
| RLP-060-000003646 | to | RLP-060-000003648 |
| RLP-060-000003653 | to | RLP-060-000003653 |
| RLP-060-000003655 | to | RLP-060-000003655 |
| RLP-060-000003662 | to | RLP-060-000003664 |
| RLP-060-000003667 | to | RLP-060-000003667 |
| RLP-060-000003670 | to | RLP-060-000003670 |
| RLP-060-000003677 | to | RLP-060-000003677 |
| RLP-060-000003680 | to | RLP-060-000003680 |
| RLP-060-000003686 | to | RLP-060-000003686 |
| RLP-060-000003696 | to | RLP-060-000003696 |
| RLP-060-000003701 | to | RLP-060-000003701 |
| RLP-060-000003721 | to | RLP-060-000003721 |
| RLP-060-000003724 | to | RLP-060-000003724 |
| RLP-060-000003726 | to | RLP-060-000003727 |
| RLP-060-000003746 | to | RLP-060-000003746 |
| RLP-060-000003755 | to | RLP-060-000003755 |

| | | |
|---|---|---|
| RLP-060-000003778 | to | RLP-060-000003778 |
| RLP-060-000003784 | to | RLP-060-000003786 |
| RLP-060-000003789 | to | RLP-060-000003789 |
| RLP-060-000003796 | to | RLP-060-000003796 |
| RLP-060-000003798 | to | RLP-060-000003798 |
| RLP-060-000003805 | to | RLP-060-000003805 |
| RLP-060-000003818 | to | RLP-060-000003818 |
| RLP-060-000003837 | to | RLP-060-000003837 |
| RLP-060-000003839 | to | RLP-060-000003839 |
| RLP-060-000003862 | to | RLP-060-000003862 |
| RLP-060-000003895 | to | RLP-060-000003897 |
| RLP-060-000003899 | to | RLP-060-000003899 |
| RLP-060-000003916 | to | RLP-060-000003916 |
| RLP-060-000003918 | to | RLP-060-000003918 |
| RLP-060-000003921 | to | RLP-060-000003921 |
| RLP-060-000003944 | to | RLP-060-000003944 |
| RLP-060-000003954 | to | RLP-060-000003954 |
| RLP-060-000003962 | to | RLP-060-000003962 |
| RLP-060-000003976 | to | RLP-060-000003977 |
| RLP-060-000003979 | to | RLP-060-000003979 |
| RLP-060-000003999 | to | RLP-060-000003999 |
| RLP-060-000004001 | to | RLP-060-000004002 |
| RLP-060-000004006 | to | RLP-060-000004006 |
| RLP-060-000004009 | to | RLP-060-000004012 |
| RLP-060-000004014 | to | RLP-060-000004014 |
| RLP-060-000004017 | to | RLP-060-000004018 |
| RLP-060-000004023 | to | RLP-060-000004023 |
| RLP-060-000004026 | to | RLP-060-000004026 |
| RLP-060-000004028 | to | RLP-060-000004028 |
| RLP-060-000004040 | to | RLP-060-000004040 |
| RLP-060-000004043 | to | RLP-060-000004043 |
| RLP-060-000004045 | to | RLP-060-000004045 |
| RLP-060-000004049 | to | RLP-060-000004049 |
| RLP-060-000004058 | to | RLP-060-000004058 |
| RLP-060-000004060 | to | RLP-060-000004060 |
| RLP-060-000004069 | to | RLP-060-000004069 |
| RLP-060-000004073 | to | RLP-060-000004073 |
| RLP-060-000004075 | to | RLP-060-000004075 |
| RLP-060-000004086 | to | RLP-060-000004086 |
| RLP-060-000004098 | to | RLP-060-000004099 |
| RLP-060-000004101 | to | RLP-060-000004101 |
| RLP-060-000004116 | to | RLP-060-000004117 |
| RLP-060-000004125 | to | RLP-060-000004127 |
| RLP-060-000004129 | to | RLP-060-000004129 |

| | | |
|---|---|---|
| RLP-060-000004138 | to | RLP-060-000004139 |
| RLP-060-000004148 | to | RLP-060-000004148 |
| RLP-060-000004155 | to | RLP-060-000004155 |
| RLP-060-000004185 | to | RLP-060-000004185 |
| RLP-060-000004192 | to | RLP-060-000004192 |
| RLP-060-000004201 | to | RLP-060-000004201 |
| RLP-060-000004207 | to | RLP-060-000004207 |
| RLP-060-000004220 | to | RLP-060-000004221 |
| RLP-060-000004228 | to | RLP-060-000004228 |
| RLP-060-000004238 | to | RLP-060-000004240 |
| RLP-060-000004242 | to | RLP-060-000004242 |
| RLP-060-000004259 | to | RLP-060-000004260 |
| RLP-060-000004263 | to | RLP-060-000004263 |
| RLP-060-000004267 | to | RLP-060-000004267 |
| RLP-060-000004287 | to | RLP-060-000004287 |
| RLP-060-000004301 | to | RLP-060-000004303 |
| RLP-060-000004309 | to | RLP-060-000004310 |
| RLP-060-000004314 | to | RLP-060-000004314 |
| RLP-060-000004316 | to | RLP-060-000004316 |
| RLP-060-000004320 | to | RLP-060-000004324 |
| RLP-060-000004329 | to | RLP-060-000004330 |
| RLP-060-000004332 | to | RLP-060-000004332 |
| RLP-060-000004334 | to | RLP-060-000004335 |
| RLP-060-000004343 | to | RLP-060-000004343 |
| RLP-060-000004359 | to | RLP-060-000004359 |
| RLP-060-000004364 | to | RLP-060-000004366 |
| RLP-060-000004370 | to | RLP-060-000004370 |
| RLP-060-000004378 | to | RLP-060-000004379 |
| RLP-060-000004382 | to | RLP-060-000004382 |
| RLP-060-000004385 | to | RLP-060-000004385 |
| RLP-060-000004387 | to | RLP-060-000004387 |
| RLP-060-000004391 | to | RLP-060-000004391 |
| RLP-060-000004395 | to | RLP-060-000004395 |
| RLP-060-000004404 | to | RLP-060-000004404 |
| RLP-060-000004406 | to | RLP-060-000004406 |
| RLP-060-000004416 | to | RLP-060-000004416 |
| RLP-060-000004426 | to | RLP-060-000004426 |
| RLP-060-000004429 | to | RLP-060-000004429 |
| RLP-060-000004432 | to | RLP-060-000004433 |
| RLP-060-000004438 | to | RLP-060-000004438 |
| RLP-060-000004449 | to | RLP-060-000004449 |
| RLP-060-000004463 | to | RLP-060-000004463 |
| RLP-060-000004469 | to | RLP-060-000004469 |
| RLP-060-000004479 | to | RLP-060-000004479 |

| | | |
|---|---|---|
| RLP-060-000004482 | to | RLP-060-000004482 |
| RLP-060-000004487 | to | RLP-060-000004488 |
| RLP-060-000004491 | to | RLP-060-000004491 |
| RLP-060-000004503 | to | RLP-060-000004503 |
| RLP-060-000004505 | to | RLP-060-000004505 |
| RLP-060-000004508 | to | RLP-060-000004508 |
| RLP-060-000004520 | to | RLP-060-000004520 |
| RLP-060-000004523 | to | RLP-060-000004523 |
| RLP-060-000004541 | to | RLP-060-000004541 |
| RLP-060-000004564 | to | RLP-060-000004564 |
| RLP-060-000004568 | to | RLP-060-000004568 |
| RLP-060-000004579 | to | RLP-060-000004579 |
| RLP-060-000004587 | to | RLP-060-000004587 |
| RLP-060-000004591 | to | RLP-060-000004591 |
| RLP-060-000004593 | to | RLP-060-000004595 |
| RLP-060-000004598 | to | RLP-060-000004599 |
| RLP-060-000004601 | to | RLP-060-000004602 |
| RLP-060-000004609 | to | RLP-060-000004609 |
| RLP-060-000004611 | to | RLP-060-000004611 |
| RLP-060-000004618 | to | RLP-060-000004618 |
| RLP-060-000004620 | to | RLP-060-000004620 |
| RLP-060-000004622 | to | RLP-060-000004622 |
| RLP-060-000004630 | to | RLP-060-000004630 |
| RLP-060-000004654 | to | RLP-060-000004655 |
| RLP-060-000004658 | to | RLP-060-000004658 |
| RLP-060-000004663 | to | RLP-060-000004663 |
| RLP-060-000004670 | to | RLP-060-000004670 |
| RLP-060-000004679 | to | RLP-060-000004679 |
| RLP-060-000004701 | to | RLP-060-000004701 |
| RLP-060-000004707 | to | RLP-060-000004707 |
| RLP-060-000004712 | to | RLP-060-000004713 |
| RLP-060-000004716 | to | RLP-060-000004719 |
| RLP-060-000004729 | to | RLP-060-000004729 |
| RLP-060-000004732 | to | RLP-060-000004732 |
| RLP-060-000004738 | to | RLP-060-000004739 |
| RLP-060-000004744 | to | RLP-060-000004744 |
| RLP-060-000004746 | to | RLP-060-000004747 |
| RLP-060-000004749 | to | RLP-060-000004749 |
| RLP-060-000004755 | to | RLP-060-000004755 |
| RLP-060-000004765 | to | RLP-060-000004766 |
| RLP-060-000004778 | to | RLP-060-000004780 |
| RLP-060-000004787 | to | RLP-060-000004787 |
| RLP-060-000004803 | to | RLP-060-000004803 |
| RLP-060-000004810 | to | RLP-060-000004810 |

| | | |
|---|---|---|
| RLP-060-000004816 | to | RLP-060-000004816 |
| RLP-060-000004825 | to | RLP-060-000004829 |
| RLP-060-000004842 | to | RLP-060-000004842 |
| RLP-060-000004848 | to | RLP-060-000004848 |
| RLP-060-000004850 | to | RLP-060-000004850 |
| RLP-060-000004853 | to | RLP-060-000004853 |
| RLP-060-000004858 | to | RLP-060-000004858 |
| RLP-060-000004865 | to | RLP-060-000004865 |
| RLP-060-000004867 | to | RLP-060-000004867 |
| RLP-060-000004871 | to | RLP-060-000004873 |
| RLP-060-000004890 | to | RLP-060-000004892 |
| RLP-060-000004896 | to | RLP-060-000004897 |
| RLP-060-000004911 | to | RLP-060-000004913 |
| RLP-060-000004917 | to | RLP-060-000004917 |
| RLP-060-000004919 | to | RLP-060-000004919 |
| RLP-060-000004923 | to | RLP-060-000004923 |
| RLP-060-000004957 | to | RLP-060-000004957 |
| RLP-060-000004966 | to | RLP-060-000004966 |
| RLP-060-000004971 | to | RLP-060-000004971 |
| RLP-060-000004979 | to | RLP-060-000004979 |
| RLP-060-000004993 | to | RLP-060-000004993 |
| RLP-060-000005001 | to | RLP-060-000005001 |
| RLP-060-000005003 | to | RLP-060-000005003 |
| RLP-060-000005010 | to | RLP-060-000005013 |
| RLP-060-000005018 | to | RLP-060-000005018 |
| RLP-060-000005021 | to | RLP-060-000005021 |
| RLP-060-000005024 | to | RLP-060-000005024 |
| RLP-060-000005027 | to | RLP-060-000005027 |
| RLP-060-000005033 | to | RLP-060-000005033 |
| RLP-060-000005042 | to | RLP-060-000005042 |
| RLP-060-000005044 | to | RLP-060-000005044 |
| RLP-060-000005054 | to | RLP-060-000005054 |
| RLP-060-000005056 | to | RLP-060-000005056 |
| RLP-060-000005061 | to | RLP-060-000005061 |
| RLP-060-000005063 | to | RLP-060-000005069 |
| RLP-060-000005071 | to | RLP-060-000005071 |
| RLP-060-000005074 | to | RLP-060-000005074 |
| RLP-060-000005081 | to | RLP-060-000005081 |
| RLP-060-000005087 | to | RLP-060-000005087 |
| RLP-060-000005117 | to | RLP-060-000005118 |
| RLP-060-000005120 | to | RLP-060-000005124 |
| RLP-060-000005128 | to | RLP-060-000005128 |
| RLP-060-000005132 | to | RLP-060-000005132 |
| RLP-060-000005138 | to | RLP-060-000005138 |

| | | |
|---|---|---|
| RLP-060-000005141 | to | RLP-060-000005141 |
| RLP-060-000005149 | to | RLP-060-000005150 |
| RLP-060-000005154 | to | RLP-060-000005154 |
| RLP-060-000005157 | to | RLP-060-000005157 |
| RLP-060-000005170 | to | RLP-060-000005170 |
| RLP-060-000005177 | to | RLP-060-000005177 |
| RLP-060-000005185 | to | RLP-060-000005185 |
| RLP-060-000005187 | to | RLP-060-000005187 |
| RLP-060-000005191 | to | RLP-060-000005191 |
| RLP-060-000005201 | to | RLP-060-000005202 |
| RLP-060-000005204 | to | RLP-060-000005204 |
| RLP-060-000005213 | to | RLP-060-000005213 |
| RLP-060-000005216 | to | RLP-060-000005216 |
| RLP-060-000005220 | to | RLP-060-000005220 |
| RLP-060-000005222 | to | RLP-060-000005224 |
| RLP-060-000005226 | to | RLP-060-000005228 |
| RLP-060-000005234 | to | RLP-060-000005234 |
| RLP-060-000005241 | to | RLP-060-000005241 |
| RLP-060-000005244 | to | RLP-060-000005246 |
| RLP-060-000005249 | to | RLP-060-000005249 |
| RLP-060-000005252 | to | RLP-060-000005252 |
| RLP-060-000005256 | to | RLP-060-000005256 |
| RLP-060-000005261 | to | RLP-060-000005261 |
| RLP-060-000005266 | to | RLP-060-000005268 |
| RLP-060-000005270 | to | RLP-060-000005270 |
| RLP-060-000005279 | to | RLP-060-000005279 |
| RLP-060-000005286 | to | RLP-060-000005286 |
| RLP-060-000005291 | to | RLP-060-000005291 |
| RLP-060-000005303 | to | RLP-060-000005303 |
| RLP-060-000005307 | to | RLP-060-000005307 |
| RLP-060-000005311 | to | RLP-060-000005311 |
| RLP-060-000005313 | to | RLP-060-000005313 |
| RLP-060-000005320 | to | RLP-060-000005320 |
| RLP-060-000005323 | to | RLP-060-000005323 |
| RLP-060-000005334 | to | RLP-060-000005334 |
| RLP-060-000005336 | to | RLP-060-000005336 |
| RLP-060-000005338 | to | RLP-060-000005340 |
| RLP-060-000005342 | to | RLP-060-000005343 |
| RLP-060-000005346 | to | RLP-060-000005346 |
| RLP-060-000005349 | to | RLP-060-000005349 |
| RLP-060-000005351 | to | RLP-060-000005352 |
| RLP-060-000005354 | to | RLP-060-000005356 |
| RLP-060-000005387 | to | RLP-060-000005387 |
| RLP-060-000005390 | to | RLP-060-000005390 |

| | | |
|---|---|---|
| RLP-060-000005393 | to | RLP-060-000005393 |
| RLP-060-000005396 | to | RLP-060-000005396 |
| RLP-060-000005404 | to | RLP-060-000005404 |
| RLP-060-000005406 | to | RLP-060-000005406 |
| RLP-060-000005412 | to | RLP-060-000005412 |
| RLP-060-000005414 | to | RLP-060-000005414 |
| RLP-060-000005416 | to | RLP-060-000005416 |
| RLP-060-000005418 | to | RLP-060-000005418 |
| RLP-060-000005423 | to | RLP-060-000005423 |
| RLP-060-000005440 | to | RLP-060-000005440 |
| RLP-060-000005444 | to | RLP-060-000005444 |
| RLP-060-000005451 | to | RLP-060-000005451 |
| RLP-060-000005453 | to | RLP-060-000005453 |
| RLP-060-000005460 | to | RLP-060-000005460 |
| RLP-060-000005462 | to | RLP-060-000005462 |
| RLP-060-000005469 | to | RLP-060-000005470 |
| RLP-060-000005479 | to | RLP-060-000005480 |
| RLP-060-000005488 | to | RLP-060-000005488 |
| RLP-060-000005491 | to | RLP-060-000005491 |
| RLP-060-000005501 | to | RLP-060-000005504 |
| RLP-060-000005516 | to | RLP-060-000005517 |
| RLP-060-000005521 | to | RLP-060-000005523 |
| RLP-060-000005525 | to | RLP-060-000005525 |
| RLP-060-000005527 | to | RLP-060-000005528 |
| RLP-060-000005535 | to | RLP-060-000005535 |
| RLP-060-000005537 | to | RLP-060-000005538 |
| RLP-060-000005541 | to | RLP-060-000005542 |
| RLP-060-000005544 | to | RLP-060-000005544 |
| RLP-060-000005548 | to | RLP-060-000005548 |
| RLP-060-000005553 | to | RLP-060-000005555 |
| RLP-060-000005557 | to | RLP-060-000005558 |
| RLP-060-000005562 | to | RLP-060-000005562 |
| RLP-060-000005566 | to | RLP-060-000005566 |
| RLP-060-000005584 | to | RLP-060-000005586 |
| RLP-060-000005607 | to | RLP-060-000005607 |
| RLP-060-000005612 | to | RLP-060-000005612 |
| RLP-060-000005617 | to | RLP-060-000005617 |
| RLP-060-000005636 | to | RLP-060-000005636 |
| RLP-060-000005642 | to | RLP-060-000005642 |
| RLP-060-000005644 | to | RLP-060-000005645 |
| RLP-060-000005649 | to | RLP-060-000005650 |
| RLP-060-000005653 | to | RLP-060-000005653 |
| RLP-060-000005655 | to | RLP-060-000005655 |
| RLP-060-000005658 | to | RLP-060-000005658 |

| | | |
|---|---|---|
| RLP-060-000005665 | to | RLP-060-000005665 |
| RLP-060-000005679 | to | RLP-060-000005679 |
| RLP-060-000005692 | to | RLP-060-000005692 |
| RLP-060-000005694 | to | RLP-060-000005694 |
| RLP-060-000005704 | to | RLP-060-000005705 |
| RLP-060-000005707 | to | RLP-060-000005707 |
| RLP-060-000005716 | to | RLP-060-000005717 |
| RLP-060-000005730 | to | RLP-060-000005732 |
| RLP-060-000005734 | to | RLP-060-000005734 |
| RLP-060-000005739 | to | RLP-060-000005740 |
| RLP-060-000005744 | to | RLP-060-000005744 |
| RLP-060-000005746 | to | RLP-060-000005748 |
| RLP-060-000005754 | to | RLP-060-000005754 |
| RLP-060-000005769 | to | RLP-060-000005770 |
| RLP-060-000005777 | to | RLP-060-000005777 |
| RLP-060-000005789 | to | RLP-060-000005789 |
| RLP-060-000005793 | to | RLP-060-000005794 |
| RLP-060-000005796 | to | RLP-060-000005796 |
| RLP-060-000005799 | to | RLP-060-000005799 |
| RLP-060-000005803 | to | RLP-060-000005804 |
| RLP-060-000005808 | to | RLP-060-000005808 |
| RLP-060-000005813 | to | RLP-060-000005813 |
| RLP-060-000005816 | to | RLP-060-000005816 |
| RLP-060-000005818 | to | RLP-060-000005819 |
| RLP-060-000005821 | to | RLP-060-000005822 |
| RLP-060-000005826 | to | RLP-060-000005826 |
| RLP-060-000005843 | to | RLP-060-000005843 |
| RLP-060-000005845 | to | RLP-060-000005848 |
| RLP-060-000005850 | to | RLP-060-000005850 |
| RLP-060-000005856 | to | RLP-060-000005856 |
| RLP-060-000005858 | to | RLP-060-000005859 |
| RLP-060-000005866 | to | RLP-060-000005869 |
| RLP-060-000005871 | to | RLP-060-000005871 |
| RLP-060-000005886 | to | RLP-060-000005886 |
| RLP-060-000005888 | to | RLP-060-000005893 |
| RLP-060-000005895 | to | RLP-060-000005895 |
| RLP-060-000005897 | to | RLP-060-000005897 |
| RLP-060-000005901 | to | RLP-060-000005901 |
| RLP-060-000005903 | to | RLP-060-000005904 |
| RLP-060-000005906 | to | RLP-060-000005906 |
| RLP-060-000005911 | to | RLP-060-000005911 |
| RLP-060-000005920 | to | RLP-060-000005920 |
| RLP-060-000005930 | to | RLP-060-000005930 |
| RLP-060-000005932 | to | RLP-060-000005932 |

| | | |
|---|---|---|
| RLP-060-000005946 | to | RLP-060-000005946 |
| RLP-060-000005950 | to | RLP-060-000005952 |
| RLP-060-000005959 | to | RLP-060-000005959 |
| RLP-060-000005962 | to | RLP-060-000005963 |
| RLP-060-000005967 | to | RLP-060-000005968 |
| RLP-060-000005973 | to | RLP-060-000005973 |
| RLP-060-000005986 | to | RLP-060-000005987 |
| RLP-060-000006002 | to | RLP-060-000006002 |
| RLP-060-000006006 | to | RLP-060-000006006 |
| RLP-060-000006012 | to | RLP-060-000006012 |
| RLP-060-000006026 | to | RLP-060-000006026 |
| RLP-060-000006028 | to | RLP-060-000006029 |
| RLP-060-000006056 | to | RLP-060-000006056 |
| RLP-060-000006066 | to | RLP-060-000006066 |
| RLP-060-000006071 | to | RLP-060-000006071 |
| RLP-060-000006093 | to | RLP-060-000006093 |
| RLP-060-000006096 | to | RLP-060-000006096 |
| RLP-060-000006106 | to | RLP-060-000006106 |
| RLP-060-000006115 | to | RLP-060-000006116 |
| RLP-060-000006124 | to | RLP-060-000006124 |
| RLP-060-000006131 | to | RLP-060-000006132 |
| RLP-060-000006139 | to | RLP-060-000006140 |
| RLP-060-000006148 | to | RLP-060-000006148 |
| RLP-060-000006152 | to | RLP-060-000006152 |
| RLP-060-000006164 | to | RLP-060-000006164 |
| RLP-060-000006169 | to | RLP-060-000006169 |
| RLP-060-000006175 | to | RLP-060-000006175 |
| RLP-060-000006180 | to | RLP-060-000006180 |
| RLP-060-000006189 | to | RLP-060-000006189 |
| RLP-060-000006191 | to | RLP-060-000006191 |
| RLP-060-000006196 | to | RLP-060-000006196 |
| RLP-060-000006200 | to | RLP-060-000006200 |
| RLP-060-000006205 | to | RLP-060-000006205 |
| RLP-060-000006212 | to | RLP-060-000006212 |
| RLP-060-000006214 | to | RLP-060-000006214 |
| RLP-060-000006217 | to | RLP-060-000006217 |
| RLP-060-000006227 | to | RLP-060-000006227 |
| RLP-060-000006231 | to | RLP-060-000006231 |
| RLP-060-000006235 | to | RLP-060-000006235 |
| RLP-060-000006237 | to | RLP-060-000006237 |
| RLP-060-000006243 | to | RLP-060-000006243 |
| RLP-060-000006245 | to | RLP-060-000006245 |
| RLP-060-000006247 | to | RLP-060-000006247 |
| RLP-060-000006251 | to | RLP-060-000006251 |

| | | |
|---|---|---|
| RLP-060-000006261 | to | RLP-060-000006262 |
| RLP-060-000006264 | to | RLP-060-000006264 |
| RLP-060-000006271 | to | RLP-060-000006271 |
| RLP-060-000006274 | to | RLP-060-000006274 |
| RLP-060-000006283 | to | RLP-060-000006283 |
| RLP-060-000006285 | to | RLP-060-000006285 |
| RLP-060-000006293 | to | RLP-060-000006293 |
| RLP-060-000006298 | to | RLP-060-000006298 |
| RLP-060-000006302 | to | RLP-060-000006303 |
| RLP-060-000006307 | to | RLP-060-000006307 |
| RLP-060-000006309 | to | RLP-060-000006313 |
| RLP-060-000006315 | to | RLP-060-000006316 |
| RLP-060-000006321 | to | RLP-060-000006322 |
| RLP-060-000006327 | to | RLP-060-000006327 |
| RLP-060-000006333 | to | RLP-060-000006333 |
| RLP-060-000006336 | to | RLP-060-000006336 |
| RLP-060-000006338 | to | RLP-060-000006339 |
| RLP-060-000006349 | to | RLP-060-000006349 |
| RLP-060-000006351 | to | RLP-060-000006352 |
| RLP-060-000006361 | to | RLP-060-000006362 |
| RLP-060-000006364 | to | RLP-060-000006364 |
| RLP-060-000006366 | to | RLP-060-000006368 |
| RLP-060-000006372 | to | RLP-060-000006372 |
| RLP-060-000006374 | to | RLP-060-000006377 |
| RLP-060-000006380 | to | RLP-060-000006381 |
| RLP-060-000006391 | to | RLP-060-000006391 |
| RLP-060-000006393 | to | RLP-060-000006394 |
| RLP-060-000006410 | to | RLP-060-000006410 |
| RLP-060-000006414 | to | RLP-060-000006414 |
| RLP-060-000006416 | to | RLP-060-000006417 |
| RLP-060-000006420 | to | RLP-060-000006421 |
| RLP-060-000006448 | to | RLP-060-000006448 |
| RLP-060-000006488 | to | RLP-060-000006488 |
| RLP-060-000006490 | to | RLP-060-000006492 |
| RLP-060-000006496 | to | RLP-060-000006496 |
| RLP-060-000006498 | to | RLP-060-000006502 |
| RLP-060-000006507 | to | RLP-060-000006507 |
| RLP-060-000006523 | to | RLP-060-000006533 |
| RLP-060-000006535 | to | RLP-060-000006566 |
| RLP-060-000006652 | to | RLP-060-000006652 |
| RLP-060-000006654 | to | RLP-060-000006655 |
| RLP-060-000006667 | to | RLP-060-000006670 |
| RLP-060-000006672 | to | RLP-060-000006672 |
| RLP-060-000006683 | to | RLP-060-000006688 |

121

| | | |
|---|---|---|
| RLP-060-000006690 | to | RLP-060-000006693 |
| RLP-060-000006695 | to | RLP-060-000006697 |
| RLP-060-000006700 | to | RLP-060-000006700 |
| RLP-060-000006710 | to | RLP-060-000006710 |
| RLP-060-000006712 | to | RLP-060-000006712 |
| RLP-060-000006719 | to | RLP-060-000006719 |
| RLP-060-000006734 | to | RLP-060-000006734 |
| RLP-060-000006741 | to | RLP-060-000006741 |
| RLP-060-000006748 | to | RLP-060-000006748 |
| RLP-060-000006750 | to | RLP-060-000006750 |
| RLP-060-000006752 | to | RLP-060-000006752 |
| RLP-060-000006761 | to | RLP-060-000006762 |
| RLP-060-000006767 | to | RLP-060-000006767 |
| RLP-060-000006770 | to | RLP-060-000006771 |
| RLP-060-000006774 | to | RLP-060-000006781 |
| RLP-060-000006783 | to | RLP-060-000006790 |
| RLP-060-000006799 | to | RLP-060-000006799 |
| RLP-060-000006807 | to | RLP-060-000006807 |
| RLP-060-000006816 | to | RLP-060-000006816 |
| RLP-060-000006820 | to | RLP-060-000006820 |
| RLP-060-000006824 | to | RLP-060-000006824 |
| RLP-060-000006828 | to | RLP-060-000006830 |
| RLP-060-000006835 | to | RLP-060-000006836 |
| RLP-060-000006840 | to | RLP-060-000006840 |
| RLP-060-000006843 | to | RLP-060-000006849 |
| RLP-060-000006852 | to | RLP-060-000006852 |
| RLP-060-000006855 | to | RLP-060-000006855 |
| RLP-060-000006881 | to | RLP-060-000006881 |
| RLP-060-000006884 | to | RLP-060-000006888 |
| RLP-060-000006891 | to | RLP-060-000006891 |
| RLP-060-000006906 | to | RLP-060-000006906 |
| RLP-060-000006909 | to | RLP-060-000006911 |
| RLP-060-000006913 | to | RLP-060-000006917 |
| RLP-060-000006919 | to | RLP-060-000006919 |
| RLP-060-000006927 | to | RLP-060-000006928 |
| RLP-060-000006941 | to | RLP-060-000006941 |
| RLP-060-000006950 | to | RLP-060-000006950 |
| RLP-060-000006952 | to | RLP-060-000006952 |
| RLP-060-000006954 | to | RLP-060-000006954 |
| RLP-060-000006971 | to | RLP-060-000006972 |
| RLP-060-000006980 | to | RLP-060-000006980 |
| RLP-060-000006987 | to | RLP-060-000006988 |
| RLP-060-000006992 | to | RLP-060-000006995 |
| RLP-060-000007000 | to | RLP-060-000007003 |

| | | |
|---|---|---|
| RLP-060-000007008 | to | RLP-060-000007009 |
| RLP-060-000007011 | to | RLP-060-000007011 |
| RLP-060-000007040 | to | RLP-060-000007040 |
| RLP-060-000007042 | to | RLP-060-000007042 |
| RLP-060-000007045 | to | RLP-060-000007047 |
| RLP-060-000007051 | to | RLP-060-000007051 |
| RLP-060-000007056 | to | RLP-060-000007056 |
| RLP-060-000007058 | to | RLP-060-000007061 |
| RLP-060-000007073 | to | RLP-060-000007073 |
| RLP-060-000007087 | to | RLP-060-000007087 |
| RLP-060-000007093 | to | RLP-060-000007093 |
| RLP-060-000007098 | to | RLP-060-000007099 |
| RLP-060-000007106 | to | RLP-060-000007108 |
| RLP-060-000007111 | to | RLP-060-000007113 |
| RLP-060-000007115 | to | RLP-060-000007115 |
| RLP-060-000007134 | to | RLP-060-000007136 |
| RLP-060-000007140 | to | RLP-060-000007142 |
| RLP-060-000007145 | to | RLP-060-000007145 |
| RLP-060-000007147 | to | RLP-060-000007147 |
| RLP-060-000007165 | to | RLP-060-000007165 |
| RLP-060-000007167 | to | RLP-060-000007167 |
| RLP-060-000007169 | to | RLP-060-000007169 |
| RLP-060-000007175 | to | RLP-060-000007176 |
| RLP-060-000007179 | to | RLP-060-000007180 |
| RLP-060-000007182 | to | RLP-060-000007183 |
| RLP-060-000007190 | to | RLP-060-000007190 |
| RLP-060-000007199 | to | RLP-060-000007199 |
| RLP-060-000007202 | to | RLP-060-000007203 |
| RLP-060-000007206 | to | RLP-060-000007221 |
| RLP-060-000007223 | to | RLP-060-000007226 |
| RLP-060-000007228 | to | RLP-060-000007228 |
| RLP-060-000007230 | to | RLP-060-000007231 |
| RLP-060-000007233 | to | RLP-060-000007235 |
| RLP-060-000007237 | to | RLP-060-000007240 |
| RLP-060-000007246 | to | RLP-060-000007246 |
| RLP-060-000007254 | to | RLP-060-000007254 |
| RLP-060-000007261 | to | RLP-060-000007262 |
| RLP-060-000007266 | to | RLP-060-000007268 |
| RLP-060-000007270 | to | RLP-060-000007271 |
| RLP-060-000007277 | to | RLP-060-000007278 |
| RLP-060-000007282 | to | RLP-060-000007282 |
| RLP-060-000007284 | to | RLP-060-000007284 |
| RLP-060-000007288 | to | RLP-060-000007289 |
| RLP-060-000007294 | to | RLP-060-000007297 |

| | | |
|---|---|---|
| RLP-060-000007299 | to | RLP-060-000007299 |
| RLP-060-000007301 | to | RLP-060-000007301 |
| RLP-060-000007310 | to | RLP-060-000007311 |
| RLP-060-000007314 | to | RLP-060-000007315 |
| RLP-060-000007318 | to | RLP-060-000007318 |
| RLP-060-000007320 | to | RLP-060-000007320 |
| RLP-060-000007322 | to | RLP-060-000007322 |
| RLP-060-000007324 | to | RLP-060-000007324 |
| RLP-060-000007330 | to | RLP-060-000007331 |
| RLP-060-000007334 | to | RLP-060-000007334 |
| RLP-060-000007339 | to | RLP-060-000007339 |
| RLP-060-000007352 | to | RLP-060-000007353 |
| RLP-060-000007355 | to | RLP-060-000007355 |
| RLP-060-000007358 | to | RLP-060-000007358 |
| RLP-060-000007362 | to | RLP-060-000007362 |
| RLP-060-000007369 | to | RLP-060-000007369 |
| RLP-060-000007371 | to | RLP-060-000007371 |
| RLP-060-000007373 | to | RLP-060-000007374 |
| RLP-060-000007376 | to | RLP-060-000007377 |
| RLP-060-000007379 | to | RLP-060-000007380 |
| RLP-060-000007384 | to | RLP-060-000007385 |
| RLP-060-000007390 | to | RLP-060-000007391 |
| RLP-060-000007393 | to | RLP-060-000007395 |
| RLP-060-000007397 | to | RLP-060-000007403 |
| RLP-060-000007405 | to | RLP-060-000007405 |
| RLP-060-000007411 | to | RLP-060-000007411 |
| RLP-060-000007413 | to | RLP-060-000007413 |
| RLP-060-000007415 | to | RLP-060-000007416 |
| RLP-060-000007418 | to | RLP-060-000007418 |
| RLP-060-000007421 | to | RLP-060-000007423 |
| RLP-060-000007426 | to | RLP-060-000007426 |
| RLP-060-000007441 | to | RLP-060-000007441 |
| RLP-060-000007443 | to | RLP-060-000007444 |
| RLP-060-000007447 | to | RLP-060-000007447 |
| RLP-060-000007455 | to | RLP-060-000007458 |
| RLP-060-000007461 | to | RLP-060-000007462 |
| RLP-060-000007464 | to | RLP-060-000007464 |
| RLP-060-000007468 | to | RLP-060-000007468 |
| RLP-060-000007471 | to | RLP-060-000007471 |
| RLP-060-000007473 | to | RLP-060-000007476 |
| RLP-060-000007478 | to | RLP-060-000007479 |
| RLP-060-000007485 | to | RLP-060-000007485 |
| RLP-060-000007491 | to | RLP-060-000007491 |
| RLP-060-000007494 | to | RLP-060-000007496 |

| | | |
|---|---|---|
| RLP-060-000007498 | to | RLP-060-000007498 |
| RLP-060-000007505 | to | RLP-060-000007507 |
| RLP-060-000007518 | to | RLP-060-000007538 |
| RLP-060-000007555 | to | RLP-060-000007557 |
| RLP-060-000007559 | to | RLP-060-000007559 |
| RLP-060-000007568 | to | RLP-060-000007568 |
| RLP-060-000007572 | to | RLP-060-000007572 |
| RLP-060-000007574 | to | RLP-060-000007575 |
| RLP-060-000007577 | to | RLP-060-000007577 |
| RLP-060-000007579 | to | RLP-060-000007579 |
| RLP-060-000007584 | to | RLP-060-000007584 |
| RLP-060-000007587 | to | RLP-060-000007587 |
| RLP-060-000007605 | to | RLP-060-000007605 |
| RLP-060-000007607 | to | RLP-060-000007609 |
| RLP-060-000007612 | to | RLP-060-000007612 |
| RLP-060-000007614 | to | RLP-060-000007614 |
| RLP-060-000007621 | to | RLP-060-000007624 |
| RLP-060-000007635 | to | RLP-060-000007635 |
| RLP-060-000007640 | to | RLP-060-000007640 |
| RLP-060-000007642 | to | RLP-060-000007642 |
| RLP-060-000007645 | to | RLP-060-000007645 |
| RLP-060-000007657 | to | RLP-060-000007657 |
| RLP-060-000007662 | to | RLP-060-000007662 |
| RLP-060-000007667 | to | RLP-060-000007668 |
| RLP-060-000007672 | to | RLP-060-000007675 |
| RLP-060-000007677 | to | RLP-060-000007688 |
| RLP-060-000007690 | to | RLP-060-000007704 |
| RLP-060-000007711 | to | RLP-060-000007714 |
| RLP-060-000007716 | to | RLP-060-000007716 |
| RLP-060-000007725 | to | RLP-060-000007725 |
| RLP-060-000007740 | to | RLP-060-000007740 |
| RLP-060-000007743 | to | RLP-060-000007744 |
| RLP-060-000007752 | to | RLP-060-000007752 |
| RLP-060-000007757 | to | RLP-060-000007759 |
| RLP-060-000007764 | to | RLP-060-000007765 |
| RLP-060-000007769 | to | RLP-060-000007769 |
| RLP-060-000007774 | to | RLP-060-000007774 |
| RLP-060-000007776 | to | RLP-060-000007776 |
| RLP-060-000007783 | to | RLP-060-000007783 |
| RLP-060-000007786 | to | RLP-060-000007788 |
| RLP-060-000007790 | to | RLP-060-000007792 |
| RLP-060-000007806 | to | RLP-060-000007806 |
| RLP-060-000007808 | to | RLP-060-000007808 |
| RLP-060-000007819 | to | RLP-060-000007819 |

| | | |
|---|---|---|
| RLP-060-000007821 | to | RLP-060-000007821 |
| RLP-060-000007824 | to | RLP-060-000007825 |
| RLP-060-000007828 | to | RLP-060-000007828 |
| RLP-060-000007830 | to | RLP-060-000007833 |
| RLP-060-000007835 | to | RLP-060-000007845 |
| RLP-060-000007855 | to | RLP-060-000007859 |
| RLP-060-000007861 | to | RLP-060-000007861 |
| RLP-060-000007864 | to | RLP-060-000007864 |
| RLP-060-000007873 | to | RLP-060-000007873 |
| RLP-060-000007880 | to | RLP-060-000007880 |
| RLP-060-000007882 | to | RLP-060-000007885 |
| RLP-060-000007895 | to | RLP-060-000007896 |
| RLP-060-000007898 | to | RLP-060-000007898 |
| RLP-060-000007901 | to | RLP-060-000007903 |
| RLP-060-000007912 | to | RLP-060-000007912 |
| RLP-060-000007916 | to | RLP-060-000007917 |
| RLP-060-000007925 | to | RLP-060-000007925 |
| RLP-060-000007927 | to | RLP-060-000007931 |
| RLP-060-000007933 | to | RLP-060-000007938 |
| RLP-060-000007940 | to | RLP-060-000007942 |
| RLP-060-000007944 | to | RLP-060-000007944 |
| RLP-060-000007952 | to | RLP-060-000007952 |
| RLP-060-000007954 | to | RLP-060-000007954 |
| RLP-060-000007976 | to | RLP-060-000007976 |
| RLP-060-000007983 | to | RLP-060-000007985 |
| RLP-060-000007990 | to | RLP-060-000007990 |
| RLP-060-000007993 | to | RLP-060-000007993 |
| RLP-060-000008010 | to | RLP-060-000008016 |
| RLP-060-000008032 | to | RLP-060-000008032 |
| RLP-060-000008035 | to | RLP-060-000008036 |
| RLP-060-000008066 | to | RLP-060-000008071 |
| RLP-060-000008078 | to | RLP-060-000008079 |
| RLP-060-000008086 | to | RLP-060-000008086 |
| RLP-060-000008095 | to | RLP-060-000008095 |
| RLP-060-000008102 | to | RLP-060-000008102 |
| RLP-060-000008113 | to | RLP-060-000008114 |
| RLP-060-000008121 | to | RLP-060-000008122 |
| RLP-060-000008124 | to | RLP-060-000008124 |
| RLP-060-000008130 | to | RLP-060-000008131 |
| RLP-060-000008135 | to | RLP-060-000008136 |
| RLP-060-000008143 | to | RLP-060-000008143 |
| RLP-060-000008150 | to | RLP-060-000008151 |
| RLP-060-000008157 | to | RLP-060-000008158 |
| RLP-060-000008160 | to | RLP-060-000008163 |

| | | |
|---|---|---|
| RLP-060-000008168 | to | RLP-060-000008168 |
| RLP-060-000008171 | to | RLP-060-000008172 |
| RLP-060-000008174 | to | RLP-060-000008178 |
| RLP-060-000008185 | to | RLP-060-000008185 |
| RLP-060-000008197 | to | RLP-060-000008197 |
| RLP-060-000008200 | to | RLP-060-000008201 |
| RLP-060-000008206 | to | RLP-060-000008206 |
| RLP-060-000008215 | to | RLP-060-000008215 |
| RLP-060-000008228 | to | RLP-060-000008228 |
| RLP-060-000008231 | to | RLP-060-000008231 |
| RLP-060-000008234 | to | RLP-060-000008236 |
| RLP-060-000008238 | to | RLP-060-000008238 |
| RLP-060-000008241 | to | RLP-060-000008242 |
| RLP-060-000008244 | to | RLP-060-000008244 |
| RLP-060-000008250 | to | RLP-060-000008250 |
| RLP-060-000008253 | to | RLP-060-000008253 |
| RLP-060-000008260 | to | RLP-060-000008260 |
| RLP-060-000008273 | to | RLP-060-000008273 |
| RLP-060-000008275 | to | RLP-060-000008277 |
| RLP-060-000008279 | to | RLP-060-000008286 |
| RLP-060-000008291 | to | RLP-060-000008291 |
| RLP-060-000008295 | to | RLP-060-000008296 |
| RLP-060-000008298 | to | RLP-060-000008298 |
| RLP-060-000008300 | to | RLP-060-000008301 |
| RLP-060-000008304 | to | RLP-060-000008304 |
| RLP-060-000008313 | to | RLP-060-000008313 |
| RLP-060-000008316 | to | RLP-060-000008316 |
| RLP-060-000008322 | to | RLP-060-000008323 |
| RLP-060-000008325 | to | RLP-060-000008325 |
| RLP-060-000008341 | to | RLP-060-000008342 |
| RLP-060-000008350 | to | RLP-060-000008350 |
| RLP-060-000008354 | to | RLP-060-000008354 |
| RLP-060-000008364 | to | RLP-060-000008366 |
| RLP-060-000008372 | to | RLP-060-000008372 |
| RLP-060-000008376 | to | RLP-060-000008376 |
| RLP-060-000008387 | to | RLP-060-000008387 |
| RLP-060-000008392 | to | RLP-060-000008394 |
| RLP-060-000008396 | to | RLP-060-000008396 |
| RLP-060-000008403 | to | RLP-060-000008403 |
| RLP-060-000008405 | to | RLP-060-000008406 |
| RLP-060-000008409 | to | RLP-060-000008410 |
| RLP-060-000008412 | to | RLP-060-000008414 |
| RLP-060-000008416 | to | RLP-060-000008416 |
| RLP-060-000008418 | to | RLP-060-000008419 |

| | | |
|---|---|---|
| RLP-060-000008435 | to | RLP-060-000008436 |
| RLP-060-000008438 | to | RLP-060-000008439 |
| RLP-060-000008441 | to | RLP-060-000008441 |
| RLP-060-000008449 | to | RLP-060-000008450 |
| RLP-060-000008460 | to | RLP-060-000008461 |
| RLP-060-000008467 | to | RLP-060-000008468 |
| RLP-060-000008475 | to | RLP-060-000008480 |
| RLP-060-000008497 | to | RLP-060-000008498 |
| RLP-060-000008500 | to | RLP-060-000008500 |
| RLP-060-000008509 | to | RLP-060-000008510 |
| RLP-060-000008512 | to | RLP-060-000008512 |
| RLP-060-000008531 | to | RLP-060-000008531 |
| RLP-060-000008550 | to | RLP-060-000008552 |
| RLP-060-000008554 | to | RLP-060-000008554 |
| RLP-060-000008561 | to | RLP-060-000008562 |
| RLP-060-000008566 | to | RLP-060-000008566 |
| RLP-060-000008581 | to | RLP-060-000008582 |
| RLP-060-000008585 | to | RLP-060-000008585 |
| RLP-060-000008596 | to | RLP-060-000008596 |
| RLP-060-000008598 | to | RLP-060-000008598 |
| RLP-060-000008613 | to | RLP-060-000008614 |
| RLP-060-000008618 | to | RLP-060-000008621 |
| RLP-060-000008631 | to | RLP-060-000008631 |
| RLP-060-000008638 | to | RLP-060-000008638 |
| RLP-060-000008662 | to | RLP-060-000008662 |
| RLP-060-000008664 | to | RLP-060-000008664 |
| RLP-060-000008670 | to | RLP-060-000008670 |
| RLP-060-000008675 | to | RLP-060-000008676 |
| RLP-060-000008679 | to | RLP-060-000008679 |
| RLP-060-000008681 | to | RLP-060-000008687 |
| RLP-060-000008695 | to | RLP-060-000008699 |
| RLP-060-000008704 | to | RLP-060-000008706 |
| RLP-060-000008716 | to | RLP-060-000008718 |
| RLP-060-000008721 | to | RLP-060-000008721 |
| RLP-060-000008728 | to | RLP-060-000008728 |
| RLP-060-000008732 | to | RLP-060-000008732 |
| RLP-060-000008734 | to | RLP-060-000008734 |
| RLP-060-000008741 | to | RLP-060-000008759 |
| RLP-060-000008763 | to | RLP-060-000008764 |
| RLP-060-000008768 | to | RLP-060-000008769 |
| RLP-060-000008774 | to | RLP-060-000008774 |
| RLP-060-000008780 | to | RLP-060-000008781 |
| RLP-060-000008784 | to | RLP-060-000008785 |
| RLP-060-000008787 | to | RLP-060-000008787 |

| | | |
|---|---|---|
| RLP-060-000008789 | to | RLP-060-000008789 |
| RLP-060-000008791 | to | RLP-060-000008791 |
| RLP-060-000008814 | to | RLP-060-000008814 |
| RLP-060-000008819 | to | RLP-060-000008820 |
| RLP-060-000008831 | to | RLP-060-000008833 |
| RLP-060-000008835 | to | RLP-060-000008835 |
| RLP-060-000008841 | to | RLP-060-000008841 |
| RLP-060-000008843 | to | RLP-060-000008843 |
| RLP-060-000008853 | to | RLP-060-000008853 |
| RLP-060-000008866 | to | RLP-060-000008866 |
| RLP-060-000008868 | to | RLP-060-000008868 |
| RLP-060-000008874 | to | RLP-060-000008874 |
| RLP-060-000008877 | to | RLP-060-000008877 |
| RLP-060-000008879 | to | RLP-060-000008881 |
| RLP-060-000008891 | to | RLP-060-000008892 |
| RLP-060-000008894 | to | RLP-060-000008896 |
| RLP-060-000008899 | to | RLP-060-000008910 |
| RLP-060-000008912 | to | RLP-060-000008912 |
| RLP-060-000008922 | to | RLP-060-000008922 |
| RLP-060-000008925 | to | RLP-060-000008925 |
| RLP-060-000008928 | to | RLP-060-000008928 |
| RLP-060-000008932 | to | RLP-060-000008932 |
| RLP-060-000008935 | to | RLP-060-000008935 |
| RLP-060-000008937 | to | RLP-060-000008937 |
| RLP-060-000008940 | to | RLP-060-000008949 |
| RLP-060-000008958 | to | RLP-060-000008963 |
| RLP-060-000008965 | to | RLP-060-000008965 |
| RLP-060-000008967 | to | RLP-060-000008967 |
| RLP-060-000008969 | to | RLP-060-000008969 |
| RLP-060-000008971 | to | RLP-060-000008971 |
| RLP-060-000008973 | to | RLP-060-000008974 |
| RLP-060-000008980 | to | RLP-060-000008980 |
| RLP-060-000008989 | to | RLP-060-000008989 |
| RLP-060-000009005 | to | RLP-060-000009005 |
| RLP-060-000009035 | to | RLP-060-000009035 |
| RLP-060-000009040 | to | RLP-060-000009040 |
| RLP-060-000009049 | to | RLP-060-000009049 |
| RLP-060-000009051 | to | RLP-060-000009056 |
| RLP-060-000009082 | to | RLP-060-000009082 |
| RLP-060-000009096 | to | RLP-060-000009096 |
| RLP-060-000009101 | to | RLP-060-000009101 |
| RLP-060-000009107 | to | RLP-060-000009107 |
| RLP-060-000009115 | to | RLP-060-000009116 |
| RLP-060-000009122 | to | RLP-060-000009122 |

| | | |
|---|---|---|
| RLP-060-000009125 | to | RLP-060-000009126 |
| RLP-060-000009128 | to | RLP-060-000009128 |
| RLP-060-000009130 | to | RLP-060-000009130 |
| RLP-060-000009145 | to | RLP-060-000009145 |
| RLP-060-000009164 | to | RLP-060-000009164 |
| RLP-060-000009168 | to | RLP-060-000009168 |
| RLP-060-000009172 | to | RLP-060-000009180 |
| RLP-060-000009182 | to | RLP-060-000009182 |
| RLP-060-000009184 | to | RLP-060-000009188 |
| RLP-060-000009194 | to | RLP-060-000009194 |
| RLP-060-000009211 | to | RLP-060-000009219 |
| RLP-060-000009221 | to | RLP-060-000009225 |
| RLP-060-000009242 | to | RLP-060-000009242 |
| RLP-060-000009244 | to | RLP-060-000009245 |
| RLP-060-000009250 | to | RLP-060-000009253 |
| RLP-060-000009263 | to | RLP-060-000009263 |
| RLP-060-000009266 | to | RLP-060-000009268 |
| RLP-060-000009270 | to | RLP-060-000009272 |
| RLP-060-000009292 | to | RLP-060-000009292 |
| RLP-060-000009297 | to | RLP-060-000009298 |
| RLP-060-000009305 | to | RLP-060-000009305 |
| RLP-060-000009312 | to | RLP-060-000009313 |
| RLP-060-000009319 | to | RLP-060-000009319 |
| RLP-060-000009322 | to | RLP-060-000009322 |
| RLP-060-000009345 | to | RLP-060-000009353 |
| RLP-060-000009355 | to | RLP-060-000009357 |
| RLP-060-000009359 | to | RLP-060-000009362 |
| RLP-060-000009370 | to | RLP-060-000009370 |
| RLP-060-000009399 | to | RLP-060-000009400 |
| RLP-060-000009408 | to | RLP-060-000009408 |
| RLP-060-000009417 | to | RLP-060-000009417 |
| RLP-060-000009426 | to | RLP-060-000009427 |
| RLP-060-000009447 | to | RLP-060-000009448 |
| RLP-060-000009452 | to | RLP-060-000009452 |
| RLP-060-000009509 | to | RLP-060-000009509 |
| RLP-060-000009515 | to | RLP-060-000009515 |
| RLP-060-000009520 | to | RLP-060-000009520 |
| RLP-060-000009528 | to | RLP-060-000009528 |
| RLP-060-000009535 | to | RLP-060-000009537 |
| RLP-060-000009544 | to | RLP-060-000009545 |
| RLP-060-000009554 | to | RLP-060-000009556 |
| RLP-060-000009560 | to | RLP-060-000009560 |
| RLP-060-000009562 | to | RLP-060-000009562 |
| RLP-060-000009569 | to | RLP-060-000009571 |

| | | |
|---|---|---|
| RLP-060-000009577 | to | RLP-060-000009578 |
| RLP-060-000009591 | to | RLP-060-000009592 |
| RLP-060-000009595 | to | RLP-060-000009595 |
| RLP-060-000009597 | to | RLP-060-000009598 |
| RLP-060-000009603 | to | RLP-060-000009604 |
| RLP-060-000009609 | to | RLP-060-000009610 |
| RLP-060-000009628 | to | RLP-060-000009628 |
| RLP-060-000009630 | to | RLP-060-000009630 |
| RLP-060-000009635 | to | RLP-060-000009635 |
| RLP-060-000009638 | to | RLP-060-000009638 |
| RLP-060-000009640 | to | RLP-060-000009640 |
| RLP-060-000009671 | to | RLP-060-000009671 |
| RLP-060-000009680 | to | RLP-060-000009680 |
| RLP-060-000009707 | to | RLP-060-000009707 |
| RLP-060-000009710 | to | RLP-060-000009710 |
| RLP-060-000009719 | to | RLP-060-000009720 |
| RLP-060-000009724 | to | RLP-060-000009735 |
| RLP-060-000009739 | to | RLP-060-000009742 |
| RLP-060-000009749 | to | RLP-060-000009750 |
| RLP-060-000009762 | to | RLP-060-000009769 |
| RLP-060-000009772 | to | RLP-060-000009772 |
| RLP-060-000009775 | to | RLP-060-000009775 |
| RLP-060-000009876 | to | RLP-060-000009911 |
| RLP-060-000009914 | to | RLP-060-000009920 |
| RLP-060-000009987 | to | RLP-060-000009993 |
| RLP-060-000010000 | to | RLP-060-000010001 |
| RLP-060-000010004 | to | RLP-060-000010004 |
| RLP-060-000010056 | to | RLP-060-000010061 |
| RLP-060-000010074 | to | RLP-060-000010074 |
| RLP-060-000010078 | to | RLP-060-000010142 |
| RLP-060-000010144 | to | RLP-060-000010281 |
| RLP-060-000010283 | to | RLP-060-000010393 |
| RLP-060-000010395 | to | RLP-060-000010507 |
| RLP-060-000010509 | to | RLP-060-000010609 |
| RLP-060-000010613 | to | RLP-060-000010616 |
| RLP-060-000010618 | to | RLP-060-000010618 |
| RLP-060-000010626 | to | RLP-060-000010626 |
| RLP-060-000010628 | to | RLP-060-000010628 |
| RLP-060-000010636 | to | RLP-060-000010636 |
| RLP-060-000010638 | to | RLP-060-000010639 |
| RLP-060-000010644 | to | RLP-060-000010644 |
| RLP-060-000010651 | to | RLP-060-000010651 |
| RLP-060-000010654 | to | RLP-060-000010656 |
| RLP-060-000010663 | to | RLP-060-000010663 |

| | | |
|---|---|---|
| RLP-060-000010666 | to | RLP-060-000010666 |
| RLP-060-000010671 | to | RLP-060-000010674 |
| RLP-060-000010679 | to | RLP-060-000010679 |
| RLP-060-000010681 | to | RLP-060-000010681 |
| RLP-060-000010684 | to | RLP-060-000010684 |
| RLP-060-000010689 | to | RLP-060-000010691 |
| RLP-060-000010695 | to | RLP-060-000010696 |
| RLP-060-000010701 | to | RLP-060-000010703 |
| RLP-060-000010710 | to | RLP-060-000010711 |
| RLP-060-000010715 | to | RLP-060-000010715 |
| RLP-060-000010718 | to | RLP-060-000010719 |
| RLP-060-000010737 | to | RLP-060-000010737 |
| RLP-060-000010742 | to | RLP-060-000010742 |
| RLP-060-000010749 | to | RLP-060-000010749 |
| RLP-060-000010756 | to | RLP-060-000010756 |
| RLP-060-000010760 | to | RLP-060-000010760 |
| RLP-060-000010763 | to | RLP-060-000010763 |
| RLP-060-000010773 | to | RLP-060-000010773 |
| RLP-060-000010778 | to | RLP-060-000010782 |
| RLP-060-000010785 | to | RLP-060-000010785 |
| RLP-060-000010789 | to | RLP-060-000010789 |
| RLP-060-000010791 | to | RLP-060-000010791 |
| RLP-060-000010793 | to | RLP-060-000010794 |
| RLP-060-000010797 | to | RLP-060-000010797 |
| RLP-060-000010799 | to | RLP-060-000010799 |
| RLP-060-000010807 | to | RLP-060-000010807 |
| RLP-060-000010809 | to | RLP-060-000010809 |
| RLP-060-000010813 | to | RLP-060-000010813 |
| RLP-060-000010815 | to | RLP-060-000010815 |
| RLP-060-000010817 | to | RLP-060-000010818 |
| RLP-060-000010833 | to | RLP-060-000010835 |
| RLP-060-000010837 | to | RLP-060-000010837 |
| RLP-060-000010842 | to | RLP-060-000010843 |
| RLP-060-000010845 | to | RLP-060-000010845 |
| RLP-060-000010856 | to | RLP-060-000010856 |
| RLP-060-000010859 | to | RLP-060-000010859 |
| RLP-060-000010866 | to | RLP-060-000010866 |
| RLP-060-000010870 | to | RLP-060-000010870 |
| RLP-060-000010872 | to | RLP-060-000010872 |
| RLP-060-000010889 | to | RLP-060-000010889 |
| RLP-060-000010904 | to | RLP-060-000010904 |
| RLP-060-000010906 | to | RLP-060-000010906 |
| RLP-060-000010913 | to | RLP-060-000010913 |
| RLP-060-000010915 | to | RLP-060-000010916 |

| | | |
|---|---|---|
| RLP-060-000010919 | to | RLP-060-000010921 |
| RLP-060-000010924 | to | RLP-060-000010924 |
| RLP-060-000010928 | to | RLP-060-000010928 |
| RLP-060-000010931 | to | RLP-060-000010932 |
| RLP-060-000010937 | to | RLP-060-000010937 |
| RLP-060-000010939 | to | RLP-060-000010939 |
| RLP-060-000010941 | to | RLP-060-000010943 |
| RLP-060-000010948 | to | RLP-060-000010949 |
| RLP-060-000010952 | to | RLP-060-000010952 |
| RLP-060-000010959 | to | RLP-060-000010959 |
| RLP-060-000010975 | to | RLP-060-000010976 |
| RLP-060-000010979 | to | RLP-060-000010979 |
| RLP-060-000010989 | to | RLP-060-000010989 |
| RLP-060-000010994 | to | RLP-060-000010994 |
| RLP-060-000011010 | to | RLP-060-000011012 |
| RLP-060-000011016 | to | RLP-060-000011016 |
| RLP-060-000011019 | to | RLP-060-000011019 |
| RLP-060-000011021 | to | RLP-060-000011021 |
| RLP-060-000011023 | to | RLP-060-000011023 |
| RLP-060-000011028 | to | RLP-060-000011028 |
| RLP-060-000011033 | to | RLP-060-000011033 |
| RLP-060-000011035 | to | RLP-060-000011035 |
| RLP-060-000011042 | to | RLP-060-000011042 |
| RLP-060-000011050 | to | RLP-060-000011050 |
| RLP-060-000011058 | to | RLP-060-000011058 |
| RLP-060-000011061 | to | RLP-060-000011061 |
| RLP-060-000011063 | to | RLP-060-000011064 |
| RLP-060-000011093 | to | RLP-060-000011093 |
| RLP-060-000011099 | to | RLP-060-000011099 |
| RLP-060-000011102 | to | RLP-060-000011102 |
| RLP-060-000011107 | to | RLP-060-000011107 |
| RLP-060-000011138 | to | RLP-060-000011139 |
| RLP-060-000011146 | to | RLP-060-000011148 |
| RLP-060-000011153 | to | RLP-060-000011153 |
| RLP-060-000011160 | to | RLP-060-000011161 |
| RLP-060-000011176 | to | RLP-060-000011177 |
| RLP-060-000011181 | to | RLP-060-000011181 |
| RLP-060-000011183 | to | RLP-060-000011183 |
| RLP-060-000011188 | to | RLP-060-000011188 |
| RLP-060-000011190 | to | RLP-060-000011191 |
| RLP-060-000011193 | to | RLP-060-000011193 |
| RLP-060-000011208 | to | RLP-060-000011208 |
| RLP-060-000011211 | to | RLP-060-000011212 |
| RLP-060-000011215 | to | RLP-060-000011215 |

| | | |
|---|---|---|
| RLP-060-000011221 | to | RLP-060-000011221 |
| RLP-060-000011224 | to | RLP-060-000011225 |
| RLP-060-000011227 | to | RLP-060-000011227 |
| RLP-060-000011230 | to | RLP-060-000011230 |
| RLP-060-000011233 | to | RLP-060-000011233 |
| RLP-060-000011245 | to | RLP-060-000011246 |
| RLP-060-000011249 | to | RLP-060-000011249 |
| RLP-060-000011251 | to | RLP-060-000011251 |
| RLP-060-000011257 | to | RLP-060-000011257 |
| RLP-060-000011261 | to | RLP-060-000011261 |
| RLP-060-000011273 | to | RLP-060-000011273 |
| RLP-060-000011290 | to | RLP-060-000011290 |
| RLP-060-000011309 | to | RLP-060-000011310 |
| RLP-060-000011314 | to | RLP-060-000011314 |
| RLP-060-000011333 | to | RLP-060-000011334 |
| RLP-060-000011336 | to | RLP-060-000011336 |
| RLP-060-000011338 | to | RLP-060-000011338 |
| RLP-060-000011340 | to | RLP-060-000011340 |
| RLP-060-000011371 | to | RLP-060-000011371 |
| RLP-060-000011374 | to | RLP-060-000011383 |
| RLP-060-000011385 | to | RLP-060-000011385 |
| RLP-060-000011394 | to | RLP-060-000011394 |
| RLP-060-000011431 | to | RLP-060-000011431 |
| RLP-060-000011435 | to | RLP-060-000011436 |
| RLP-060-000011443 | to | RLP-060-000011443 |
| RLP-060-000011446 | to | RLP-060-000011447 |
| RLP-060-000011449 | to | RLP-060-000011449 |
| RLP-060-000011451 | to | RLP-060-000011453 |
| RLP-060-000011462 | to | RLP-060-000011462 |
| RLP-060-000011468 | to | RLP-060-000011468 |
| RLP-060-000011471 | to | RLP-060-000011474 |
| RLP-060-000011478 | to | RLP-060-000011478 |
| RLP-060-000011483 | to | RLP-060-000011484 |
| RLP-060-000011496 | to | RLP-060-000011496 |
| RLP-060-000011525 | to | RLP-060-000011525 |
| RLP-060-000011538 | to | RLP-060-000011538 |
| RLP-060-000011564 | to | RLP-060-000011564 |
| RLP-060-000011584 | to | RLP-060-000011584 |
| RLP-060-000011586 | to | RLP-060-000011586 |
| RLP-060-000011602 | to | RLP-060-000011602 |
| RLP-060-000011607 | to | RLP-060-000011608 |
| RLP-060-000011616 | to | RLP-060-000011616 |
| RLP-060-000011640 | to | RLP-060-000011640 |
| RLP-060-000011645 | to | RLP-060-000011645 |

| | | |
|---|---|---|
| RLP-060-000011648 | to | RLP-060-000011648 |
| RLP-060-000011657 | to | RLP-060-000011657 |
| RLP-060-000011659 | to | RLP-060-000011659 |
| RLP-060-000011668 | to | RLP-060-000011669 |
| RLP-060-000011671 | to | RLP-060-000011672 |
| RLP-060-000011675 | to | RLP-060-000011675 |
| RLP-060-000011677 | to | RLP-060-000011678 |
| RLP-060-000011683 | to | RLP-060-000011684 |
| RLP-060-000011704 | to | RLP-060-000011704 |
| RLP-060-000011721 | to | RLP-060-000011724 |
| RLP-060-000011751 | to | RLP-060-000011751 |
| RLP-060-000011755 | to | RLP-060-000011756 |
| RLP-060-000011762 | to | RLP-060-000011762 |
| RLP-060-000011786 | to | RLP-060-000011786 |
| RLP-060-000011789 | to | RLP-060-000011789 |
| RLP-060-000011826 | to | RLP-060-000011826 |
| RLP-060-000011839 | to | RLP-060-000011839 |
| RLP-060-000011841 | to | RLP-060-000011841 |
| RLP-060-000011858 | to | RLP-060-000011859 |
| RLP-060-000011863 | to | RLP-060-000011863 |
| RLP-060-000011871 | to | RLP-060-000011873 |
| RLP-060-000011876 | to | RLP-060-000011876 |
| RLP-060-000011878 | to | RLP-060-000011879 |
| RLP-060-000011881 | to | RLP-060-000011883 |
| RLP-060-000011887 | to | RLP-060-000011888 |
| RLP-060-000011890 | to | RLP-060-000011890 |
| RLP-060-000011894 | to | RLP-060-000011896 |
| RLP-060-000011901 | to | RLP-060-000011903 |
| RLP-060-000011911 | to | RLP-060-000011911 |
| RLP-060-000011914 | to | RLP-060-000011914 |
| RLP-060-000011917 | to | RLP-060-000011920 |
| RLP-060-000011923 | to | RLP-060-000011923 |
| RLP-060-000011926 | to | RLP-060-000011926 |
| RLP-060-000011931 | to | RLP-060-000011931 |
| RLP-060-000011934 | to | RLP-060-000011934 |
| RLP-060-000011937 | to | RLP-060-000011937 |
| RLP-060-000011945 | to | RLP-060-000011945 |
| RLP-060-000011951 | to | RLP-060-000011952 |
| RLP-060-000011970 | to | RLP-060-000011970 |
| RLP-060-000011975 | to | RLP-060-000011975 |
| RLP-060-000011979 | to | RLP-060-000011979 |
| RLP-060-000011982 | to | RLP-060-000011983 |
| RLP-060-000011986 | to | RLP-060-000011986 |
| RLP-060-000011991 | to | RLP-060-000011991 |

| | | |
|---|---|---|
| RLP-060-000011994 | to | RLP-060-000011994 |
| RLP-060-000011996 | to | RLP-060-000011997 |
| RLP-060-000012009 | to | RLP-060-000012009 |
| RLP-060-000012020 | to | RLP-060-000012020 |
| RLP-060-000012031 | to | RLP-060-000012031 |
| RLP-060-000012038 | to | RLP-060-000012038 |
| RLP-060-000012040 | to | RLP-060-000012041 |
| RLP-060-000012043 | to | RLP-060-000012043 |
| RLP-060-000012049 | to | RLP-060-000012049 |
| RLP-060-000012058 | to | RLP-060-000012058 |
| RLP-060-000012070 | to | RLP-060-000012070 |
| RLP-060-000012085 | to | RLP-060-000012085 |
| RLP-060-000012095 | to | RLP-060-000012096 |
| RLP-060-000012098 | to | RLP-060-000012098 |
| RLP-060-000012101 | to | RLP-060-000012102 |
| RLP-060-000012106 | to | RLP-060-000012107 |
| RLP-060-000012110 | to | RLP-060-000012110 |
| RLP-060-000012112 | to | RLP-060-000012112 |
| RLP-060-000012115 | to | RLP-060-000012117 |
| RLP-060-000012119 | to | RLP-060-000012119 |
| RLP-060-000012124 | to | RLP-060-000012124 |
| RLP-060-000012127 | to | RLP-060-000012129 |
| RLP-060-000012131 | to | RLP-060-000012135 |
| RLP-060-000012137 | to | RLP-060-000012141 |
| RLP-060-000012143 | to | RLP-060-000012144 |
| RLP-060-000012156 | to | RLP-060-000012156 |
| RLP-060-000012161 | to | RLP-060-000012161 |
| RLP-060-000012164 | to | RLP-060-000012165 |
| RLP-060-000012175 | to | RLP-060-000012175 |
| RLP-060-000012178 | to | RLP-060-000012178 |
| RLP-060-000012180 | to | RLP-060-000012180 |
| RLP-060-000012190 | to | RLP-060-000012191 |
| RLP-060-000012193 | to | RLP-060-000012193 |
| RLP-060-000012202 | to | RLP-060-000012202 |
| RLP-060-000012204 | to | RLP-060-000012205 |
| RLP-060-000012208 | to | RLP-060-000012209 |
| RLP-060-000012212 | to | RLP-060-000012212 |
| RLP-060-000012217 | to | RLP-060-000012218 |
| RLP-060-000012221 | to | RLP-060-000012221 |
| RLP-060-000012225 | to | RLP-060-000012226 |
| RLP-060-000012233 | to | RLP-060-000012233 |
| RLP-060-000012237 | to | RLP-060-000012237 |
| RLP-060-000012240 | to | RLP-060-000012240 |
| RLP-060-000012254 | to | RLP-060-000012254 |

| | | |
|---|---|---|
| RLP-060-000012269 | to | RLP-060-000012269 |
| RLP-060-000012300 | to | RLP-060-000012300 |
| RLP-060-000012302 | to | RLP-060-000012302 |
| RLP-060-000012312 | to | RLP-060-000012312 |
| RLP-060-000012316 | to | RLP-060-000012316 |
| RLP-060-000012324 | to | RLP-060-000012324 |
| RLP-060-000012332 | to | RLP-060-000012332 |
| RLP-060-000012346 | to | RLP-060-000012346 |
| RLP-060-000012349 | to | RLP-060-000012349 |
| RLP-060-000012352 | to | RLP-060-000012353 |
| RLP-060-000012358 | to | RLP-060-000012358 |
| RLP-060-000012368 | to | RLP-060-000012368 |
| RLP-060-000012374 | to | RLP-060-000012374 |
| RLP-060-000012377 | to | RLP-060-000012377 |
| RLP-060-000012379 | to | RLP-060-000012379 |
| RLP-060-000012381 | to | RLP-060-000012384 |
| RLP-060-000012387 | to | RLP-060-000012391 |
| RLP-060-000012394 | to | RLP-060-000012394 |
| RLP-060-000012397 | to | RLP-060-000012397 |
| RLP-060-000012409 | to | RLP-060-000012409 |
| RLP-060-000012413 | to | RLP-060-000012414 |
| RLP-060-000012417 | to | RLP-060-000012419 |
| RLP-060-000012432 | to | RLP-060-000012432 |
| RLP-060-000012440 | to | RLP-060-000012440 |
| RLP-060-000012445 | to | RLP-060-000012445 |
| RLP-060-000012451 | to | RLP-060-000012451 |
| RLP-060-000012453 | to | RLP-060-000012453 |
| RLP-060-000012467 | to | RLP-060-000012467 |
| RLP-060-000012477 | to | RLP-060-000012477 |
| RLP-060-000012483 | to | RLP-060-000012483 |
| RLP-060-000012488 | to | RLP-060-000012489 |
| RLP-060-000012491 | to | RLP-060-000012493 |
| RLP-060-000012495 | to | RLP-060-000012495 |
| RLP-060-000012499 | to | RLP-060-000012500 |
| RLP-060-000012502 | to | RLP-060-000012502 |
| RLP-060-000012510 | to | RLP-060-000012510 |
| RLP-060-000012512 | to | RLP-060-000012512 |
| RLP-060-000012519 | to | RLP-060-000012519 |
| RLP-060-000012523 | to | RLP-060-000012523 |
| RLP-060-000012526 | to | RLP-060-000012526 |
| RLP-060-000012534 | to | RLP-060-000012534 |
| RLP-060-000012541 | to | RLP-060-000012541 |
| RLP-060-000012544 | to | RLP-060-000012544 |
| RLP-060-000012547 | to | RLP-060-000012547 |

| | | |
|---|---|---|
| RLP-060-000012565 | to | RLP-060-000012565 |
| RLP-060-000012572 | to | RLP-060-000012572 |
| RLP-060-000012586 | to | RLP-060-000012586 |
| RLP-060-000012589 | to | RLP-060-000012589 |
| RLP-060-000012592 | to | RLP-060-000012592 |
| RLP-060-000012594 | to | RLP-060-000012595 |
| RLP-060-000012610 | to | RLP-060-000012610 |
| RLP-060-000012612 | to | RLP-060-000012612 |
| RLP-060-000012615 | to | RLP-060-000012615 |
| RLP-060-000012618 | to | RLP-060-000012618 |
| RLP-060-000012621 | to | RLP-060-000012621 |
| RLP-060-000012626 | to | RLP-060-000012626 |
| RLP-060-000012628 | to | RLP-060-000012628 |
| RLP-060-000012640 | to | RLP-060-000012641 |
| RLP-060-000012647 | to | RLP-060-000012647 |
| RLP-060-000012658 | to | RLP-060-000012658 |
| RLP-060-000012672 | to | RLP-060-000012672 |
| RLP-060-000012681 | to | RLP-060-000012681 |
| RLP-060-000012684 | to | RLP-060-000012684 |
| RLP-060-000012688 | to | RLP-060-000012688 |
| RLP-060-000012702 | to | RLP-060-000012702 |
| RLP-060-000012711 | to | RLP-060-000012711 |
| RLP-060-000012714 | to | RLP-060-000012715 |
| RLP-060-000012720 | to | RLP-060-000012720 |
| RLP-060-000012724 | to | RLP-060-000012724 |
| RLP-060-000012729 | to | RLP-060-000012729 |
| RLP-060-000012750 | to | RLP-060-000012750 |
| RLP-060-000012759 | to | RLP-060-000012759 |
| RLP-060-000012763 | to | RLP-060-000012763 |
| RLP-060-000012775 | to | RLP-060-000012775 |
| RLP-060-000012783 | to | RLP-060-000012785 |
| RLP-060-000012789 | to | RLP-060-000012789 |
| RLP-060-000012792 | to | RLP-060-000012793 |
| RLP-060-000012795 | to | RLP-060-000012796 |
| RLP-060-000012823 | to | RLP-060-000012825 |
| RLP-060-000012827 | to | RLP-060-000012828 |
| RLP-060-000012831 | to | RLP-060-000012831 |
| RLP-060-000012834 | to | RLP-060-000012839 |
| RLP-060-000012848 | to | RLP-060-000012849 |
| RLP-060-000012860 | to | RLP-060-000012860 |
| RLP-060-000012868 | to | RLP-060-000012868 |
| RLP-060-000012875 | to | RLP-060-000012877 |
| RLP-060-000012881 | to | RLP-060-000012881 |
| RLP-060-000012888 | to | RLP-060-000012889 |

| | | |
|---|---|---|
| RLP-060-000012902 | to | RLP-060-000012902 |
| RLP-060-000012914 | to | RLP-060-000012914 |
| RLP-060-000012916 | to | RLP-060-000012916 |
| RLP-060-000012929 | to | RLP-060-000012929 |
| RLP-060-000012933 | to | RLP-060-000012933 |
| RLP-060-000012951 | to | RLP-060-000012951 |
| RLP-060-000012958 | to | RLP-060-000012958 |
| RLP-060-000012960 | to | RLP-060-000012960 |
| RLP-060-000012976 | to | RLP-060-000012976 |
| RLP-060-000012979 | to | RLP-060-000012979 |
| RLP-060-000012983 | to | RLP-060-000012984 |
| RLP-060-000012987 | to | RLP-060-000012988 |
| RLP-060-000012990 | to | RLP-060-000012990 |
| RLP-060-000012992 | to | RLP-060-000012993 |
| RLP-060-000012995 | to | RLP-060-000012995 |
| RLP-060-000012999 | to | RLP-060-000013000 |
| RLP-060-000013003 | to | RLP-060-000013003 |
| RLP-060-000013011 | to | RLP-060-000013011 |
| RLP-060-000013013 | to | RLP-060-000013013 |
| RLP-060-000013025 | to | RLP-060-000013025 |
| RLP-060-000013027 | to | RLP-060-000013027 |
| RLP-060-000013030 | to | RLP-060-000013030 |
| RLP-060-000013048 | to | RLP-060-000013049 |
| RLP-060-000013056 | to | RLP-060-000013056 |
| RLP-060-000013066 | to | RLP-060-000013066 |
| RLP-060-000013068 | to | RLP-060-000013068 |
| RLP-060-000013082 | to | RLP-060-000013082 |
| RLP-060-000013091 | to | RLP-060-000013091 |
| RLP-060-000013095 | to | RLP-060-000013095 |
| RLP-060-000013101 | to | RLP-060-000013101 |
| RLP-060-000013103 | to | RLP-060-000013103 |
| RLP-060-000013107 | to | RLP-060-000013107 |
| RLP-060-000013118 | to | RLP-060-000013118 |
| RLP-060-000013122 | to | RLP-060-000013122 |
| RLP-060-000013128 | to | RLP-060-000013128 |
| RLP-060-000013131 | to | RLP-060-000013131 |
| RLP-060-000013137 | to | RLP-060-000013137 |
| RLP-060-000013139 | to | RLP-060-000013139 |
| RLP-060-000013142 | to | RLP-060-000013147 |
| RLP-060-000013156 | to | RLP-060-000013157 |
| RLP-060-000013160 | to | RLP-060-000013160 |
| RLP-060-000013162 | to | RLP-060-000013162 |
| RLP-060-000013164 | to | RLP-060-000013165 |
| RLP-060-000013170 | to | RLP-060-000013170 |

| | | |
|---|---|---|
| RLP-060-000013176 | to | RLP-060-000013177 |
| RLP-060-000013201 | to | RLP-060-000013201 |
| RLP-060-000013203 | to | RLP-060-000013204 |
| RLP-060-000013207 | to | RLP-060-000013207 |
| RLP-060-000013212 | to | RLP-060-000013212 |
| RLP-060-000013215 | to | RLP-060-000013215 |
| RLP-060-000013221 | to | RLP-060-000013222 |
| RLP-060-000013234 | to | RLP-060-000013234 |
| RLP-060-000013238 | to | RLP-060-000013238 |
| RLP-060-000013241 | to | RLP-060-000013242 |
| RLP-060-000013248 | to | RLP-060-000013248 |
| RLP-060-000013250 | to | RLP-060-000013250 |
| RLP-060-000013253 | to | RLP-060-000013253 |
| RLP-060-000013258 | to | RLP-060-000013258 |
| RLP-060-000013266 | to | RLP-060-000013266 |
| RLP-060-000013276 | to | RLP-060-000013276 |
| RLP-060-000013279 | to | RLP-060-000013280 |
| RLP-060-000013288 | to | RLP-060-000013288 |
| RLP-060-000013291 | to | RLP-060-000013291 |
| RLP-060-000013299 | to | RLP-060-000013299 |
| RLP-060-000013301 | to | RLP-060-000013301 |
| RLP-060-000013308 | to | RLP-060-000013308 |
| RLP-060-000013310 | to | RLP-060-000013310 |
| RLP-060-000013316 | to | RLP-060-000013316 |
| RLP-060-000013318 | to | RLP-060-000013318 |
| RLP-060-000013328 | to | RLP-060-000013328 |
| RLP-060-000013334 | to | RLP-060-000013336 |
| RLP-060-000013340 | to | RLP-060-000013340 |
| RLP-060-000013344 | to | RLP-060-000013346 |
| RLP-060-000013348 | to | RLP-060-000013348 |
| RLP-060-000013351 | to | RLP-060-000013352 |
| RLP-060-000013355 | to | RLP-060-000013355 |
| RLP-060-000013358 | to | RLP-060-000013360 |
| RLP-060-000013365 | to | RLP-060-000013365 |
| RLP-060-000013367 | to | RLP-060-000013367 |
| RLP-060-000013369 | to | RLP-060-000013369 |
| RLP-060-000013379 | to | RLP-060-000013379 |
| RLP-060-000013391 | to | RLP-060-000013391 |
| RLP-060-000013396 | to | RLP-060-000013396 |
| RLP-060-000013398 | to | RLP-060-000013399 |
| RLP-060-000013403 | to | RLP-060-000013404 |
| RLP-060-000013408 | to | RLP-060-000013408 |
| RLP-060-000013410 | to | RLP-060-000013410 |
| RLP-060-000013413 | to | RLP-060-000013413 |

| | | |
|---|---|---|
| RLP-060-000013415 | to | RLP-060-000013415 |
| RLP-060-000013426 | to | RLP-060-000013426 |
| RLP-060-000013429 | to | RLP-060-000013429 |
| RLP-060-000013431 | to | RLP-060-000013432 |
| RLP-060-000013443 | to | RLP-060-000013443 |
| RLP-060-000013446 | to | RLP-060-000013446 |
| RLP-060-000013455 | to | RLP-060-000013455 |
| RLP-060-000013472 | to | RLP-060-000013472 |
| RLP-060-000013476 | to | RLP-060-000013477 |
| RLP-060-000013489 | to | RLP-060-000013489 |
| RLP-060-000013496 | to | RLP-060-000013496 |
| RLP-060-000013498 | to | RLP-060-000013498 |
| RLP-060-000013512 | to | RLP-060-000013512 |
| RLP-060-000013543 | to | RLP-060-000013543 |
| RLP-060-000013551 | to | RLP-060-000013551 |
| RLP-060-000013555 | to | RLP-060-000013555 |
| RLP-060-000013568 | to | RLP-060-000013568 |
| RLP-060-000013581 | to | RLP-060-000013581 |
| RLP-060-000013590 | to | RLP-060-000013590 |
| RLP-060-000013598 | to | RLP-060-000013598 |
| RLP-060-000013601 | to | RLP-060-000013602 |
| RLP-060-000013616 | to | RLP-060-000013617 |
| RLP-060-000013619 | to | RLP-060-000013621 |
| RLP-060-000013624 | to | RLP-060-000013624 |
| RLP-060-000013635 | to | RLP-060-000013635 |
| RLP-060-000013639 | to | RLP-060-000013639 |
| RLP-060-000013642 | to | RLP-060-000013642 |
| RLP-060-000013646 | to | RLP-060-000013647 |
| RLP-060-000013652 | to | RLP-060-000013652 |
| RLP-060-000013656 | to | RLP-060-000013657 |
| RLP-060-000013659 | to | RLP-060-000013660 |
| RLP-060-000013675 | to | RLP-060-000013675 |
| RLP-060-000013677 | to | RLP-060-000013678 |
| RLP-060-000013684 | to | RLP-060-000013685 |
| RLP-060-000013687 | to | RLP-060-000013688 |
| RLP-060-000013695 | to | RLP-060-000013696 |
| RLP-060-000013698 | to | RLP-060-000013699 |
| RLP-060-000013705 | to | RLP-060-000013705 |
| RLP-060-000013707 | to | RLP-060-000013707 |
| RLP-060-000013713 | to | RLP-060-000013713 |
| RLP-060-000013715 | to | RLP-060-000013715 |
| RLP-060-000013723 | to | RLP-060-000013723 |
| RLP-060-000013725 | to | RLP-060-000013725 |
| RLP-060-000013730 | to | RLP-060-000013730 |

| | | |
|---|---|---|
| RLP-060-000013732 | to | RLP-060-000013732 |
| RLP-060-000013751 | to | RLP-060-000013751 |
| RLP-060-000013753 | to | RLP-060-000013753 |
| RLP-060-000013767 | to | RLP-060-000013768 |
| RLP-060-000013774 | to | RLP-060-000013774 |
| RLP-060-000013778 | to | RLP-060-000013778 |
| RLP-060-000013782 | to | RLP-060-000013782 |
| RLP-060-000013785 | to | RLP-060-000013786 |
| RLP-060-000013792 | to | RLP-060-000013792 |
| RLP-060-000013809 | to | RLP-060-000013809 |
| RLP-060-000013811 | to | RLP-060-000013811 |
| RLP-060-000013815 | to | RLP-060-000013815 |
| RLP-060-000013824 | to | RLP-060-000013824 |
| RLP-060-000013827 | to | RLP-060-000013828 |
| RLP-060-000013833 | to | RLP-060-000013833 |
| RLP-060-000013836 | to | RLP-060-000013836 |
| RLP-060-000013873 | to | RLP-060-000013873 |
| RLP-060-000013898 | to | RLP-060-000013898 |
| RLP-060-000013910 | to | RLP-060-000013910 |
| RLP-060-000013914 | to | RLP-060-000013914 |
| RLP-060-000013918 | to | RLP-060-000013918 |
| RLP-060-000013921 | to | RLP-060-000013921 |
| RLP-060-000013924 | to | RLP-060-000013924 |
| RLP-060-000013929 | to | RLP-060-000013929 |
| RLP-060-000013933 | to | RLP-060-000013933 |
| RLP-060-000013936 | to | RLP-060-000013936 |
| RLP-060-000013938 | to | RLP-060-000013938 |
| RLP-060-000013954 | to | RLP-060-000013954 |
| RLP-060-000013956 | to | RLP-060-000013959 |
| RLP-060-000013968 | to | RLP-060-000013968 |
| RLP-060-000013982 | to | RLP-060-000013982 |
| RLP-060-000014015 | to | RLP-060-000014015 |
| RLP-060-000014017 | to | RLP-060-000014017 |
| RLP-060-000014020 | to | RLP-060-000014021 |
| RLP-060-000014025 | to | RLP-060-000014026 |
| RLP-060-000014049 | to | RLP-060-000014049 |
| RLP-060-000014053 | to | RLP-060-000014053 |
| RLP-060-000014062 | to | RLP-060-000014062 |
| RLP-060-000014071 | to | RLP-060-000014072 |
| RLP-060-000014077 | to | RLP-060-000014077 |
| RLP-060-000014081 | to | RLP-060-000014082 |
| RLP-060-000014086 | to | RLP-060-000014086 |
| RLP-060-000014089 | to | RLP-060-000014089 |
| RLP-060-000014093 | to | RLP-060-000014094 |

| | | |
|---|---|---|
| RLP-060-000014097 | to | RLP-060-000014099 |
| RLP-060-000014101 | to | RLP-060-000014102 |
| RLP-060-000014104 | to | RLP-060-000014104 |
| RLP-060-000014107 | to | RLP-060-000014108 |
| RLP-060-000014110 | to | RLP-060-000014110 |
| RLP-060-000014116 | to | RLP-060-000014119 |
| RLP-060-000014121 | to | RLP-060-000014121 |
| RLP-060-000014125 | to | RLP-060-000014127 |
| RLP-060-000014132 | to | RLP-060-000014133 |
| RLP-060-000014159 | to | RLP-060-000014159 |
| RLP-060-000014161 | to | RLP-060-000014164 |
| RLP-060-000014177 | to | RLP-060-000014177 |
| RLP-060-000014180 | to | RLP-060-000014181 |
| RLP-060-000014184 | to | RLP-060-000014185 |
| RLP-060-000014201 | to | RLP-060-000014201 |
| RLP-060-000014209 | to | RLP-060-000014209 |
| RLP-060-000014211 | to | RLP-060-000014211 |
| RLP-060-000014216 | to | RLP-060-000014216 |
| RLP-060-000014232 | to | RLP-060-000014238 |
| RLP-060-000014258 | to | RLP-060-000014258 |
| RLP-060-000014263 | to | RLP-060-000014263 |
| RLP-060-000014266 | to | RLP-060-000014266 |
| RLP-060-000014273 | to | RLP-060-000014273 |
| RLP-060-000014280 | to | RLP-060-000014280 |
| RLP-060-000014312 | to | RLP-060-000014312 |
| RLP-060-000014316 | to | RLP-060-000014316 |
| RLP-060-000014323 | to | RLP-060-000014323 |
| RLP-060-000014339 | to | RLP-060-000014339 |
| RLP-060-000014347 | to | RLP-060-000014358 |
| RLP-060-000014360 | to | RLP-060-000014363 |
| RLP-060-000014365 | to | RLP-060-000014366 |
| RLP-060-000014379 | to | RLP-060-000014379 |
| RLP-060-000014381 | to | RLP-060-000014381 |
| RLP-060-000014387 | to | RLP-060-000014388 |
| RLP-060-000014396 | to | RLP-060-000014396 |
| RLP-060-000014398 | to | RLP-060-000014398 |
| RLP-060-000014405 | to | RLP-060-000014405 |
| RLP-060-000014423 | to | RLP-060-000014423 |
| RLP-060-000014429 | to | RLP-060-000014429 |
| RLP-060-000014432 | to | RLP-060-000014432 |
| RLP-060-000014434 | to | RLP-060-000014434 |
| RLP-060-000014436 | to | RLP-060-000014437 |
| RLP-060-000014439 | to | RLP-060-000014440 |
| RLP-060-000014447 | to | RLP-060-000014448 |

| | | |
|---|---|---|
| RLP-060-000014455 | to | RLP-060-000014456 |
| RLP-060-000014458 | to | RLP-060-000014458 |
| RLP-060-000014462 | to | RLP-060-000014462 |
| RLP-060-000014471 | to | RLP-060-000014472 |
| RLP-060-000014477 | to | RLP-060-000014477 |
| RLP-060-000014479 | to | RLP-060-000014481 |
| RLP-060-000014492 | to | RLP-060-000014492 |
| RLP-060-000014498 | to | RLP-060-000014498 |
| RLP-060-000014504 | to | RLP-060-000014504 |
| RLP-060-000014515 | to | RLP-060-000014515 |
| RLP-060-000014518 | to | RLP-060-000014519 |
| RLP-060-000014521 | to | RLP-060-000014522 |
| RLP-060-000014524 | to | RLP-060-000014527 |
| RLP-060-000014530 | to | RLP-060-000014531 |
| RLP-060-000014533 | to | RLP-060-000014538 |
| RLP-060-000014541 | to | RLP-060-000014541 |
| RLP-060-000014544 | to | RLP-060-000014550 |
| RLP-060-000014555 | to | RLP-060-000014555 |
| RLP-060-000014563 | to | RLP-060-000014563 |
| RLP-060-000014565 | to | RLP-060-000014566 |
| RLP-060-000014585 | to | RLP-060-000014587 |
| RLP-060-000014603 | to | RLP-060-000014603 |
| RLP-060-000014624 | to | RLP-060-000014624 |
| RLP-060-000014628 | to | RLP-060-000014630 |
| RLP-060-000014632 | to | RLP-060-000014632 |
| RLP-060-000014644 | to | RLP-060-000014648 |
| RLP-060-000014653 | to | RLP-060-000014653 |
| RLP-060-000014658 | to | RLP-060-000014658 |
| RLP-060-000014660 | to | RLP-060-000014662 |
| RLP-060-000014669 | to | RLP-060-000014670 |
| RLP-060-000014683 | to | RLP-060-000014684 |
| RLP-060-000014694 | to | RLP-060-000014695 |
| RLP-060-000014698 | to | RLP-060-000014698 |
| RLP-060-000014701 | to | RLP-060-000014702 |
| RLP-060-000014713 | to | RLP-060-000014716 |
| RLP-060-000014720 | to | RLP-060-000014720 |
| RLP-060-000014722 | to | RLP-060-000014722 |
| RLP-060-000014734 | to | RLP-060-000014735 |
| RLP-060-000014739 | to | RLP-060-000014745 |
| RLP-060-000014750 | to | RLP-060-000014750 |
| RLP-060-000014752 | to | RLP-060-000014755 |
| RLP-060-000014757 | to | RLP-060-000014757 |
| RLP-060-000014760 | to | RLP-060-000014761 |
| RLP-060-000014763 | to | RLP-060-000014764 |

| | | |
|---|---|---|
| RLP-060-000014777 | to | RLP-060-000014827 |
| RLP-060-000014836 | to | RLP-060-000014836 |
| RLP-060-000014838 | to | RLP-060-000014841 |
| RLP-060-000014843 | to | RLP-060-000014843 |
| RLP-060-000014855 | to | RLP-060-000014857 |
| RLP-060-000014859 | to | RLP-060-000014877 |
| RLP-060-000014879 | to | RLP-060-000014883 |
| RLP-060-000014885 | to | RLP-060-000014913 |
| RLP-060-000014919 | to | RLP-060-000014920 |
| RLP-060-000014922 | to | RLP-060-000014922 |
| RLP-060-000014930 | to | RLP-060-000014933 |
| RLP-060-000014961 | to | RLP-060-000014969 |
| RLP-060-000014971 | to | RLP-060-000014986 |
| RLP-060-000015000 | to | RLP-060-000015001 |
| RLP-060-000015004 | to | RLP-060-000015005 |
| RLP-060-000015008 | to | RLP-060-000015009 |
| RLP-060-000015011 | to | RLP-060-000015012 |
| RLP-060-000015022 | to | RLP-060-000015024 |
| RLP-060-000015036 | to | RLP-060-000015041 |
| RLP-060-000015043 | to | RLP-060-000015043 |
| RLP-060-000015045 | to | RLP-060-000015045 |
| RLP-060-000015047 | to | RLP-060-000015054 |
| RLP-060-000015058 | to | RLP-060-000015058 |
| RLP-060-000015072 | to | RLP-060-000015075 |
| RLP-060-000015085 | to | RLP-060-000015085 |
| RLP-060-000015088 | to | RLP-060-000015088 |
| RLP-060-000015100 | to | RLP-060-000015100 |
| RLP-060-000015103 | to | RLP-060-000015103 |
| RLP-060-000015105 | to | RLP-060-000015105 |
| RLP-060-000015109 | to | RLP-060-000015109 |
| RLP-060-000015116 | to | RLP-060-000015116 |
| RLP-060-000015118 | to | RLP-060-000015119 |
| RLP-060-000015133 | to | RLP-060-000015135 |
| RLP-060-000015181 | to | RLP-060-000015184 |
| RLP-060-000015198 | to | RLP-060-000015198 |
| RLP-060-000015207 | to | RLP-060-000015208 |
| RLP-060-000015211 | to | RLP-060-000015213 |
| RLP-060-000015222 | to | RLP-060-000015226 |
| RLP-060-000015228 | to | RLP-060-000015228 |
| RLP-060-000015231 | to | RLP-060-000015235 |
| RLP-060-000015242 | to | RLP-060-000015242 |
| RLP-060-000015244 | to | RLP-060-000015244 |
| RLP-060-000015257 | to | RLP-060-000015258 |
| RLP-060-000015294 | to | RLP-060-000015300 |

| | | |
|---|---|---|
| RLP-060-000015304 | to | RLP-060-000015339 |
| RLP-060-000015341 | to | RLP-060-000015372 |
| RLP-060-000015374 | to | RLP-060-000015375 |
| RLP-060-000015378 | to | RLP-060-000015378 |
| RLP-060-000015380 | to | RLP-060-000015381 |
| RLP-060-000015383 | to | RLP-060-000015383 |
| RLP-060-000015386 | to | RLP-060-000015387 |
| RLP-060-000015396 | to | RLP-060-000015396 |
| RLP-060-000015429 | to | RLP-060-000015429 |
| RLP-060-000015436 | to | RLP-060-000015436 |
| RLP-060-000015449 | to | RLP-060-000015452 |
| RLP-060-000015454 | to | RLP-060-000015454 |
| RLP-060-000015456 | to | RLP-060-000015457 |
| RLP-060-000015459 | to | RLP-060-000015464 |
| RLP-060-000015466 | to | RLP-060-000015467 |
| RLP-060-000015472 | to | RLP-060-000015473 |
| RLP-060-000015502 | to | RLP-060-000015505 |
| RLP-060-000015511 | to | RLP-060-000015512 |
| RLP-060-000015522 | to | RLP-060-000015525 |
| RLP-060-000015549 | to | RLP-060-000015549 |
| RLP-060-000015571 | to | RLP-060-000015574 |
| RLP-060-000015589 | to | RLP-060-000015591 |
| RLP-060-000015595 | to | RLP-060-000015596 |
| RLP-060-000015631 | to | RLP-060-000015631 |
| RLP-060-000015640 | to | RLP-060-000015641 |
| RLP-060-000015650 | to | RLP-060-000015651 |
| RLP-060-000015653 | to | RLP-060-000015653 |
| RLP-060-000015656 | to | RLP-060-000015660 |
| RLP-060-000015665 | to | RLP-060-000015665 |
| RLP-060-000015667 | to | RLP-060-000015668 |
| RLP-060-000015671 | to | RLP-060-000015671 |
| RLP-060-000015683 | to | RLP-060-000015683 |
| RLP-060-000015696 | to | RLP-060-000015696 |
| RLP-060-000015705 | to | RLP-060-000015706 |
| RLP-060-000015717 | to | RLP-060-000015717 |
| RLP-060-000015725 | to | RLP-060-000015726 |
| RLP-060-000015728 | to | RLP-060-000015733 |
| RLP-060-000015737 | to | RLP-060-000015737 |
| RLP-060-000015743 | to | RLP-060-000015743 |
| RLP-060-000015745 | to | RLP-060-000015745 |
| RLP-060-000015760 | to | RLP-060-000015760 |
| RLP-060-000015858 | to | RLP-060-000015858 |
| RLP-060-000015895 | to | RLP-060-000015895 |
| RLP-060-000015910 | to | RLP-060-000015911 |

| | | |
|---|---|---|
| RLP-060-000015926 | to | RLP-060-000015927 |
| RLP-060-000015934 | to | RLP-060-000015935 |
| RLP-060-000015937 | to | RLP-060-000015937 |
| RLP-060-000015941 | to | RLP-060-000015942 |
| RLP-060-000015971 | to | RLP-060-000015971 |
| RLP-060-000015978 | to | RLP-060-000015981 |
| RLP-060-000015984 | to | RLP-060-000015985 |
| RLP-060-000015987 | to | RLP-060-000015988 |
| RLP-060-000016007 | to | RLP-060-000016007 |
| RLP-060-000016009 | to | RLP-060-000016012 |
| RLP-060-000016029 | to | RLP-060-000016034 |
| RLP-060-000016046 | to | RLP-060-000016046 |
| RLP-060-000016061 | to | RLP-060-000016061 |
| RLP-060-000016069 | to | RLP-060-000016069 |
| RLP-060-000016071 | to | RLP-060-000016073 |
| RLP-060-000016086 | to | RLP-060-000016086 |
| RLP-060-000016088 | to | RLP-060-000016088 |
| RLP-060-000016097 | to | RLP-060-000016100 |
| RLP-060-000016102 | to | RLP-060-000016102 |
| RLP-060-000016104 | to | RLP-060-000016105 |
| RLP-060-000016108 | to | RLP-060-000016108 |
| RLP-060-000016142 | to | RLP-060-000016142 |
| RLP-060-000016156 | to | RLP-060-000016163 |
| RLP-060-000016172 | to | RLP-060-000016174 |
| RLP-060-000016178 | to | RLP-060-000016184 |
| RLP-060-000016193 | to | RLP-060-000016194 |
| RLP-060-000016208 | to | RLP-060-000016208 |
| RLP-060-000016219 | to | RLP-060-000016219 |
| RLP-060-000016221 | to | RLP-060-000016222 |
| RLP-060-000016224 | to | RLP-060-000016224 |
| RLP-060-000016229 | to | RLP-060-000016230 |
| RLP-060-000016232 | to | RLP-060-000016233 |
| RLP-060-000016239 | to | RLP-060-000016239 |
| RLP-060-000016243 | to | RLP-060-000016247 |
| RLP-060-000016252 | to | RLP-060-000016254 |
| RLP-060-000016263 | to | RLP-060-000016263 |
| RLP-060-000016296 | to | RLP-060-000016296 |
| RLP-060-000016307 | to | RLP-060-000016307 |
| RLP-060-000016312 | to | RLP-060-000016315 |
| RLP-060-000016324 | to | RLP-060-000016324 |
| RLP-060-000016332 | to | RLP-060-000016332 |
| RLP-060-000016334 | to | RLP-060-000016336 |
| RLP-060-000016338 | to | RLP-060-000016338 |
| RLP-060-000016352 | to | RLP-060-000016356 |

| | | |
|---|---|---|
| RLP-060-000016358 | to | RLP-060-000016358 |
| RLP-060-000016366 | to | RLP-060-000016367 |
| RLP-060-000016376 | to | RLP-060-000016376 |
| RLP-060-000016381 | to | RLP-060-000016386 |
| RLP-060-000016396 | to | RLP-060-000016396 |
| RLP-060-000016398 | to | RLP-060-000016398 |
| RLP-060-000016407 | to | RLP-060-000016407 |
| RLP-060-000016418 | to | RLP-060-000016420 |
| RLP-060-000016437 | to | RLP-060-000016437 |
| RLP-060-000016450 | to | RLP-060-000016450 |
| RLP-060-000016466 | to | RLP-060-000016466 |
| RLP-060-000016470 | to | RLP-060-000016470 |
| RLP-060-000016475 | to | RLP-060-000016476 |
| RLP-060-000016481 | to | RLP-060-000016481 |
| RLP-060-000016484 | to | RLP-060-000016484 |
| RLP-060-000016498 | to | RLP-060-000016498 |
| RLP-060-000016506 | to | RLP-060-000016506 |
| RLP-060-000016513 | to | RLP-060-000016513 |
| RLP-060-000016521 | to | RLP-060-000016521 |
| RLP-060-000016529 | to | RLP-060-000016529 |
| RLP-060-000016532 | to | RLP-060-000016532 |
| RLP-060-000016573 | to | RLP-060-000016573 |
| RLP-060-000016575 | to | RLP-060-000016576 |
| RLP-060-000016587 | to | RLP-060-000016588 |
| RLP-060-000016591 | to | RLP-060-000016594 |
| RLP-060-000016598 | to | RLP-060-000016598 |
| RLP-060-000016600 | to | RLP-060-000016600 |
| RLP-060-000016607 | to | RLP-060-000016610 |
| RLP-060-000016615 | to | RLP-060-000016615 |
| RLP-060-000016617 | to | RLP-060-000016618 |
| RLP-060-000016620 | to | RLP-060-000016620 |
| RLP-060-000016622 | to | RLP-060-000016625 |
| RLP-060-000016706 | to | RLP-060-000016709 |
| RLP-060-000016718 | to | RLP-060-000016719 |
| RLP-060-000016726 | to | RLP-060-000016726 |
| RLP-060-000016734 | to | RLP-060-000016736 |
| RLP-060-000016738 | to | RLP-060-000016738 |
| RLP-060-000016743 | to | RLP-060-000016744 |
| RLP-060-000016750 | to | RLP-060-000016751 |
| RLP-060-000016753 | to | RLP-060-000016754 |
| RLP-060-000016768 | to | RLP-060-000016768 |
| RLP-060-000016770 | to | RLP-060-000016770 |
| RLP-060-000016772 | to | RLP-060-000016773 |
| RLP-060-000016810 | to | RLP-060-000016810 |

| | | |
|---|---|---|
| RLP-060-000016814 | to | RLP-060-000016814 |
| RLP-060-000016816 | to | RLP-060-000016826 |
| RLP-060-000016828 | to | RLP-060-000016830 |
| RLP-060-000016841 | to | RLP-060-000016841 |
| RLP-060-000016852 | to | RLP-060-000016854 |
| RLP-060-000016857 | to | RLP-060-000016860 |
| RLP-060-000016863 | to | RLP-060-000016863 |
| RLP-060-000016870 | to | RLP-060-000016870 |
| RLP-060-000016878 | to | RLP-060-000016878 |
| RLP-060-000016886 | to | RLP-060-000016887 |
| RLP-060-000016893 | to | RLP-060-000016893 |
| RLP-060-000016919 | to | RLP-060-000016920 |
| RLP-060-000016923 | to | RLP-060-000016924 |
| RLP-060-000016939 | to | RLP-060-000016942 |
| RLP-060-000016945 | to | RLP-060-000016946 |
| RLP-060-000016949 | to | RLP-060-000016950 |
| RLP-060-000016955 | to | RLP-060-000016955 |
| RLP-060-000016981 | to | RLP-060-000017009 |
| RLP-060-000017045 | to | RLP-060-000017046 |
| RLP-060-000017048 | to | RLP-060-000017050 |
| RLP-060-000017052 | to | RLP-060-000017054 |
| RLP-060-000017057 | to | RLP-060-000017058 |
| RLP-060-000017065 | to | RLP-060-000017068 |
| RLP-060-000017070 | to | RLP-060-000017079 |
| RLP-060-000017107 | to | RLP-060-000017107 |
| RLP-060-000017113 | to | RLP-060-000017114 |
| RLP-060-000017140 | to | RLP-060-000017140 |
| RLP-060-000017149 | to | RLP-060-000017149 |
| RLP-060-000017159 | to | RLP-060-000017160 |
| RLP-060-000017162 | to | RLP-060-000017162 |
| RLP-060-000017170 | to | RLP-060-000017170 |
| RLP-060-000017173 | to | RLP-060-000017173 |
| RLP-060-000017176 | to | RLP-060-000017180 |
| RLP-060-000017184 | to | RLP-060-000017186 |
| RLP-060-000017190 | to | RLP-060-000017190 |
| RLP-060-000017198 | to | RLP-060-000017200 |
| RLP-060-000017204 | to | RLP-060-000017204 |
| RLP-060-000017210 | to | RLP-060-000017210 |
| RLP-060-000017213 | to | RLP-060-000017213 |
| RLP-060-000017216 | to | RLP-060-000017216 |
| RLP-060-000017220 | to | RLP-060-000017221 |
| RLP-060-000017252 | to | RLP-060-000017255 |
| RLP-060-000017264 | to | RLP-060-000017268 |
| RLP-060-000017279 | to | RLP-060-000017280 |

| | | |
|---|---|---|
| RLP-060-000017283 | to | RLP-060-000017291 |
| RLP-060-000017295 | to | RLP-060-000017295 |
| RLP-060-000017297 | to | RLP-060-000017301 |
| RLP-060-000017307 | to | RLP-060-000017309 |
| RLP-060-000017317 | to | RLP-060-000017318 |
| RLP-060-000017324 | to | RLP-060-000017324 |
| RLP-060-000017326 | to | RLP-060-000017326 |
| RLP-060-000017350 | to | RLP-060-000017350 |
| RLP-060-000017370 | to | RLP-060-000017370 |
| RLP-060-000017374 | to | RLP-060-000017374 |
| RLP-060-000017376 | to | RLP-060-000017376 |
| RLP-060-000017384 | to | RLP-060-000017386 |
| RLP-060-000017410 | to | RLP-060-000017414 |
| RLP-060-000017416 | to | RLP-060-000017423 |
| RLP-060-000017431 | to | RLP-060-000017432 |
| RLP-060-000017436 | to | RLP-060-000017436 |
| RLP-060-000017440 | to | RLP-060-000017441 |
| RLP-060-000017451 | to | RLP-060-000017452 |
| RLP-060-000017456 | to | RLP-060-000017456 |
| RLP-060-000017458 | to | RLP-060-000017458 |
| RLP-060-000017464 | to | RLP-060-000017468 |
| RLP-060-000017471 | to | RLP-060-000017471 |
| RLP-060-000017491 | to | RLP-060-000017493 |
| RLP-060-000017496 | to | RLP-060-000017498 |
| RLP-060-000017508 | to | RLP-060-000017509 |
| RLP-060-000017511 | to | RLP-060-000017511 |
| RLP-060-000017513 | to | RLP-060-000017514 |
| RLP-060-000017516 | to | RLP-060-000017518 |
| RLP-060-000017524 | to | RLP-060-000017525 |
| RLP-060-000017533 | to | RLP-060-000017535 |
| RLP-060-000017542 | to | RLP-060-000017542 |
| RLP-060-000017544 | to | RLP-060-000017544 |
| RLP-060-000017546 | to | RLP-060-000017546 |
| RLP-060-000017550 | to | RLP-060-000017551 |
| RLP-060-000017553 | to | RLP-060-000017554 |
| RLP-060-000017557 | to | RLP-060-000017560 |
| RLP-060-000017575 | to | RLP-060-000017575 |
| RLP-060-000017582 | to | RLP-060-000017582 |
| RLP-060-000017605 | to | RLP-060-000017605 |
| RLP-060-000017630 | to | RLP-060-000017631 |
| RLP-060-000017658 | to | RLP-060-000017658 |
| RLP-060-000017660 | to | RLP-060-000017670 |
| RLP-060-000017674 | to | RLP-060-000017674 |
| RLP-060-000017687 | to | RLP-060-000017687 |

| | | |
|---|---|---|
| RLP-060-000017696 | to | RLP-060-000017698 |
| RLP-060-000017700 | to | RLP-060-000017700 |
| RLP-060-000017702 | to | RLP-060-000017703 |
| RLP-060-000017712 | to | RLP-060-000017712 |
| RLP-060-000017717 | to | RLP-060-000017727 |
| RLP-060-000017729 | to | RLP-060-000017731 |
| RLP-060-000017734 | to | RLP-060-000017735 |
| RLP-060-000017737 | to | RLP-060-000017739 |
| RLP-060-000017741 | to | RLP-060-000017759 |
| RLP-060-000017771 | to | RLP-060-000017772 |
| RLP-060-000017778 | to | RLP-060-000017800 |
| RLP-060-000017803 | to | RLP-060-000017809 |
| RLP-060-000017816 | to | RLP-060-000017834 |
| RLP-060-000017836 | to | RLP-060-000017849 |
| RLP-060-000017854 | to | RLP-060-000017872 |
| RLP-060-000017969 | to | RLP-060-000017975 |
| RLP-060-000017993 | to | RLP-060-000017996 |
| RLP-061-000000002 | to | RLP-061-000000002 |
| RLP-061-000000005 | to | RLP-061-000000005 |
| RLP-061-000000008 | to | RLP-061-000000008 |
| RLP-061-000000017 | to | RLP-061-000000017 |
| RLP-061-000000019 | to | RLP-061-000000019 |
| RLP-061-000000047 | to | RLP-061-000000049 |
| RLP-061-000000063 | to | RLP-061-000000063 |
| RLP-061-000000066 | to | RLP-061-000000066 |
| RLP-061-000000072 | to | RLP-061-000000072 |
| RLP-061-000000081 | to | RLP-061-000000081 |
| RLP-061-000000092 | to | RLP-061-000000092 |
| RLP-061-000000108 | to | RLP-061-000000109 |
| RLP-061-000000112 | to | RLP-061-000000112 |
| RLP-061-000000117 | to | RLP-061-000000117 |
| RLP-061-000000120 | to | RLP-061-000000121 |
| RLP-061-000000130 | to | RLP-061-000000130 |
| RLP-061-000000133 | to | RLP-061-000000135 |
| RLP-061-000000139 | to | RLP-061-000000140 |
| RLP-061-000000147 | to | RLP-061-000000148 |
| RLP-061-000000163 | to | RLP-061-000000164 |
| RLP-061-000000168 | to | RLP-061-000000168 |
| RLP-061-000000174 | to | RLP-061-000000174 |
| RLP-061-000000183 | to | RLP-061-000000183 |
| RLP-061-000000195 | to | RLP-061-000000195 |
| RLP-061-000000207 | to | RLP-061-000000207 |
| RLP-061-000000223 | to | RLP-061-000000224 |
| RLP-061-000000247 | to | RLP-061-000000247 |

| | | |
|---|---|---|
| RLP-061-000000251 | to | RLP-061-000000251 |
| RLP-061-000000286 | to | RLP-061-000000286 |
| RLP-061-000000330 | to | RLP-061-000000330 |
| RLP-061-000000335 | to | RLP-061-000000335 |
| RLP-061-000000352 | to | RLP-061-000000352 |
| RLP-061-000000356 | to | RLP-061-000000356 |
| RLP-061-000000363 | to | RLP-061-000000364 |
| RLP-061-000000366 | to | RLP-061-000000366 |
| RLP-061-000000368 | to | RLP-061-000000368 |
| RLP-061-000000370 | to | RLP-061-000000379 |
| RLP-061-000000385 | to | RLP-061-000000385 |
| RLP-061-000000390 | to | RLP-061-000000390 |
| RLP-061-000000399 | to | RLP-061-000000400 |
| RLP-061-000000465 | to | RLP-061-000000465 |
| RLP-061-000000467 | to | RLP-061-000000467 |
| RLP-061-000000474 | to | RLP-061-000000474 |
| RLP-061-000000482 | to | RLP-061-000000485 |
| RLP-061-000000525 | to | RLP-061-000000526 |
| RLP-061-000000546 | to | RLP-061-000000546 |
| RLP-061-000000550 | to | RLP-061-000000552 |
| RLP-061-000000560 | to | RLP-061-000000561 |
| RLP-061-000000574 | to | RLP-061-000000575 |
| RLP-061-000000585 | to | RLP-061-000000585 |
| RLP-061-000000601 | to | RLP-061-000000601 |
| RLP-061-000000604 | to | RLP-061-000000604 |
| RLP-061-000000606 | to | RLP-061-000000606 |
| RLP-061-000000623 | to | RLP-061-000000623 |
| RLP-061-000000625 | to | RLP-061-000000625 |
| RLP-061-000000627 | to | RLP-061-000000628 |
| RLP-061-000000630 | to | RLP-061-000000632 |
| RLP-061-000000643 | to | RLP-061-000000643 |
| RLP-061-000000672 | to | RLP-061-000000672 |
| RLP-061-000000679 | to | RLP-061-000000679 |
| RLP-061-000000694 | to | RLP-061-000000694 |
| RLP-061-000000711 | to | RLP-061-000000711 |
| RLP-061-000000715 | to | RLP-061-000000715 |
| RLP-061-000000730 | to | RLP-061-000000730 |
| RLP-061-000000747 | to | RLP-061-000000747 |
| RLP-061-000000761 | to | RLP-061-000000761 |
| RLP-061-000000763 | to | RLP-061-000000763 |
| RLP-061-000000766 | to | RLP-061-000000766 |
| RLP-061-000000775 | to | RLP-061-000000775 |
| RLP-061-000000785 | to | RLP-061-000000788 |
| RLP-061-000000803 | to | RLP-061-000000803 |

| | | |
|---|---|---|
| RLP-061-000000805 | to | RLP-061-000000805 |
| RLP-061-000000809 | to | RLP-061-000000809 |
| RLP-061-000000811 | to | RLP-061-000000811 |
| RLP-061-000000813 | to | RLP-061-000000813 |
| RLP-061-000000835 | to | RLP-061-000000835 |
| RLP-061-000000848 | to | RLP-061-000000848 |
| RLP-061-000000861 | to | RLP-061-000000863 |
| RLP-061-000000865 | to | RLP-061-000000865 |
| RLP-061-000000872 | to | RLP-061-000000872 |
| RLP-061-000000891 | to | RLP-061-000000892 |
| RLP-061-000000896 | to | RLP-061-000000899 |
| RLP-061-000000906 | to | RLP-061-000000906 |
| RLP-061-000000912 | to | RLP-061-000000912 |
| RLP-061-000000914 | to | RLP-061-000000914 |
| RLP-061-000000932 | to | RLP-061-000000934 |
| RLP-061-000000943 | to | RLP-061-000000943 |
| RLP-061-000000958 | to | RLP-061-000000960 |
| RLP-061-000000985 | to | RLP-061-000000985 |
| RLP-061-000000993 | to | RLP-061-000000993 |
| RLP-061-000001000 | to | RLP-061-000001000 |
| RLP-061-000001006 | to | RLP-061-000001006 |
| RLP-061-000001033 | to | RLP-061-000001033 |
| RLP-061-000001037 | to | RLP-061-000001037 |
| RLP-061-000001039 | to | RLP-061-000001039 |
| RLP-061-000001067 | to | RLP-061-000001067 |
| RLP-061-000001071 | to | RLP-061-000001071 |
| RLP-061-000001085 | to | RLP-061-000001085 |
| RLP-061-000001095 | to | RLP-061-000001095 |
| RLP-061-000001101 | to | RLP-061-000001102 |
| RLP-061-000001106 | to | RLP-061-000001106 |
| RLP-061-000001113 | to | RLP-061-000001113 |
| RLP-061-000001122 | to | RLP-061-000001122 |
| RLP-061-000001124 | to | RLP-061-000001124 |
| RLP-061-000001132 | to | RLP-061-000001132 |
| RLP-061-000001138 | to | RLP-061-000001138 |
| RLP-061-000001178 | to | RLP-061-000001180 |
| RLP-061-000001190 | to | RLP-061-000001190 |
| RLP-061-000001203 | to | RLP-061-000001203 |
| RLP-061-000001220 | to | RLP-061-000001220 |
| RLP-061-000001227 | to | RLP-061-000001238 |
| RLP-061-000001308 | to | RLP-061-000001311 |
| RLP-061-000001317 | to | RLP-061-000001317 |
| RLP-061-000001320 | to | RLP-061-000001321 |
| RLP-061-000001324 | to | RLP-061-000001324 |

| | | |
|---|---|---|
| RLP-061-000001337 | to | RLP-061-000001338 |
| RLP-061-000001340 | to | RLP-061-000001341 |
| RLP-061-000001343 | to | RLP-061-000001343 |
| RLP-061-000001345 | to | RLP-061-000001345 |
| RLP-061-000001347 | to | RLP-061-000001347 |
| RLP-061-000001349 | to | RLP-061-000001349 |
| RLP-061-000001361 | to | RLP-061-000001361 |
| RLP-061-000001380 | to | RLP-061-000001381 |
| RLP-061-000001383 | to | RLP-061-000001384 |
| RLP-061-000001387 | to | RLP-061-000001387 |
| RLP-061-000001391 | to | RLP-061-000001393 |
| RLP-061-000001451 | to | RLP-061-000001452 |
| RLP-061-000001456 | to | RLP-061-000001456 |
| RLP-061-000001459 | to | RLP-061-000001463 |
| RLP-061-000001468 | to | RLP-061-000001469 |
| RLP-061-000001489 | to | RLP-061-000001492 |
| RLP-061-000001495 | to | RLP-061-000001496 |
| RLP-061-000001498 | to | RLP-061-000001500 |
| RLP-061-000001502 | to | RLP-061-000001502 |
| RLP-061-000001506 | to | RLP-061-000001507 |
| RLP-061-000001535 | to | RLP-061-000001540 |
| RLP-061-000001560 | to | RLP-061-000001560 |
| RLP-061-000001579 | to | RLP-061-000001579 |
| RLP-061-000001581 | to | RLP-061-000001581 |
| RLP-061-000001587 | to | RLP-061-000001587 |
| RLP-061-000001589 | to | RLP-061-000001589 |
| RLP-061-000001614 | to | RLP-061-000001618 |
| RLP-061-000001622 | to | RLP-061-000001622 |
| RLP-061-000001636 | to | RLP-061-000001636 |
| RLP-061-000001649 | to | RLP-061-000001651 |
| RLP-061-000001658 | to | RLP-061-000001659 |
| RLP-061-000001692 | to | RLP-061-000001693 |
| RLP-061-000001714 | to | RLP-061-000001716 |
| RLP-061-000001718 | to | RLP-061-000001718 |
| RLP-061-000001720 | to | RLP-061-000001721 |
| RLP-061-000001791 | to | RLP-061-000001792 |
| RLP-061-000001796 | to | RLP-061-000001797 |
| RLP-061-000001809 | to | RLP-061-000001810 |
| RLP-061-000001814 | to | RLP-061-000001831 |
| RLP-061-000001833 | to | RLP-061-000001844 |
| RLP-061-000001846 | to | RLP-061-000001846 |
| RLP-061-000001848 | to | RLP-061-000001854 |
| RLP-061-000001857 | to | RLP-061-000001876 |
| RLP-061-000001878 | to | RLP-061-000001883 |

| | | |
|---|---|---|
| RLP-061-000001895 | to | RLP-061-000001895 |
| RLP-061-000001899 | to | RLP-061-000001899 |
| RLP-061-000001911 | to | RLP-061-000001911 |
| RLP-061-000001957 | to | RLP-061-000001957 |
| RLP-061-000001961 | to | RLP-061-000001961 |
| RLP-061-000002025 | to | RLP-061-000002028 |
| RLP-061-000002030 | to | RLP-061-000002030 |
| RLP-061-000002033 | to | RLP-061-000002034 |
| RLP-061-000002036 | to | RLP-061-000002036 |
| RLP-061-000002039 | to | RLP-061-000002039 |
| RLP-061-000002041 | to | RLP-061-000002044 |
| RLP-061-000002054 | to | RLP-061-000002054 |
| RLP-061-000002072 | to | RLP-061-000002072 |
| RLP-061-000002074 | to | RLP-061-000002074 |
| RLP-061-000002078 | to | RLP-061-000002081 |
| RLP-061-000002139 | to | RLP-061-000002139 |
| RLP-061-000002142 | to | RLP-061-000002142 |
| RLP-061-000002154 | to | RLP-061-000002154 |
| RLP-061-000002169 | to | RLP-061-000002170 |
| RLP-061-000002173 | to | RLP-061-000002173 |
| RLP-061-000002176 | to | RLP-061-000002178 |
| RLP-061-000002194 | to | RLP-061-000002195 |
| RLP-061-000002199 | to | RLP-061-000002200 |
| RLP-061-000002203 | to | RLP-061-000002203 |
| RLP-061-000002206 | to | RLP-061-000002206 |
| RLP-061-000002209 | to | RLP-061-000002209 |
| RLP-061-000002222 | to | RLP-061-000002222 |
| RLP-061-000002226 | to | RLP-061-000002226 |
| RLP-061-000002228 | to | RLP-061-000002228 |
| RLP-061-000002238 | to | RLP-061-000002238 |
| RLP-061-000002242 | to | RLP-061-000002243 |
| RLP-061-000002248 | to | RLP-061-000002248 |
| RLP-061-000002250 | to | RLP-061-000002250 |
| RLP-061-000002258 | to | RLP-061-000002258 |
| RLP-061-000002260 | to | RLP-061-000002262 |
| RLP-061-000002267 | to | RLP-061-000002275 |
| RLP-061-000002280 | to | RLP-061-000002282 |
| RLP-061-000002297 | to | RLP-061-000002297 |
| RLP-061-000002315 | to | RLP-061-000002315 |
| RLP-061-000002319 | to | RLP-061-000002319 |
| RLP-061-000002322 | to | RLP-061-000002322 |
| RLP-061-000002324 | to | RLP-061-000002324 |
| RLP-061-000002339 | to | RLP-061-000002339 |
| RLP-061-000002348 | to | RLP-061-000002348 |

| | | |
|---|---|---|
| RLP-061-000002360 | to | RLP-061-000002360 |
| RLP-061-000002384 | to | RLP-061-000002384 |
| RLP-061-000002393 | to | RLP-061-000002394 |
| RLP-061-000002397 | to | RLP-061-000002397 |
| RLP-061-000002405 | to | RLP-061-000002405 |
| RLP-061-000002407 | to | RLP-061-000002407 |
| RLP-061-000002409 | to | RLP-061-000002409 |
| RLP-061-000002412 | to | RLP-061-000002413 |
| RLP-061-000002424 | to | RLP-061-000002424 |
| RLP-061-000002427 | to | RLP-061-000002427 |
| RLP-061-000002437 | to | RLP-061-000002439 |
| RLP-061-000002441 | to | RLP-061-000002441 |
| RLP-061-000002454 | to | RLP-061-000002454 |
| RLP-061-000002462 | to | RLP-061-000002462 |
| RLP-061-000002469 | to | RLP-061-000002469 |
| RLP-061-000002472 | to | RLP-061-000002472 |
| RLP-061-000002477 | to | RLP-061-000002477 |
| RLP-061-000002479 | to | RLP-061-000002479 |
| RLP-061-000002486 | to | RLP-061-000002487 |
| RLP-061-000002489 | to | RLP-061-000002490 |
| RLP-061-000002492 | to | RLP-061-000002492 |
| RLP-061-000002495 | to | RLP-061-000002495 |
| RLP-061-000002500 | to | RLP-061-000002500 |
| RLP-061-000002504 | to | RLP-061-000002504 |
| RLP-061-000002506 | to | RLP-061-000002506 |
| RLP-061-000002525 | to | RLP-061-000002526 |
| RLP-061-000002528 | to | RLP-061-000002528 |
| RLP-061-000002534 | to | RLP-061-000002534 |
| RLP-061-000002537 | to | RLP-061-000002543 |
| RLP-061-000002556 | to | RLP-061-000002557 |
| RLP-061-000002560 | to | RLP-061-000002560 |
| RLP-061-000002566 | to | RLP-061-000002567 |
| RLP-061-000002573 | to | RLP-061-000002573 |
| RLP-061-000002579 | to | RLP-061-000002579 |
| RLP-061-000002581 | to | RLP-061-000002581 |
| RLP-061-000002585 | to | RLP-061-000002588 |
| RLP-061-000002597 | to | RLP-061-000002597 |
| RLP-061-000002602 | to | RLP-061-000002602 |
| RLP-061-000002611 | to | RLP-061-000002611 |
| RLP-061-000002614 | to | RLP-061-000002615 |
| RLP-061-000002619 | to | RLP-061-000002619 |
| RLP-061-000002622 | to | RLP-061-000002622 |
| RLP-061-000002626 | to | RLP-061-000002628 |
| RLP-061-000002640 | to | RLP-061-000002640 |

| | | |
|---|---|---|
| RLP-061-000002657 | to | RLP-061-000002657 |
| RLP-061-000002666 | to | RLP-061-000002666 |
| RLP-061-000002669 | to | RLP-061-000002669 |
| RLP-061-000002673 | to | RLP-061-000002673 |
| RLP-061-000002676 | to | RLP-061-000002676 |
| RLP-061-000002712 | to | RLP-061-000002713 |
| RLP-061-000002718 | to | RLP-061-000002718 |
| RLP-061-000002724 | to | RLP-061-000002724 |
| RLP-061-000002731 | to | RLP-061-000002731 |
| RLP-061-000002736 | to | RLP-061-000002736 |
| RLP-061-000002742 | to | RLP-061-000002744 |
| RLP-061-000002746 | to | RLP-061-000002747 |
| RLP-061-000002750 | to | RLP-061-000002750 |
| RLP-061-000002752 | to | RLP-061-000002754 |
| RLP-061-000002761 | to | RLP-061-000002761 |
| RLP-061-000002772 | to | RLP-061-000002772 |
| RLP-061-000002776 | to | RLP-061-000002776 |
| RLP-061-000002784 | to | RLP-061-000002784 |
| RLP-061-000002792 | to | RLP-061-000002792 |
| RLP-061-000002804 | to | RLP-061-000002804 |
| RLP-061-000002807 | to | RLP-061-000002808 |
| RLP-061-000002813 | to | RLP-061-000002813 |
| RLP-061-000002818 | to | RLP-061-000002818 |
| RLP-061-000002821 | to | RLP-061-000002821 |
| RLP-061-000002835 | to | RLP-061-000002835 |
| RLP-061-000002841 | to | RLP-061-000002841 |
| RLP-061-000002847 | to | RLP-061-000002848 |
| RLP-061-000002850 | to | RLP-061-000002850 |
| RLP-061-000002857 | to | RLP-061-000002857 |
| RLP-061-000002859 | to | RLP-061-000002859 |
| RLP-061-000002861 | to | RLP-061-000002862 |
| RLP-061-000002874 | to | RLP-061-000002874 |
| RLP-061-000002879 | to | RLP-061-000002879 |
| RLP-061-000002883 | to | RLP-061-000002883 |
| RLP-061-000002886 | to | RLP-061-000002887 |
| RLP-061-000002889 | to | RLP-061-000002889 |
| RLP-061-000002892 | to | RLP-061-000002894 |
| RLP-061-000002906 | to | RLP-061-000002906 |
| RLP-061-000002911 | to | RLP-061-000002912 |
| RLP-061-000002914 | to | RLP-061-000002915 |
| RLP-061-000002917 | to | RLP-061-000002918 |
| RLP-061-000002927 | to | RLP-061-000002927 |
| RLP-061-000002931 | to | RLP-061-000002932 |
| RLP-061-000002934 | to | RLP-061-000002934 |

| | | |
|---|---|---|
| RLP-061-000002945 | to | RLP-061-000002947 |
| RLP-061-000002949 | to | RLP-061-000002949 |
| RLP-061-000002952 | to | RLP-061-000002954 |
| RLP-061-000002958 | to | RLP-061-000002958 |
| RLP-061-000002960 | to | RLP-061-000002961 |
| RLP-061-000002963 | to | RLP-061-000002964 |
| RLP-061-000002976 | to | RLP-061-000002976 |
| RLP-061-000002978 | to | RLP-061-000002978 |
| RLP-061-000002998 | to | RLP-061-000002998 |
| RLP-061-000003004 | to | RLP-061-000003004 |
| RLP-061-000003006 | to | RLP-061-000003006 |
| RLP-061-000003008 | to | RLP-061-000003008 |
| RLP-061-000003015 | to | RLP-061-000003016 |
| RLP-061-000003022 | to | RLP-061-000003022 |
| RLP-061-000003027 | to | RLP-061-000003027 |
| RLP-061-000003029 | to | RLP-061-000003029 |
| RLP-061-000003031 | to | RLP-061-000003031 |
| RLP-061-000003034 | to | RLP-061-000003034 |
| RLP-061-000003042 | to | RLP-061-000003042 |
| RLP-061-000003047 | to | RLP-061-000003048 |
| RLP-061-000003053 | to | RLP-061-000003053 |
| RLP-061-000003075 | to | RLP-061-000003075 |
| RLP-061-000003080 | to | RLP-061-000003081 |
| RLP-061-000003084 | to | RLP-061-000003086 |
| RLP-061-000003089 | to | RLP-061-000003089 |
| RLP-061-000003098 | to | RLP-061-000003098 |
| RLP-061-000003102 | to | RLP-061-000003102 |
| RLP-061-000003108 | to | RLP-061-000003108 |
| RLP-061-000003113 | to | RLP-061-000003113 |
| RLP-061-000003132 | to | RLP-061-000003132 |
| RLP-061-000003137 | to | RLP-061-000003139 |
| RLP-061-000003142 | to | RLP-061-000003142 |
| RLP-061-000003147 | to | RLP-061-000003147 |
| RLP-061-000003149 | to | RLP-061-000003149 |
| RLP-061-000003153 | to | RLP-061-000003154 |
| RLP-061-000003156 | to | RLP-061-000003156 |
| RLP-061-000003162 | to | RLP-061-000003162 |
| RLP-061-000003168 | to | RLP-061-000003169 |
| RLP-061-000003174 | to | RLP-061-000003174 |
| RLP-061-000003177 | to | RLP-061-000003177 |
| RLP-061-000003179 | to | RLP-061-000003179 |
| RLP-061-000003181 | to | RLP-061-000003182 |
| RLP-061-000003187 | to | RLP-061-000003187 |
| RLP-061-000003190 | to | RLP-061-000003192 |

| | | |
|---|---|---|
| RLP-061-000003196 | to | RLP-061-000003196 |
| RLP-061-000003198 | to | RLP-061-000003200 |
| RLP-061-000003205 | to | RLP-061-000003206 |
| RLP-061-000003213 | to | RLP-061-000003214 |
| RLP-061-000003224 | to | RLP-061-000003224 |
| RLP-061-000003227 | to | RLP-061-000003227 |
| RLP-061-000003232 | to | RLP-061-000003232 |
| RLP-061-000003238 | to | RLP-061-000003238 |
| RLP-061-000003247 | to | RLP-061-000003249 |
| RLP-061-000003251 | to | RLP-061-000003253 |
| RLP-061-000003278 | to | RLP-061-000003279 |
| RLP-061-000003282 | to | RLP-061-000003282 |
| RLP-061-000003286 | to | RLP-061-000003288 |
| RLP-061-000003292 | to | RLP-061-000003292 |
| RLP-061-000003297 | to | RLP-061-000003297 |
| RLP-061-000003299 | to | RLP-061-000003299 |
| RLP-061-000003306 | to | RLP-061-000003306 |
| RLP-061-000003309 | to | RLP-061-000003309 |
| RLP-061-000003313 | to | RLP-061-000003313 |
| RLP-061-000003315 | to | RLP-061-000003315 |
| RLP-061-000003321 | to | RLP-061-000003323 |
| RLP-061-000003329 | to | RLP-061-000003335 |
| RLP-061-000003338 | to | RLP-061-000003338 |
| RLP-061-000003348 | to | RLP-061-000003349 |
| RLP-061-000003361 | to | RLP-061-000003361 |
| RLP-061-000003371 | to | RLP-061-000003371 |
| RLP-061-000003380 | to | RLP-061-000003380 |
| RLP-061-000003394 | to | RLP-061-000003394 |
| RLP-061-000003404 | to | RLP-061-000003404 |
| RLP-061-000003408 | to | RLP-061-000003408 |
| RLP-061-000003414 | to | RLP-061-000003415 |
| RLP-061-000003434 | to | RLP-061-000003434 |
| RLP-061-000003441 | to | RLP-061-000003441 |
| RLP-061-000003469 | to | RLP-061-000003469 |
| RLP-061-000003474 | to | RLP-061-000003474 |
| RLP-061-000003477 | to | RLP-061-000003477 |
| RLP-061-000003485 | to | RLP-061-000003485 |
| RLP-061-000003498 | to | RLP-061-000003498 |
| RLP-061-000003505 | to | RLP-061-000003506 |
| RLP-061-000003541 | to | RLP-061-000003541 |
| RLP-061-000003559 | to | RLP-061-000003560 |
| RLP-061-000003570 | to | RLP-061-000003570 |
| RLP-061-000003591 | to | RLP-061-000003591 |
| RLP-061-000003593 | to | RLP-061-000003594 |

| | | |
|---|---|---|
| RLP-061-000003596 | to | RLP-061-000003596 |
| RLP-061-000003599 | to | RLP-061-000003599 |
| RLP-061-000003644 | to | RLP-061-000003645 |
| RLP-061-000003652 | to | RLP-061-000003652 |
| RLP-061-000003665 | to | RLP-061-000003666 |
| RLP-061-000003668 | to | RLP-061-000003668 |
| RLP-061-000003674 | to | RLP-061-000003674 |
| RLP-061-000003680 | to | RLP-061-000003680 |
| RLP-061-000003691 | to | RLP-061-000003692 |
| RLP-061-000003710 | to | RLP-061-000003710 |
| RLP-061-000003712 | to | RLP-061-000003716 |
| RLP-061-000003725 | to | RLP-061-000003725 |
| RLP-061-000003735 | to | RLP-061-000003735 |
| RLP-061-000003739 | to | RLP-061-000003740 |
| RLP-061-000003743 | to | RLP-061-000003743 |
| RLP-061-000003750 | to | RLP-061-000003750 |
| RLP-061-000003761 | to | RLP-061-000003762 |
| RLP-061-000003765 | to | RLP-061-000003765 |
| RLP-061-000003776 | to | RLP-061-000003776 |
| RLP-061-000003789 | to | RLP-061-000003790 |
| RLP-061-000003800 | to | RLP-061-000003802 |
| RLP-061-000003804 | to | RLP-061-000003807 |
| RLP-061-000003809 | to | RLP-061-000003817 |
| RLP-061-000003820 | to | RLP-061-000003830 |
| RLP-061-000003832 | to | RLP-061-000003835 |
| RLP-061-000003837 | to | RLP-061-000003839 |
| RLP-061-000003842 | to | RLP-061-000003842 |
| RLP-061-000003845 | to | RLP-061-000003848 |
| RLP-061-000003850 | to | RLP-061-000003850 |
| RLP-061-000003853 | to | RLP-061-000003853 |
| RLP-061-000003855 | to | RLP-061-000003856 |
| RLP-061-000003858 | to | RLP-061-000003867 |
| RLP-061-000003869 | to | RLP-061-000003870 |
| RLP-061-000003872 | to | RLP-061-000003873 |
| RLP-061-000003877 | to | RLP-061-000003882 |
| RLP-061-000003884 | to | RLP-061-000003885 |
| RLP-061-000003888 | to | RLP-061-000003889 |
| RLP-061-000003891 | to | RLP-061-000003897 |
| RLP-061-000003899 | to | RLP-061-000003899 |
| RLP-061-000003901 | to | RLP-061-000003901 |
| RLP-061-000003903 | to | RLP-061-000003903 |
| RLP-061-000003905 | to | RLP-061-000003905 |
| RLP-061-000003907 | to | RLP-061-000003917 |
| RLP-061-000003919 | to | RLP-061-000003921 |

| | | |
|---|---|---|
| RLP-061-000003932 | to | RLP-061-000003932 |
| RLP-061-000003935 | to | RLP-061-000003939 |
| RLP-061-000003941 | to | RLP-061-000003941 |
| RLP-061-000003943 | to | RLP-061-000003943 |
| RLP-061-000003946 | to | RLP-061-000003949 |
| RLP-061-000003951 | to | RLP-061-000003951 |
| RLP-061-000003953 | to | RLP-061-000003953 |
| RLP-061-000003955 | to | RLP-061-000003956 |
| RLP-061-000003959 | to | RLP-061-000003965 |
| RLP-061-000003971 | to | RLP-061-000003973 |
| RLP-061-000003980 | to | RLP-061-000003980 |
| RLP-061-000003992 | to | RLP-061-000003993 |
| RLP-061-000003996 | to | RLP-061-000003996 |
| RLP-061-000003998 | to | RLP-061-000003998 |
| RLP-061-000004001 | to | RLP-061-000004001 |
| RLP-061-000004003 | to | RLP-061-000004003 |
| RLP-061-000004005 | to | RLP-061-000004007 |
| RLP-061-000004024 | to | RLP-061-000004029 |
| RLP-061-000004035 | to | RLP-061-000004036 |
| RLP-061-000004042 | to | RLP-061-000004045 |
| RLP-061-000004047 | to | RLP-061-000004051 |
| RLP-061-000004053 | to | RLP-061-000004056 |
| RLP-061-000004062 | to | RLP-061-000004063 |
| RLP-061-000004065 | to | RLP-061-000004065 |
| RLP-061-000004067 | to | RLP-061-000004070 |
| RLP-061-000004072 | to | RLP-061-000004072 |
| RLP-061-000004081 | to | RLP-061-000004081 |
| RLP-061-000004086 | to | RLP-061-000004086 |
| RLP-061-000004094 | to | RLP-061-000004094 |
| RLP-061-000004099 | to | RLP-061-000004101 |
| RLP-061-000004103 | to | RLP-061-000004103 |
| RLP-061-000004110 | to | RLP-061-000004110 |
| RLP-061-000004114 | to | RLP-061-000004115 |
| RLP-061-000004118 | to | RLP-061-000004118 |
| RLP-061-000004120 | to | RLP-061-000004120 |
| RLP-061-000004122 | to | RLP-061-000004123 |
| RLP-061-000004142 | to | RLP-061-000004142 |
| RLP-061-000004146 | to | RLP-061-000004149 |
| RLP-061-000004155 | to | RLP-061-000004156 |
| RLP-061-000004159 | to | RLP-061-000004159 |
| RLP-061-000004162 | to | RLP-061-000004162 |
| RLP-061-000004178 | to | RLP-061-000004178 |
| RLP-061-000004187 | to | RLP-061-000004187 |
| RLP-061-000004193 | to | RLP-061-000004193 |

| | | |
|---|---|---|
| RLP-061-000004205 | to | RLP-061-000004205 |
| RLP-061-000004209 | to | RLP-061-000004209 |
| RLP-061-000004218 | to | RLP-061-000004219 |
| RLP-061-000004232 | to | RLP-061-000004232 |
| RLP-061-000004239 | to | RLP-061-000004239 |
| RLP-061-000004242 | to | RLP-061-000004242 |
| RLP-061-000004245 | to | RLP-061-000004245 |
| RLP-061-000004249 | to | RLP-061-000004250 |
| RLP-061-000004259 | to | RLP-061-000004261 |
| RLP-061-000004263 | to | RLP-061-000004264 |
| RLP-061-000004267 | to | RLP-061-000004267 |
| RLP-061-000004278 | to | RLP-061-000004278 |
| RLP-061-000004283 | to | RLP-061-000004283 |
| RLP-061-000004294 | to | RLP-061-000004294 |
| RLP-061-000004296 | to | RLP-061-000004296 |
| RLP-061-000004303 | to | RLP-061-000004303 |
| RLP-061-000004305 | to | RLP-061-000004306 |
| RLP-061-000004313 | to | RLP-061-000004313 |
| RLP-061-000004324 | to | RLP-061-000004326 |
| RLP-061-000004347 | to | RLP-061-000004347 |
| RLP-061-000004349 | to | RLP-061-000004349 |
| RLP-061-000004354 | to | RLP-061-000004356 |
| RLP-061-000004364 | to | RLP-061-000004365 |
| RLP-061-000004370 | to | RLP-061-000004370 |
| RLP-061-000004381 | to | RLP-061-000004388 |
| RLP-061-000004392 | to | RLP-061-000004392 |
| RLP-061-000004404 | to | RLP-061-000004405 |
| RLP-061-000004410 | to | RLP-061-000004412 |
| RLP-061-000004418 | to | RLP-061-000004419 |
| RLP-061-000004423 | to | RLP-061-000004423 |
| RLP-061-000004427 | to | RLP-061-000004428 |
| RLP-061-000004437 | to | RLP-061-000004437 |
| RLP-061-000004439 | to | RLP-061-000004452 |
| RLP-061-000004462 | to | RLP-061-000004462 |
| RLP-061-000004466 | to | RLP-061-000004467 |
| RLP-061-000004470 | to | RLP-061-000004470 |
| RLP-061-000004479 | to | RLP-061-000004479 |
| RLP-061-000004482 | to | RLP-061-000004485 |
| RLP-061-000004492 | to | RLP-061-000004492 |
| RLP-061-000004496 | to | RLP-061-000004502 |
| RLP-061-000004508 | to | RLP-061-000004509 |
| RLP-061-000004511 | to | RLP-061-000004512 |
| RLP-061-000004519 | to | RLP-061-000004519 |
| RLP-061-000004524 | to | RLP-061-000004543 |

| | | |
|---|---|---|
| RLP-061-000004546 | to | RLP-061-000004546 |
| RLP-061-000004549 | to | RLP-061-000004551 |
| RLP-061-000004556 | to | RLP-061-000004556 |
| RLP-061-000004559 | to | RLP-061-000004559 |
| RLP-061-000004561 | to | RLP-061-000004566 |
| RLP-061-000004582 | to | RLP-061-000004583 |
| RLP-061-000004603 | to | RLP-061-000004604 |
| RLP-061-000004626 | to | RLP-061-000004626 |
| RLP-061-000004630 | to | RLP-061-000004631 |
| RLP-061-000004639 | to | RLP-061-000004639 |
| RLP-061-000004649 | to | RLP-061-000004658 |
| RLP-061-000004662 | to | RLP-061-000004664 |
| RLP-061-000004666 | to | RLP-061-000004666 |
| RLP-061-000004672 | to | RLP-061-000004674 |
| RLP-061-000004679 | to | RLP-061-000004679. |

Respectfully submitted,


GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch


 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 22, 2008

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on October 22, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


   s/ James F. McConnon, Jr.   
   JAMES F. McCONNON, JR.