PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000000011 | DLP-066-000000011 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000021 | DLP-066-000000021 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000103 | DLP-066-000000104 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000109 | DLP-066-000000109 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000115 | DLP-066-000000115 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000120 | DLP-066-000000120 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000126 | DLP-066-000000127 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000129 | DLP-066-000000129 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000000139 | DLP-066-000000141 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000000148 | DLP-066-000000148 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000162 | DLP-066-000000162 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000172 | DLP-066-000000172 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000178 | DLP-066-000000178 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000215 | DLP-066-000000216 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000228 | DLP-066-000000228 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000258 | DLP-066-000000258 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000262 | DLP-066-000000262 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000000265 | DLP-066-000000265 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000000272 | DLP-066-000000272 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000274 | DLP-066-000000276 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000279 | DLP-066-000000282 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000284 | DLP-066-000000285 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000289 | DLP-066-000000289 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000291 | DLP-066-000000297 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000309 | DLP-066-000000310 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000410 | DLP-066-000000411 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000000427 | DLP-066-000000427 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|-------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000000431 | DLP-066-000000433 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000436 | DLP-066-000000436 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000443 | DLP-066-000000443 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000455 | DLP-066-000000456 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000486 | DLP-066-000000486 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000501 | DLP-066-000000501 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000504 | DLP-066-000000504 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000506 | DLP-066-000000506 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000000508 | DLP-066-000000510 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000000513 | DLP-066-000000514 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000517 | DLP-066-000000519 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000523 | DLP-066-000000523 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000525 | DLP-066-000000525 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000532 | DLP-066-000000532 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000534 | DLP-066-000000534 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000538 | DLP-066-000000538 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000547 | DLP-066-000000547 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000000568 | DLP-066-000000568 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000000577 | DLP-066-000000577 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000584 | DLP-066-000000584 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000586 | DLP-066-000000587 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000589 | DLP-066-000000589 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000595 | DLP-066-000000598 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000600 | DLP-066-000000601 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000604 | DLP-066-000000604 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000616 | DLP-066-000000617 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000000624 | DLP-066-000000624 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000000635 | DLP-066-000000635 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000643 | DLP-066-000000643 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000651 | DLP-066-000000651 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000655 | DLP-066-000000655 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000659 | DLP-066-000000659 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000661 | DLP-066-000000661 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000666 | DLP-066-000000666 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000680 | DLP-066-000000680 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000000682 | DLP-066-000000683 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000000686 | DLP-066-000000686 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000693 | DLP-066-000000695 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000721 | DLP-066-000000721 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000743 | DLP-066-000000743 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000760 | DLP-066-000000760 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000762 | DLP-066-000000762 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000792 | DLP-066-000000792 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000796 | DLP-066-000000796 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000000798 | DLP-066-000000798 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000000800 | DLP-066-000000800 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000806 | DLP-066-000000806 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000825 | DLP-066-000000827 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000855 | DLP-066-000000856 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000864 | DLP-066-000000864 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000871 | DLP-066-000000871 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000873 | DLP-066-000000873 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000895 | DLP-066-000000895 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000000898 | DLP-066-000000898 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000000901 | DLP-066-000000902 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000904 | DLP-066-000000904 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000907 | DLP-066-000000907 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000910 | DLP-066-000000910 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000912 | DLP-066-000000914 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000916 | DLP-066-000000916 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000918 | DLP-066-000000918 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000928 | DLP-066-000000928 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000000973 | DLP-066-000000973 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000000982 | DLP-066-000000982 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000000997 | DLP-066-000000997 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001015 | DLP-066-000001016 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001054 | DLP-066-000001054 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001068 | DLP-066-000001068 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001084 | DLP-066-000001084 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001086 | DLP-066-000001086 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001103 | DLP-066-000001103 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000001157 | DLP-066-000001158 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000001174 | DLP-066-000001174 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001203 | DLP-066-000001203 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001214 | DLP-066-000001214 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001231 | DLP-066-000001231 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001249 | DLP-066-000001249 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001251 | DLP-066-000001251 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001282 | DLP-066-000001282 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001296 | DLP-066-000001296 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000001298 | DLP-066-000001298 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|-------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000001323 | DLP-066-000001323 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001337 | DLP-066-000001337 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001352 | DLP-066-000001352 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001370 | DLP-066-000001370 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001376 | DLP-066-000001376 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001479 | DLP-066-000001479 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001481 | DLP-066-000001481 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001515 | DLP-066-000001518 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000001537 | DLP-066-000001537 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000001559 | DLP-066-000001559 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001617 | DLP-066-000001617 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001620 | DLP-066-000001620 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001631 | DLP-066-000001631 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001638 | DLP-066-000001638 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001649 | DLP-066-000001649 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001651 | DLP-066-000001651 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001654 | DLP-066-000001654 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000001657 | DLP-066-000001657 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000001663 | DLP-066-000001663 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001670 | DLP-066-000001671 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001678 | DLP-066-000001678 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001688 | DLP-066-000001691 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001694 | DLP-066-000001696 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001699 | DLP-066-000001699 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001701 | DLP-066-000001702 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001706 | DLP-066-000001706 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000001732 | DLP-066-000001732 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|-----------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000001737 | DLP-066-000001737 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001747 | DLP-066-000001747 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001765 | DLP-066-000001765 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001793 | DLP-066-000001793 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001819 | DLP-066-000001819 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001837 | DLP-066-000001837 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001841 | DLP-066-000001841 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001849 | DLP-066-000001849 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000001864 | DLP-066-000001873 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000001876 | DLP-066-000001876 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001878 | DLP-066-000001878 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001880 | DLP-066-000001881 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001883 | DLP-066-000001883 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001885 | DLP-066-000001894 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001896 | DLP-066-000001896 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001899 | DLP-066-000001899 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001907 | DLP-066-000001907 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000001910 | DLP-066-000001912 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|----------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000001916 | DLP-066-000001916 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001918 | DLP-066-000001918 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001920 | DLP-066-000001920 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001926 | DLP-066-000001926 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001932 | DLP-066-000001933 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001936 | DLP-066-000001936 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001940 | DLP-066-000001940 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001943 | DLP-066-000001944 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000001946 | DLP-066-000001946 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000001962 | DLP-066-000001962 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000001977 | DLP-066-000001977 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002010 | DLP-066-000002010 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002033 | DLP-066-000002033 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002068 | DLP-066-000002068 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002078 | DLP-066-000002079 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002090 | DLP-066-000002091 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002112 | DLP-066-000002113 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000002116 | DLP-066-000002116 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000002126 | DLP-066-000002126 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002172 | DLP-066-000002172 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002224 | DLP-066-000002224 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002240 | DLP-066-000002240 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002245 | DLP-066-000002245 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002247 | DLP-066-000002247 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002249 | DLP-066-000002250 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002253 | DLP-066-000002253 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000002255 | DLP-066-000002256 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|-------------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000002258 | DLP-066-000002258 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002261 | DLP-066-000002261 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002268 | DLP-066-000002269 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002274 | DLP-066-000002274 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002278 | DLP-066-000002278 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002281 | DLP-066-000002281 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002283 | DLP-066-000002283 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002287 | DLP-066-000002287 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000002290 | DLP-066-000002290 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000002294 | DLP-066-000002294 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002297 | DLP-066-000002297 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002304 | DLP-066-000002304 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002310 | DLP-066-000002310 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002317 | DLP-066-000002318 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002322 | DLP-066-000002324 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002346 | DLP-066-000002346 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002353 | DLP-066-000002353 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000002358 | DLP-066-000002358 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000002360 | DLP-066-000002360 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002370 | DLP-066-000002370 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002372 | DLP-066-000002372 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002374 | DLP-066-000002374 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002376 | DLP-066-000002376 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002378 | DLP-066-000002379 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002383 | DLP-066-000002385 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002390 | DLP-066-000002392 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000002395 | DLP-066-000002395 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000002399 | DLP-066-000002399 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002409 | DLP-066-000002409 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002417 | DLP-066-000002417 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002423 | DLP-066-000002424 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002434 | DLP-066-000002436 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002438 | DLP-066-000002440 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002444 | DLP-066-000002447 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002449 | DLP-066-000002450 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000002453 | DLP-066-000002453 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000002455 | DLP-066-000002455 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002457 | DLP-066-000002457 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002460 | DLP-066-000002460 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002471 | DLP-066-000002471 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002474 | DLP-066-000002474 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002480 | DLP-066-000002480 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002483 | DLP-066-000002483 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002500 | DLP-066-000002500 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000002508 | DLP-066-000002508 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|-----------------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000002529 | DLP-066-000002529 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002552 | DLP-066-000002552 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002560 | DLP-066-000002560 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002564 | DLP-066-000002564 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002573 | DLP-066-000002573 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002576 | DLP-066-000002576 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002582 | DLP-066-000002582 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002614 | DLP-066-000002656 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000002683 | DLP-066-000002725 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000002735 | DLP-066-000002738 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002761 | DLP-066-000002761 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002764 | DLP-066-000002764 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002829 | DLP-066-000002829 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002858 | DLP-066-000002858 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002884 | DLP-066-000002884 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002886 | DLP-066-000002888 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002893 | DLP-066-000002894 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000002896 | DLP-066-000002896 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000002898 | DLP-066-000002898 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002900 | DLP-066-000002900 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002908 | DLP-066-000002910 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002912 | DLP-066-000002913 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002957 | DLP-066-000002957 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002959 | DLP-066-000002959 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002968 | DLP-066-000002971 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000002980 | DLP-066-000002980 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000002986 | DLP-066-000002986 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000003003 | DLP-066-000003003 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003005 | DLP-066-000003005 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003009 | DLP-066-000003009 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003022 | DLP-066-000003025 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003037 | DLP-066-000003038 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003048 | DLP-066-000003051 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003068 | DLP-066-000003073 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003075 | DLP-066-000003079 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000003088 | DLP-066-000003088 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000003110 | DLP-066-000003110 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003124 | DLP-066-000003124 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003126 | DLP-066-000003127 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003130 | DLP-066-000003134 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003147 | DLP-066-000003147 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003161 | DLP-066-000003162 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003170 | DLP-066-000003171 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003177 | DLP-066-000003177 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000003185 | DLP-066-000003186 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000003188 | DLP-066-000003190 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003199 | DLP-066-000003200 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003203 | DLP-066-000003204 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003220 | DLP-066-000003220 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003226 | DLP-066-000003226 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003233 | DLP-066-000003240 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003266 | DLP-066-000003267 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003269 | DLP-066-000003270 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000003274 | DLP-066-000003274 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000003277 | DLP-066-000003287 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003305 | DLP-066-000003305 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003328 | DLP-066-000003328 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003340 | DLP-066-000003341 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003345 | DLP-066-000003347 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003356 | DLP-066-000003358 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003361 | DLP-066-000003361 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003367 | DLP-066-000003368 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000003373 | DLP-066-000003373 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|---|---|
| DLP | 066 | DLP-066-000003382 | DLP-066-000003382 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003387 | DLP-066-000003387 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003397 | DLP-066-000003397 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003399 | DLP-066-000003399 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003412 | DLP-066-000003412 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003415 | DLP-066-000003415 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003419 | DLP-066-000003419 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003446 | DLP-066-000003460 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000003463 | DLP-066-000003465 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000003468 | DLP-066-000003468 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003472 | DLP-066-000003472 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003498 | DLP-066-000003498 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003514 | DLP-066-000003514 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003529 | DLP-066-000003529 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003534 | DLP-066-000003534 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003539 | DLP-066-000003539 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003562 | DLP-066-000003563 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000003596 | DLP-066-000003597 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000003600 | DLP-066-000003600 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003613 | DLP-066-000003613 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003617 | DLP-066-000003617 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003626 | DLP-066-000003626 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003637 | DLP-066-000003638 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003656 | DLP-066-000003657 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003663 | DLP-066-000003663 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003675 | DLP-066-000003675 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000003685 | DLP-066-000003685 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000003705 | DLP-066-000003705 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003714 | DLP-066-000003714 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003716 | DLP-066-000003716 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003727 | DLP-066-000003727 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003746 | DLP-066-000003746 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003756 | DLP-066-000003756 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003758 | DLP-066-000003763 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003770 | DLP-066-000003770 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000003775 | DLP-066-000003777 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000003779 | DLP-066-000003779 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003804 | DLP-066-000003804 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003817 | DLP-066-000003817 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003828 | DLP-066-000003828 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003830 | DLP-066-000003830 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003832 | DLP-066-000003833 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003840 | DLP-066-000003840 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003847 | DLP-066-000003850 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000003853 | DLP-066-000003853 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000003859 | DLP-066-000003861 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003863 | DLP-066-000003863 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003865 | DLP-066-000003867 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003869 | DLP-066-000003869 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003871 | DLP-066-000003873 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003876 | DLP-066-000003876 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003878 | DLP-066-000003879 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003890 | DLP-066-000003891 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000003904 | DLP-066-000003904 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|---------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000003918 | DLP-066-000003918 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003920 | DLP-066-000003920 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003941 | DLP-066-000003942 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003950 | DLP-066-000003953 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003955 | DLP-066-000003955 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003970 | DLP-066-000003972 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003974 | DLP-066-000003974 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000003978 | DLP-066-000003978 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000004004 | DLP-066-000004004 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000004006 | DLP-066-000004006 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004008 | DLP-066-000004011 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004063 | DLP-066-000004063 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004065 | DLP-066-000004065 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004068 | DLP-066-000004069 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004080 | DLP-066-000004080 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004085 | DLP-066-000004085 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004087 | DLP-066-000004087 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000004098 | DLP-066-000004098 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000004146 | DLP-066-000004147 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004150 | DLP-066-000004151 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004172 | DLP-066-000004172 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004209 | DLP-066-000004209 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004223 | DLP-066-000004223 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004227 | DLP-066-000004227 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004230 | DLP-066-000004230 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004238 | DLP-066-000004238 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000004240 | DLP-066-000004243 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000004245 | DLP-066-000004246 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004248 | DLP-066-000004248 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004252 | DLP-066-000004257 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004259 | DLP-066-000004261 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004279 | DLP-066-000004279 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004283 | DLP-066-000004284 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004313 | DLP-066-000004315 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004317 | DLP-066-000004318 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000004324 | DLP-066-000004324 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000004350 | DLP-066-000004350 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004368 | DLP-066-000004368 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004396 | DLP-066-000004396 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004409 | DLP-066-000004412 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004420 | DLP-066-000004433 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004438 | DLP-066-000004438 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004440 | DLP-066-000004440 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004446 | DLP-066-000004446 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000004448 | DLP-066-000004448 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|----------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000004462 | DLP-066-000004463 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004466 | DLP-066-000004470 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004477 | DLP-066-000004477 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004479 | DLP-066-000004479 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004483 | DLP-066-000004486 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004492 | DLP-066-000004492 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004498 | DLP-066-000004498 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004501 | DLP-066-000004501 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000004504 | DLP-066-000004504 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|-------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000004506 | DLP-066-000004507 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004510 | DLP-066-000004511 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004513 | DLP-066-000004516 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004570 | DLP-066-000004570 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004621 | DLP-066-000004622 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004624 | DLP-066-000004625 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004627 | DLP-066-000004628 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004638 | DLP-066-000004641 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000004673 | DLP-066-000004673 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000004676 | DLP-066-000004676 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004684 | DLP-066-000004684 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004690 | DLP-066-000004694 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004702 | DLP-066-000004704 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004720 | DLP-066-000004721 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004730 | DLP-066-000004730 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004741 | DLP-066-000004743 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004754 | DLP-066-000004755 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000004761 | DLP-066-000004761 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000004770 | DLP-066-000004770 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004776 | DLP-066-000004777 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004792 | DLP-066-000004792 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004803 | DLP-066-000004804 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004810 | DLP-066-000004811 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004818 | DLP-066-000004818 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004861 | DLP-066-000004861 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004889 | DLP-066-000004889 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000004891 | DLP-066-000004891 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000004922 | DLP-066-000004922 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004940 | DLP-066-000004940 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004942 | DLP-066-000004943 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004951 | DLP-066-000004954 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004964 | DLP-066-000004964 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004966 | DLP-066-000004966 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004980 | DLP-066-000004981 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000004993 | DLP-066-000004993 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000005005 | DLP-066-000005005 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|--------------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000005011 | DLP-066-000005011 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005014 | DLP-066-000005014 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005020 | DLP-066-000005021 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005039 | DLP-066-000005039 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005055 | DLP-066-000005056 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005069 | DLP-066-000005069 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005099 | DLP-066-000005099 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005103 | DLP-066-000005103 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000005111 | DLP-066-000005111 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000005118 | DLP-066-000005118 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005121 | DLP-066-000005121 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005127 | DLP-066-000005127 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005174 | DLP-066-000005174 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005212 | DLP-066-000005212 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005216 | DLP-066-000005216 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005230 | DLP-066-000005230 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005272 | DLP-066-000005272 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000005317 | DLP-066-000005317 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000005336 | DLP-066-000005336 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005353 | DLP-066-000005355 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005374 | DLP-066-000005375 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005409 | DLP-066-000005409 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005415 | DLP-066-000005416 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005420 | DLP-066-000005420 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005438 | DLP-066-000005438 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005450 | DLP-066-000005450 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000005480 | DLP-066-000005480 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000005499 | DLP-066-000005499 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005526 | DLP-066-000005526 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005556 | DLP-066-000005556 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005558 | DLP-066-000005558 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005608 | DLP-066-000005608 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005619 | DLP-066-000005619 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005633 | DLP-066-000005633 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005643 | DLP-066-000005643 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000005659 | DLP-066-000005659 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|------------------------------------------|-------------------------------------------|
| DLP | 066 | DLP-066-000005669 | DLP-066-000005670 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005673 | DLP-066-000005673 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005680 | DLP-066-000005680 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005687 | DLP-066-000005687 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005702 | DLP-066-000005702 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005713 | DLP-066-000005713 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005722 | DLP-066-000005724 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005727 | DLP-066-000005727 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000005729 | DLP-066-000005729 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000005740 | DLP-066-000005740 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005748 | DLP-066-000005748 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005751 | DLP-066-000005751 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005759 | DLP-066-000005759 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005761 | DLP-066-000005762 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005772 | DLP-066-000005774 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005776 | DLP-066-000005777 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005779 | DLP-066-000005780 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000005787 | DLP-066-000005787 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|-----------------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000005797 | DLP-066-000005799 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005805 | DLP-066-000005806 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005811 | DLP-066-000005811 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005818 | DLP-066-000005818 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005825 | DLP-066-000005825 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005831 | DLP-066-000005832 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005843 | DLP-066-000005843 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005845 | DLP-066-000005845 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000005847 | DLP-066-000005847 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000005850 | DLP-066-000005850 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005852 | DLP-066-000005852 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005856 | DLP-066-000005857 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005866 | DLP-066-000005866 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005881 | DLP-066-000005882 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005884 | DLP-066-000005884 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005886 | DLP-066-000005886 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005888 | DLP-066-000005888 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000005891 | DLP-066-000005892 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000005911 | DLP-066-000005912 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005931 | DLP-066-000005931 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005934 | DLP-066-000005938 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005940 | DLP-066-000005940 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005945 | DLP-066-000005946 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005948 | DLP-066-000005949 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005951 | DLP-066-000005951 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005956 | DLP-066-000005957 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000005959 | DLP-066-000005959 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000005962 | DLP-066-000005963 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005966 | DLP-066-000005968 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005970 | DLP-066-000005971 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005974 | DLP-066-000005975 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005980 | DLP-066-000005982 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005985 | DLP-066-000005988 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005991 | DLP-066-000005996 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000005999 | DLP-066-000006000 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000006011 | DLP-066-000006011 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000006021 | DLP-066-000006021 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006023 | DLP-066-000006023 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006035 | DLP-066-000006035 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006049 | DLP-066-000006050 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006057 | DLP-066-000006058 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006085 | DLP-066-000006085 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006087 | DLP-066-000006087 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006102 | DLP-066-000006102 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000006105 | DLP-066-000006109 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000006114 | DLP-066-000006117 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006124 | DLP-066-000006125 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006127 | DLP-066-000006127 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006131 | DLP-066-000006131 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006156 | DLP-066-000006156 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006162 | DLP-066-000006162 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006171 | DLP-066-000006171 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006213 | DLP-066-000006213 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000006216 | DLP-066-000006216 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000006218 | DLP-066-000006219 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006222 | DLP-066-000006222 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006226 | DLP-066-000006226 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006239 | DLP-066-000006239 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006243 | DLP-066-000006243 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006247 | DLP-066-000006247 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006249 | DLP-066-000006249 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006255 | DLP-066-000006255 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000006262 | DLP-066-000006262 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000006269 | DLP-066-000006270 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006276 | DLP-066-000006277 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006289 | DLP-066-000006289 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006306 | DLP-066-000006306 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006309 | DLP-066-000006309 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006311 | DLP-066-000006311 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006326 | DLP-066-000006326 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006354 | DLP-066-000006354 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000006384 | DLP-066-000006385 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|--------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000006390 | DLP-066-000006390 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006400 | DLP-066-000006400 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006402 | DLP-066-000006403 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006406 | DLP-066-000006406 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006411 | DLP-066-000006411 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006413 | DLP-066-000006413 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006420 | DLP-066-000006420 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006425 | DLP-066-000006425 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000006429 | DLP-066-000006429 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000006431 | DLP-066-000006431 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006439 | DLP-066-000006439 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006505 | DLP-066-000006505 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006523 | DLP-066-000006523 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006525 | DLP-066-000006525 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006541 | DLP-066-000006541 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006548 | DLP-066-000006548 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006593 | DLP-066-000006593 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000006602 | DLP-066-000006602 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000006659 | DLP-066-000006659 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006667 | DLP-066-000006667 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006670 | DLP-066-000006672 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006689 | DLP-066-000006689 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006694 | DLP-066-000006695 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006719 | DLP-066-000006719 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006728 | DLP-066-000006730 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006737 | DLP-066-000006737 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000006750 | DLP-066-000006750 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000006768 | DLP-066-000006768 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006773 | DLP-066-000006773 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006776 | DLP-066-000006776 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006794 | DLP-066-000006794 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006804 | DLP-066-000006804 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006807 | DLP-066-000006807 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006814 | DLP-066-000006814 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006819 | DLP-066-000006820 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000006861 | DLP-066-000006861 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000006893 | DLP-066-000006893 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006902 | DLP-066-000006902 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006931 | DLP-066-000006931 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006939 | DLP-066-000006940 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006943 | DLP-066-000006943 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006946 | DLP-066-000006946 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006950 | DLP-066-000006950 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006952 | DLP-066-000006952 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000006955 | DLP-066-000006955 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000006958 | DLP-066-000006958 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006973 | DLP-066-000006973 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006983 | DLP-066-000006983 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006986 | DLP-066-000006986 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000006991 | DLP-066-000006995 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007106 | DLP-066-000007106 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007112 | DLP-066-000007112 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007130 | DLP-066-000007130 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000007158 | DLP-066-000007158 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|-------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000007172 | DLP-066-000007172 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007177 | DLP-066-000007177 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007187 | DLP-066-000007188 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007194 | DLP-066-000007195 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007292 | DLP-066-000007292 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007299 | DLP-066-000007299 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007301 | DLP-066-000007301 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007307 | DLP-066-000007307 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000007323 | DLP-066-000007323 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000007327 | DLP-066-000007327 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007338 | DLP-066-000007338 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007365 | DLP-066-000007365 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007374 | DLP-066-000007374 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007384 | DLP-066-000007384 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007386 | DLP-066-000007386 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007396 | DLP-066-000007396 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007400 | DLP-066-000007403 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000007407 | DLP-066-000007407 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|-----------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000007421 | DLP-066-000007422 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007424 | DLP-066-000007424 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007428 | DLP-066-000007428 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007473 | DLP-066-000007473 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007500 | DLP-066-000007500 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007502 | DLP-066-000007502 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007558 | DLP-066-000007559 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007615 | DLP-066-000007615 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000007622 | DLP-066-000007623 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000007649 | DLP-066-000007649 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007677 | DLP-066-000007678 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007685 | DLP-066-000007685 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007696 | DLP-066-000007699 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007701 | DLP-066-000007701 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007719 | DLP-066-000007719 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007733 | DLP-066-000007734 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007736 | DLP-066-000007738 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000007780 | DLP-066-000007781 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|--------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000007799 | DLP-066-000007799 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007835 | DLP-066-000007844 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007852 | DLP-066-000007852 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007855 | DLP-066-000007855 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007878 | DLP-066-000007878 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007890 | DLP-066-000007891 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007895 | DLP-066-000007895 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007897 | DLP-066-000007897 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000007908 | DLP-066-000007908 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000007937 | DLP-066-000007937 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007942 | DLP-066-000007945 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007948 | DLP-066-000007948 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007964 | DLP-066-000007964 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007980 | DLP-066-000007981 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000007986 | DLP-066-000007986 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008007 | DLP-066-000008007 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008014 | DLP-066-000008014 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000008019 | DLP-066-000008019 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000008028 | DLP-066-000008028 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008032 | DLP-066-000008032 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008036 | DLP-066-000008036 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008042 | DLP-066-000008043 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008075 | DLP-066-000008077 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008086 | DLP-066-000008086 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008088 | DLP-066-000008088 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008113 | DLP-066-000008113 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000008115 | DLP-066-000008115 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000008126 | DLP-066-000008126 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008132 | DLP-066-000008132 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008238 | DLP-066-000008238 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008250 | DLP-066-000008252 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008282 | DLP-066-000008284 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008308 | DLP-066-000008308 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008316 | DLP-066-000008316 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008344 | DLP-066-000008344 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000008348 | DLP-066-000008348 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000008356 | DLP-066-000008357 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008363 | DLP-066-000008363 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008391 | DLP-066-000008394 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008397 | DLP-066-000008397 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008399 | DLP-066-000008400 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008445 | DLP-066-000008445 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008460 | DLP-066-000008460 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008494 | DLP-066-000008494 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000008496 | DLP-066-000008496 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000008510 | DLP-066-000008510 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008538 | DLP-066-000008538 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008564 | DLP-066-000008564 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008568 | DLP-066-000008568 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008575 | DLP-066-000008575 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008613 | DLP-066-000008613 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008620 | DLP-066-000008621 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008623 | DLP-066-000008623 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000008625 | DLP-066-000008625 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000008627 | DLP-066-000008627 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008670 | DLP-066-000008670 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008678 | DLP-066-000008678 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008714 | DLP-066-000008715 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008736 | DLP-066-000008736 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008741 | DLP-066-000008741 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008745 | DLP-066-000008756 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008759 | DLP-066-000008759 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000008776 | DLP-066-000008776 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|--------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000008783 | DLP-066-000008783 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008809 | DLP-066-000008809 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008824 | DLP-066-000008824 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008826 | DLP-066-000008826 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008847 | DLP-066-000008848 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008861 | DLP-066-000008862 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008866 | DLP-066-000008866 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008868 | DLP-066-000008868 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000008874 | DLP-066-000008874 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000008878 | DLP-066-000008878 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008896 | DLP-066-000008896 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008908 | DLP-066-000008910 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008916 | DLP-066-000008916 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008927 | DLP-066-000008928 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008933 | DLP-066-000008933 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008946 | DLP-066-000008946 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008948 | DLP-066-000008949 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000008953 | DLP-066-000008953 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000008958 | DLP-066-000008958 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008961 | DLP-066-000008961 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000008968 | DLP-066-000008968 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009000 | DLP-066-000009000 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009011 | DLP-066-000009012 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009025 | DLP-066-000009026 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009031 | DLP-066-000009031 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009042 | DLP-066-000009042 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000009046 | DLP-066-000009046 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000009048 | DLP-066-000009048 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009059 | DLP-066-000009059 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009079 | DLP-066-000009079 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009088 | DLP-066-000009088 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009093 | DLP-066-000009093 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009095 | DLP-066-000009095 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009099 | DLP-066-000009100 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009103 | DLP-066-000009104 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000009128 | DLP-066-000009128 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000009143 | DLP-066-000009143 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009150 | DLP-066-000009150 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009163 | DLP-066-000009165 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009171 | DLP-066-000009171 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009193 | DLP-066-000009193 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009205 | DLP-066-000009205 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009209 | DLP-066-000009209 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009212 | DLP-066-000009213 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000009217 | DLP-066-000009218 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000009241 | DLP-066-000009242 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009259 | DLP-066-000009259 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009268 | DLP-066-000009268 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009272 | DLP-066-000009273 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009275 | DLP-066-000009276 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009322 | DLP-066-000009322 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009325 | DLP-066-000009327 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009329 | DLP-066-000009329 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000009332 | DLP-066-000009332 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000009335 | DLP-066-000009335 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009338 | DLP-066-000009338 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009340 | DLP-066-000009342 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009348 | DLP-066-000009348 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009461 | DLP-066-000009461 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009483 | DLP-066-000009483 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009533 | DLP-066-000009533 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009540 | DLP-066-000009541 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000009579 | DLP-066-000009579 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000009589 | DLP-066-000009590 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009595 | DLP-066-000009595 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009614 | DLP-066-000009615 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009618 | DLP-066-000009621 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009633 | DLP-066-000009634 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009637 | DLP-066-000009637 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009647 | DLP-066-000009648 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009651 | DLP-066-000009651 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000009654 | DLP-066-000009654 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|--------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000009695 | DLP-066-000009695 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009707 | DLP-066-000009707 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009726 | DLP-066-000009728 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009751 | DLP-066-000009751 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009764 | DLP-066-000009764 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009766 | DLP-066-000009766 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009779 | DLP-066-000009779 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009809 | DLP-066-000009809 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000009821 | DLP-066-000009828 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000009830 | DLP-066-000009830 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009877 | DLP-066-000009879 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009890 | DLP-066-000009890 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009898 | DLP-066-000009898 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009900 | DLP-066-000009900 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009924 | DLP-066-000009924 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009931 | DLP-066-000009931 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000009934 | DLP-066-000009934 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000010048 | DLP-066-000010050 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000010057 | DLP-066-000010057 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010063 | DLP-066-000010063 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010066 | DLP-066-000010066 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010069 | DLP-066-000010069 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010072 | DLP-066-000010072 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010125 | DLP-066-000010125 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010129 | DLP-066-000010129 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010137 | DLP-066-000010137 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000010141 | DLP-066-000010141 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000010153 | DLP-066-000010154 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010156 | DLP-066-000010156 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010170 | DLP-066-000010171 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010176 | DLP-066-000010176 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010184 | DLP-066-000010184 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010191 | DLP-066-000010191 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010202 | DLP-066-000010202 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010215 | DLP-066-000010216 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000010238 | DLP-066-000010238 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000010260 | DLP-066-000010260 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010262 | DLP-066-000010262 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010269 | DLP-066-000010269 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010271 | DLP-066-000010271 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010285 | DLP-066-000010285 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010288 | DLP-066-000010288 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010368 | DLP-066-000010369 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010411 | DLP-066-000010411 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000010421 | DLP-066-000010421 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000010428 | DLP-066-000010428 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010432 | DLP-066-000010432 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010435 | DLP-066-000010435 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010488 | DLP-066-000010488 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010501 | DLP-066-000010501 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010512 | DLP-066-000010512 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010522 | DLP-066-000010525 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010527 | DLP-066-000010528 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000010531 | DLP-066-000010531 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|--------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000010536 | DLP-066-000010537 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010540 | DLP-066-000010543 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010555 | DLP-066-000010555 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010560 | DLP-066-000010560 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010595 | DLP-066-000010595 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010601 | DLP-066-000010601 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010603 | DLP-066-000010603 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010630 | DLP-066-000010630 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000010649 | DLP-066-000010649 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|----------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000010657 | DLP-066-000010657 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010660 | DLP-066-000010660 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010671 | DLP-066-000010672 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010698 | DLP-066-000010698 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010706 | DLP-066-000010706 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010710 | DLP-066-000010710 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010741 | DLP-066-000010742 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010762 | DLP-066-000010763 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000010812 | DLP-066-000010812 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000010818 | DLP-066-000010818 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010820 | DLP-066-000010820 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010828 | DLP-066-000010828 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010838 | DLP-066-000010838 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010854 | DLP-066-000010854 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010858 | DLP-066-000010858 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010870 | DLP-066-000010870 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010875 | DLP-066-000010875 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000010880 | DLP-066-000010880 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|-------------------------------|-------------|-------|------------|----------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000010889 | DLP-066-000010889 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010895 | DLP-066-000010895 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010899 | DLP-066-000010899 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010917 | DLP-066-000010917 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010921 | DLP-066-000010921 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010930 | DLP-066-000010930 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010934 | DLP-066-000010934 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010953 | DLP-066-000010953 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000010970 | DLP-066-000010970 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000010977 | DLP-066-000010977 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010992 | DLP-066-000010993 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000010996 | DLP-066-000010996 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011054 | DLP-066-000011054 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011066 | DLP-066-000011066 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011075 | DLP-066-000011075 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011078 | DLP-066-000011078 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011080 | DLP-066-000011080 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000011082 | DLP-066-000011082 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|-------------------------------------------------|-------------------------------------------|
| DLP | 066 | DLP-066-000011085 | DLP-066-000011085 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011088 | DLP-066-000011088 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011091 | DLP-066-000011091 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011094 | DLP-066-000011094 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011097 | DLP-066-000011097 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011100 | DLP-066-000011100 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011103 | DLP-066-000011103 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011105 | DLP-066-000011105 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000011108 | DLP-066-000011108 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000011111 | DLP-066-000011111 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011114 | DLP-066-000011114 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011116 | DLP-066-000011116 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011120 | DLP-066-000011120 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011125 | DLP-066-000011125 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011128 | DLP-066-000011128 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011131 | DLP-066-000011131 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011135 | DLP-066-000011135 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000011142 | DLP-066-000011142 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000011145 | DLP-066-000011145 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011151 | DLP-066-000011151 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011154 | DLP-066-000011154 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011157 | DLP-066-000011157 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011160 | DLP-066-000011161 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011163 | DLP-066-000011163 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011166 | DLP-066-000011166 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011177 | DLP-066-000011178 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000011180 | DLP-066-000011181 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000011222 | DLP-066-000011222 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011256 | DLP-066-000011257 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011260 | DLP-066-000011260 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011266 | DLP-066-000011266 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011273 | DLP-066-000011273 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011275 | DLP-066-000011275 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011280 | DLP-066-000011280 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011284 | DLP-066-000011284 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000011291 | DLP-066-000011291 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000011296 | DLP-066-000011296 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011303 | DLP-066-000011303 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011311 | DLP-066-000011311 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011319 | DLP-066-000011319 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011321 | DLP-066-000011323 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011337 | DLP-066-000011337 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011349 | DLP-066-000011349 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011364 | DLP-066-000011365 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000011370 | DLP-066-000011370 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|----------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000011376 | DLP-066-000011376 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011390 | DLP-066-000011390 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011402 | DLP-066-000011402 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011411 | DLP-066-000011411 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011414 | DLP-066-000011414 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011416 | DLP-066-000011416 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011420 | DLP-066-000011420 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011431 | DLP-066-000011431 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000011435 | DLP-066-000011435 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|---------------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000011438 | DLP-066-000011439 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011447 | DLP-066-000011447 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011450 | DLP-066-000011452 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011456 | DLP-066-000011457 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011459 | DLP-066-000011459 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011461 | DLP-066-000011462 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011470 | DLP-066-000011470 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011472 | DLP-066-000011472 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000011474 | DLP-066-000011474 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|----------|----------|
| DLP | 066 | DLP-066-000011477 | DLP-066-000011477 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011492 | DLP-066-000011493 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011501 | DLP-066-000011501 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011504 | DLP-066-000011504 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011511 | DLP-066-000011512 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011520 | DLP-066-000011520 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011522 | DLP-066-000011524 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011529 | DLP-066-000011529 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000011536 | DLP-066-000011538 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000011543 | DLP-066-000011543 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011546 | DLP-066-000011547 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011549 | DLP-066-000011550 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011563 | DLP-066-000011563 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011569 | DLP-066-000011570 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011580 | DLP-066-000011582 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011585 | DLP-066-000011587 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011595 | DLP-066-000011595 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000011604 | DLP-066-000011605 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|---------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000011607 | DLP-066-000011609 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011616 | DLP-066-000011616 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011628 | DLP-066-000011628 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011631 | DLP-066-000011631 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011634 | DLP-066-000011634 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011638 | DLP-066-000011638 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011642 | DLP-066-000011642 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011646 | DLP-066-000011646 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000011650 | DLP-066-000011650 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000011654 | DLP-066-000011655 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011657 | DLP-066-000011657 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011665 | DLP-066-000011665 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011675 | DLP-066-000011678 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011680 | DLP-066-000011680 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011695 | DLP-066-000011695 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011702 | DLP-066-000011702 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011716 | DLP-066-000011716 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000011726 | DLP-066-000011728 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|-----------------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000011743 | DLP-066-000011744 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011746 | DLP-066-000011747 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011757 | DLP-066-000011757 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011765 | DLP-066-000011767 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011779 | DLP-066-000011779 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011786 | DLP-066-000011786 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011806 | DLP-066-000011806 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011824 | DLP-066-000011827 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000011846 | DLP-066-000011846 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|---------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000011876 | DLP-066-000011876 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011928 | DLP-066-000011928 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011931 | DLP-066-000011931 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011940 | DLP-066-000011940 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011967 | DLP-066-000011968 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011983 | DLP-066-000011983 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011991 | DLP-066-000011991 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000011995 | DLP-066-000011995 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000012004 | DLP-066-000012004 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|---------------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000012007 | DLP-066-000012007 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012012 | DLP-066-000012013 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012018 | DLP-066-000012018 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012021 | DLP-066-000012040 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012042 | DLP-066-000012043 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012045 | DLP-066-000012045 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012048 | DLP-066-000012049 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012052 | DLP-066-000012052 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000012054 | DLP-066-000012055 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000012064 | DLP-066-000012065 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012068 | DLP-066-000012068 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012071 | DLP-066-000012071 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012074 | DLP-066-000012074 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012088 | DLP-066-000012090 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012095 | DLP-066-000012095 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012098 | DLP-066-000012099 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012102 | DLP-066-000012103 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000012110 | DLP-066-000012117 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|-----------------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000012123 | DLP-066-000012123 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012130 | DLP-066-000012130 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012132 | DLP-066-000012133 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012137 | DLP-066-000012138 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012140 | DLP-066-000012144 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012148 | DLP-066-000012150 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012160 | DLP-066-000012160 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012166 | DLP-066-000012166 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000012187 | DLP-066-000012187 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000012221 | DLP-066-000012221 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012227 | DLP-066-000012227 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012269 | DLP-066-000012271 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012278 | DLP-066-000012278 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012286 | DLP-066-000012286 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012297 | DLP-066-000012298 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012300 | DLP-066-000012300 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012303 | DLP-066-000012303 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000012348 | DLP-066-000012348 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|----------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000012351 | DLP-066-000012351 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012353 | DLP-066-000012354 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012363 | DLP-066-000012364 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012366 | DLP-066-000012366 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012368 | DLP-066-000012368 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012377 | DLP-066-000012377 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012404 | DLP-066-000012404 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012411 | DLP-066-000012411 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000012419 | DLP-066-000012419 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000012437 | DLP-066-000012438 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012446 | DLP-066-000012447 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012461 | DLP-066-000012462 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012471 | DLP-066-000012471 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012473 | DLP-066-000012473 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012478 | DLP-066-000012478 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012484 | DLP-066-000012485 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012487 | DLP-066-000012487 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000012498 | DLP-066-000012500 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000012503 | DLP-066-000012503 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012508 | DLP-066-000012508 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012521 | DLP-066-000012521 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012528 | DLP-066-000012528 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012542 | DLP-066-000012542 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012544 | DLP-066-000012544 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012549 | DLP-066-000012549 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012553 | DLP-066-000012553 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000012562 | DLP-066-000012562 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000012565 | DLP-066-000012565 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012568 | DLP-066-000012570 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012572 | DLP-066-000012572 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012580 | DLP-066-000012580 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012585 | DLP-066-000012585 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012587 | DLP-066-000012587 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012592 | DLP-066-000012592 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012615 | DLP-066-000012617 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000012647 | DLP-066-000012647 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000012676 | DLP-066-000012676 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012699 | DLP-066-000012699 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012703 | DLP-066-000012704 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012706 | DLP-066-000012709 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012742 | DLP-066-000012742 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012775 | DLP-066-000012775 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012787 | DLP-066-000012787 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012798 | DLP-066-000012798 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000012805 | DLP-066-000012805 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000012809 | DLP-066-000012809 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012836 | DLP-066-000012836 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012849 | DLP-066-000012849 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012863 | DLP-066-000012863 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012905 | DLP-066-000012905 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012909 | DLP-066-000012910 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012936 | DLP-066-000012936 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000012941 | DLP-066-000012941 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000012958 | DLP-066-000012958 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000013004 | DLP-066-000013004 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013049 | DLP-066-000013049 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013057 | DLP-066-000013057 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013063 | DLP-066-000013063 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013092 | DLP-066-000013093 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013113 | DLP-066-000013113 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013119 | DLP-066-000013120 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013149 | DLP-066-000013149 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000013164 | DLP-066-000013164 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000013189 | DLP-066-000013189 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013206 | DLP-066-000013206 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013208 | DLP-066-000013208 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013244 | DLP-066-000013244 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013259 | DLP-066-000013259 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013271 | DLP-066-000013271 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013334 | DLP-066-000013335 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013342 | DLP-066-000013345 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000013347 | DLP-066-000013347 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000013353 | DLP-066-000013353 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013358 | DLP-066-000013358 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013373 | DLP-066-000013374 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013386 | DLP-066-000013386 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013446 | DLP-066-000013451 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013469 | DLP-066-000013469 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013483 | DLP-066-000013485 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013498 | DLP-066-000013498 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000013541 | DLP-066-000013542 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000013548 | DLP-066-000013548 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013559 | DLP-066-000013559 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013561 | DLP-066-000013561 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013564 | DLP-066-000013564 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013584 | DLP-066-000013585 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013609 | DLP-066-000013609 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013611 | DLP-066-000013611 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013629 | DLP-066-000013629 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000013649 | DLP-066-000013649 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000013660 | DLP-066-000013660 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013665 | DLP-066-000013665 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013694 | DLP-066-000013694 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013697 | DLP-066-000013697 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013729 | DLP-066-000013729 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013740 | DLP-066-000013741 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013747 | DLP-066-000013749 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013763 | DLP-066-000013763 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000013767 | DLP-066-000013770 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000013772 | DLP-066-000013772 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013774 | DLP-066-000013776 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013783 | DLP-066-000013785 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013791 | DLP-066-000013791 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013802 | DLP-066-000013802 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013821 | DLP-066-000013822 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013832 | DLP-066-000013833 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013853 | DLP-066-000013853 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000013878 | DLP-066-000013880 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|-------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000013893 | DLP-066-000013893 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013895 | DLP-066-000013895 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013899 | DLP-066-000013901 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013903 | DLP-066-000013906 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013909 | DLP-066-000013909 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013923 | DLP-066-000013923 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013925 | DLP-066-000013925 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013927 | DLP-066-000013928 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000013932 | DLP-066-000013932 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000013944 | DLP-066-000013948 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013954 | DLP-066-000013961 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013964 | DLP-066-000013964 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013972 | DLP-066-000013974 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013983 | DLP-066-000013983 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000013999 | DLP-066-000014001 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014007 | DLP-066-000014011 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014014 | DLP-066-000014014 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000014016 | DLP-066-000014034 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|-----------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000014036 | DLP-066-000014036 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014038 | DLP-066-000014038 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014040 | DLP-066-000014040 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014042 | DLP-066-000014042 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014051 | DLP-066-000014052 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014069 | DLP-066-000014070 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014080 | DLP-066-000014086 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014095 | DLP-066-000014096 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000014098 | DLP-066-000014098 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000014100 | DLP-066-000014103 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014106 | DLP-066-000014106 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014137 | DLP-066-000014138 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014140 | DLP-066-000014142 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014149 | DLP-066-000014149 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014152 | DLP-066-000014152 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014154 | DLP-066-000014155 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014160 | DLP-066-000014160 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000014162 | DLP-066-000014162 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000014173 | DLP-066-000014173 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014175 | DLP-066-000014176 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014178 | DLP-066-000014178 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014192 | DLP-066-000014192 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014194 | DLP-066-000014195 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014206 | DLP-066-000014213 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014233 | DLP-066-000014235 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014242 | DLP-066-000014242 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000014247 | DLP-066-000014247 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|------------------------------------------|-------------------------------------------|
| DLP | 066 | DLP-066-000014254 | DLP-066-000014254 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014271 | DLP-066-000014272 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014277 | DLP-066-000014277 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014285 | DLP-066-000014285 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014290 | DLP-066-000014293 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014296 | DLP-066-000014299 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014301 | DLP-066-000014310 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014319 | DLP-066-000014319 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000014356 | DLP-066-000014356 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000014359 | DLP-066-000014359 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014381 | DLP-066-000014381 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014384 | DLP-066-000014384 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014386 | DLP-066-000014386 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014406 | DLP-066-000014406 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014413 | DLP-066-000014414 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014417 | DLP-066-000014421 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014426 | DLP-066-000014428 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000014440 | DLP-066-000014440 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000014442 | DLP-066-000014443 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014470 | DLP-066-000014475 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014486 | DLP-066-000014487 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014489 | DLP-066-000014489 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014491 | DLP-066-000014491 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014498 | DLP-066-000014499 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014514 | DLP-066-000014514 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014534 | DLP-066-000014534 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000014537 | DLP-066-000014540 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000014544 | DLP-066-000014544 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014549 | DLP-066-000014550 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014558 | DLP-066-000014560 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014581 | DLP-066-000014581 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014593 | DLP-066-000014594 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014607 | DLP-066-000014611 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014622 | DLP-066-000014622 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014634 | DLP-066-000014636 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000014638 | DLP-066-000014639 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000014655 | DLP-066-000014655 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014670 | DLP-066-000014670 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014672 | DLP-066-000014673 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014675 | DLP-066-000014680 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014682 | DLP-066-000014682 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014696 | DLP-066-000014696 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014698 | DLP-066-000014700 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014702 | DLP-066-000014703 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000014715 | DLP-066-000014718 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000014721 | DLP-066-000014721 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014756 | DLP-066-000014757 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014784 | DLP-066-000014784 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014790 | DLP-066-000014790 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014794 | DLP-066-000014796 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014798 | DLP-066-000014799 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014803 | DLP-066-000014803 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014821 | DLP-066-000014821 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000014830 | DLP-066-000014830 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|--------------------------------------------------------------------------------|----------------------------------------|
| DLP | 066 | DLP-066-000014850 | DLP-066-000014852 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014855 | DLP-066-000014855 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014877 | DLP-066-000014878 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014893 | DLP-066-000014893 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014897 | DLP-066-000014898 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014927 | DLP-066-000014927 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014946 | DLP-066-000014946 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014948 | DLP-066-000014948 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000014950 | DLP-066-000014951 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000014967 | DLP-066-000014968 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014971 | DLP-066-000014973 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000014984 | DLP-066-000014985 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015008 | DLP-066-000015009 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015011 | DLP-066-000015011 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015055 | DLP-066-000015055 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015093 | DLP-066-000015093 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015097 | DLP-066-000015097 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000015099 | DLP-066-000015100 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000015102 | DLP-066-000015103 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015106 | DLP-066-000015106 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015109 | DLP-066-000015116 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015118 | DLP-066-000015118 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015120 | DLP-066-000015120 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015122 | DLP-066-000015122 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015124 | DLP-066-000015124 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015126 | DLP-066-000015132 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000015144 | DLP-066-000015144 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000015146 | DLP-066-000015146 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015153 | DLP-066-000015153 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015155 | DLP-066-000015155 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015174 | DLP-066-000015175 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015216 | DLP-066-000015217 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015244 | DLP-066-000015245 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015247 | DLP-066-000015249 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015251 | DLP-066-000015251 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000015253 | DLP-066-000015257 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000015259 | DLP-066-000015259 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015261 | DLP-066-000015271 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015273 | DLP-066-000015293 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015299 | DLP-066-000015299 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015324 | DLP-066-000015324 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015332 | DLP-066-000015334 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015337 | DLP-066-000015339 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015341 | DLP-066-000015344 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000015346 | DLP-066-000015348 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|-----------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000015350 | DLP-066-000015351 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015353 | DLP-066-000015353 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015356 | DLP-066-000015356 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015358 | DLP-066-000015358 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015360 | DLP-066-000015360 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015362 | DLP-066-000015371 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015378 | DLP-066-000015378 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015400 | DLP-066-000015403 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000015411 | DLP-066-000015412 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|-------------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000015414 | DLP-066-000015415 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015423 | DLP-066-000015424 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015426 | DLP-066-000015427 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015436 | DLP-066-000015436 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015441 | DLP-066-000015443 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015461 | DLP-066-000015461 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015515 | DLP-066-000015516 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015518 | DLP-066-000015518 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000015523 | DLP-066-000015523 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|---------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000015553 | DLP-066-000015554 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015558 | DLP-066-000015559 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015568 | DLP-066-000015570 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015586 | DLP-066-000015586 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015592 | DLP-066-000015592 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015602 | DLP-066-000015605 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015619 | DLP-066-000015635 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015639 | DLP-066-000015639 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000015642 | DLP-066-000015642 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|---------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000015644 | DLP-066-000015645 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015648 | DLP-066-000015668 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015670 | DLP-066-000015671 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015673 | DLP-066-000015676 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015721 | DLP-066-000015721 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015723 | DLP-066-000015723 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015744 | DLP-066-000015744 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015756 | DLP-066-000015756 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000015764 | DLP-066-000015764 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000015773 | DLP-066-000015773 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015845 | DLP-066-000015845 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015851 | DLP-066-000015851 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015853 | DLP-066-000015857 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015862 | DLP-066-000015862 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015877 | DLP-066-000015877 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015897 | DLP-066-000015922 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015925 | DLP-066-000015925 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000015927 | DLP-066-000015931 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000015965 | DLP-066-000015967 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015969 | DLP-066-000015969 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015975 | DLP-066-000015979 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015981 | DLP-066-000015981 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000015985 | DLP-066-000015985 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016010 | DLP-066-000016010 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016042 | DLP-066-000016050 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016087 | DLP-066-000016087 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000016090 | DLP-066-000016095 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000016106 | DLP-066-000016108 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016121 | DLP-066-000016121 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016133 | DLP-066-000016134 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016138 | DLP-066-000016139 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016141 | DLP-066-000016141 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016143 | DLP-066-000016143 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016145 | DLP-066-000016149 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016151 | DLP-066-000016161 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000016168 | DLP-066-000016168 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000016170 | DLP-066-000016171 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016176 | DLP-066-000016176 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016179 | DLP-066-000016179 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016182 | DLP-066-000016182 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016184 | DLP-066-000016185 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016188 | DLP-066-000016190 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016195 | DLP-066-000016205 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016208 | DLP-066-000016209 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000016211 | DLP-066-000016219 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000016222 | DLP-066-000016222 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016228 | DLP-066-000016249 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016256 | DLP-066-000016270 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016273 | DLP-066-000016273 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016283 | DLP-066-000016284 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016318 | DLP-066-000016319 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016335 | DLP-066-000016335 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016348 | DLP-066-000016348 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000016354 | DLP-066-000016354 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|---------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000016357 | DLP-066-000016358 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016360 | DLP-066-000016361 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016363 | DLP-066-000016369 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016371 | DLP-066-000016372 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016380 | DLP-066-000016380 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016390 | DLP-066-000016390 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016398 | DLP-066-000016398 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016400 | DLP-066-000016400 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000016402 | DLP-066-000016402 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|---------------------------------------------------------------------------|-------------------------------------------|
| DLP | 066 | DLP-066-000016432 | DLP-066-000016432 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016434 | DLP-066-000016434 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016436 | DLP-066-000016437 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016489 | DLP-066-000016498 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016500 | DLP-066-000016500 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016505 | DLP-066-000016505 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016548 | DLP-066-000016552 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016554 | DLP-066-000016554 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000016601 | DLP-066-000016604 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000016621 | DLP-066-000016621 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016623 | DLP-066-000016623 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016626 | DLP-066-000016626 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016628 | DLP-066-000016628 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016631 | DLP-066-000016633 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016636 | DLP-066-000016638 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016640 | DLP-066-000016647 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016653 | DLP-066-000016655 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000016659 | DLP-066-000016660 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000016679 | DLP-066-000016681 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016683 | DLP-066-000016684 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016686 | DLP-066-000016686 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016734 | DLP-066-000016734 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016802 | DLP-066-000016802 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016822 | DLP-066-000016822 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016852 | DLP-066-000016852 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016882 | DLP-066-000016882 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000016891 | DLP-066-000016891 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|-----------|------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000016916 | DLP-066-000016918 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016922 | DLP-066-000016923 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016925 | DLP-066-000016925 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016933 | DLP-066-000016933 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016940 | DLP-066-000016940 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016958 | DLP-066-000016958 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016964 | DLP-066-000016965 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000016982 | DLP-066-000016982 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000017001 | DLP-066-000017001 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|--------------------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000017011 | DLP-066-000017011 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017023 | DLP-066-000017026 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017035 | DLP-066-000017035 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017055 | DLP-066-000017056 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017085 | DLP-066-000017087 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017102 | DLP-066-000017102 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017106 | DLP-066-000017106 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017115 | DLP-066-000017122 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000017124 | DLP-066-000017124 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000017127 | DLP-066-000017127 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017129 | DLP-066-000017130 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017132 | DLP-066-000017135 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017170 | DLP-066-000017171 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017174 | DLP-066-000017176 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017181 | DLP-066-000017181 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017184 | DLP-066-000017185 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017187 | DLP-066-000017187 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000017210 | DLP-066-000017211 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|-----------|--------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000017213 | DLP-066-000017213 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017215 | DLP-066-000017215 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017218 | DLP-066-000017218 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017221 | DLP-066-000017221 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017223 | DLP-066-000017223 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017225 | DLP-066-000017225 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017228 | DLP-066-000017229 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017231 | DLP-066-000017234 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000017237 | DLP-066-000017238 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000017278 | DLP-066-000017278 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017283 | DLP-066-000017284 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017312 | DLP-066-000017314 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017317 | DLP-066-000017318 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017324 | DLP-066-000017326 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017335 | DLP-066-000017336 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017364 | DLP-066-000017365 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017367 | DLP-066-000017367 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000017369 | DLP-066-000017369 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|----------------------------------------------------------------------------------|-------------------------------------------|
| DLP | 066 | DLP-066-000017372 | DLP-066-000017372 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017374 | DLP-066-000017374 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017377 | DLP-066-000017380 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017382 | DLP-066-000017390 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017392 | DLP-066-000017396 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017398 | DLP-066-000017408 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017411 | DLP-066-000017412 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017415 | DLP-066-000017415 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000017417 | DLP-066-000017444 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000017446 | DLP-066-000017447 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017449 | DLP-066-000017475 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017477 | DLP-066-000017478 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017480 | DLP-066-000017480 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017482 | DLP-066-000017482 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017484 | DLP-066-000017484 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017487 | DLP-066-000017487 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017489 | DLP-066-000017489 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000017491 | DLP-066-000017491 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000017498 | DLP-066-000017498 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017501 | DLP-066-000017501 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017503 | DLP-066-000017514 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017556 | DLP-066-000017559 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017573 | DLP-066-000017576 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017589 | DLP-066-000017589 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017591 | DLP-066-000017591 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017597 | DLP-066-000017598 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000017601 | DLP-066-000017601 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000017612 | DLP-066-000017617 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017620 | DLP-066-000017632 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017635 | DLP-066-000017635 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017707 | DLP-066-000017708 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017713 | DLP-066-000017715 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017746 | DLP-066-000017746 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017790 | DLP-066-000017790 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017798 | DLP-066-000017798 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000017804 | DLP-066-000017852 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000017900 | DLP-066-000017900 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017940 | DLP-066-000017940 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017951 | DLP-066-000017952 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017963 | DLP-066-000017964 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017974 | DLP-066-000017974 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017984 | DLP-066-000017984 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017990 | DLP-066-000017990 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000017999 | DLP-066-000017999 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000018001 | DLP-066-000018006 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000018010 | DLP-066-000018010 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018022 | DLP-066-000018024 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018026 | DLP-066-000018027 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018035 | DLP-066-000018035 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018040 | DLP-066-000018041 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018046 | DLP-066-000018047 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018054 | DLP-066-000018055 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018059 | DLP-066-000018059 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000018071 | DLP-066-000018071 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|----------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000018074 | DLP-066-000018074 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018076 | DLP-066-000018076 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018078 | DLP-066-000018078 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018091 | DLP-066-000018091 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018095 | DLP-066-000018098 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018112 | DLP-066-000018112 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018114 | DLP-066-000018114 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018116 | DLP-066-000018116 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000018135 | DLP-066-000018135 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|------------------------------------------------------------------------------------|-----------------------------------------|
| DLP | 066 | DLP-066-000018145 | DLP-066-000018145 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018148 | DLP-066-000018149 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018153 | DLP-066-000018153 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018160 | DLP-066-000018160 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018174 | DLP-066-000018176 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018180 | DLP-066-000018180 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018249 | DLP-066-000018249 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018251 | DLP-066-000018251 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000018254 | DLP-066-000018254 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000018256 | DLP-066-000018256 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018258 | DLP-066-000018258 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018260 | DLP-066-000018261 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018263 | DLP-066-000018264 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018266 | DLP-066-000018266 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018268 | DLP-066-000018269 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018271 | DLP-066-000018271 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018273 | DLP-066-000018273 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000018275 | DLP-066-000018275 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000018277 | DLP-066-000018277 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018279 | DLP-066-000018279 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018281 | DLP-066-000018281 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018283 | DLP-066-000018283 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018295 | DLP-066-000018299 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018304 | DLP-066-000018304 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018331 | DLP-066-000018331 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018339 | DLP-066-000018339 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000018362 | DLP-066-000018362 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000018391 | DLP-066-000018393 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018396 | DLP-066-000018396 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018416 | DLP-066-000018418 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018423 | DLP-066-000018423 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018427 | DLP-066-000018427 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018449 | DLP-066-000018450 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018461 | DLP-066-000018461 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018481 | DLP-066-000018483 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000018485 | DLP-066-000018499 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000018522 | DLP-066-000018525 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018529 | DLP-066-000018530 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018536 | DLP-066-000018536 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018541 | DLP-066-000018541 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018545 | DLP-066-000018545 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018553 | DLP-066-000018554 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018572 | DLP-066-000018572 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018574 | DLP-066-000018574 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000018588 | DLP-066-000018589 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|-------------------------------|-------------|-------|------------|-----------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000018594 | DLP-066-000018594 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018598 | DLP-066-000018600 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018617 | DLP-066-000018617 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018619 | DLP-066-000018619 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018621 | DLP-066-000018621 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018643 | DLP-066-000018643 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018649 | DLP-066-000018650 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018658 | DLP-066-000018658 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000018660 | DLP-066-000018661 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|-------------------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000018668 | DLP-066-000018668 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018671 | DLP-066-000018671 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018676 | DLP-066-000018677 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018682 | DLP-066-000018682 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018698 | DLP-066-000018699 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018704 | DLP-066-000018704 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018718 | DLP-066-000018718 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018721 | DLP-066-000018721 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000018723 | DLP-066-000018724 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000018730 | DLP-066-000018730 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018742 | DLP-066-000018742 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018760 | DLP-066-000018761 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018763 | DLP-066-000018763 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018778 | DLP-066-000018778 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018789 | DLP-066-000018799 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018809 | DLP-066-000018810 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018824 | DLP-066-000018828 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000018832 | DLP-066-000018832 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000018836 | DLP-066-000018836 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018839 | DLP-066-000018840 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018845 | DLP-066-000018845 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018848 | DLP-066-000018850 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018863 | DLP-066-000018863 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018865 | DLP-066-000018908 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018910 | DLP-066-000018914 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018946 | DLP-066-000018946 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000018956 | DLP-066-000018956 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|-------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000018959 | DLP-066-000018960 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018970 | DLP-066-000018970 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000018972 | DLP-066-000018974 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019000 | DLP-066-000019000 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019025 | DLP-066-000019025 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019030 | DLP-066-000019030 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019034 | DLP-066-000019037 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019041 | DLP-066-000019041 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000019047 | DLP-066-000019049 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000019092 | DLP-066-000019092 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019101 | DLP-066-000019102 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019138 | DLP-066-000019138 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019173 | DLP-066-000019173 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019175 | DLP-066-000019176 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019183 | DLP-066-000019183 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019190 | DLP-066-000019190 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019208 | DLP-066-000019209 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000019211 | DLP-066-000019212 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|-----------------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000019235 | DLP-066-000019235 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019239 | DLP-066-000019239 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019247 | DLP-066-000019253 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019290 | DLP-066-000019290 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019295 | DLP-066-000019295 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019297 | DLP-066-000019298 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019313 | DLP-066-000019313 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019333 | DLP-066-000019333 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000019340 | DLP-066-000019340 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000019373 | DLP-066-000019373 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019401 | DLP-066-000019402 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019404 | DLP-066-000019408 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019411 | DLP-066-000019411 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019418 | DLP-066-000019418 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019420 | DLP-066-000019420 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019423 | DLP-066-000019425 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019438 | DLP-066-000019438 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000019461 | DLP-066-000019461 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|----------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000019488 | DLP-066-000019488 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019494 | DLP-066-000019495 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019498 | DLP-066-000019498 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019500 | DLP-066-000019500 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019503 | DLP-066-000019504 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019515 | DLP-066-000019516 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019529 | DLP-066-000019530 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019540 | DLP-066-000019541 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000019554 | DLP-066-000019554 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000019561 | DLP-066-000019561 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019566 | DLP-066-000019567 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019569 | DLP-066-000019571 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019584 | DLP-066-000019584 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019588 | DLP-066-000019588 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019605 | DLP-066-000019608 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019614 | DLP-066-000019615 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019620 | DLP-066-000019625 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000019630 | DLP-066-000019630 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|-------------------------------|-------------|-------|------------|--------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000019651 | DLP-066-000019651 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019653 | DLP-066-000019653 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019655 | DLP-066-000019655 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019668 | DLP-066-000019668 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019678 | DLP-066-000019681 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019710 | DLP-066-000019710 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019713 | DLP-066-000019713 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019724 | DLP-066-000019724 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000019726 | DLP-066-000019734 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000019736 | DLP-066-000019736 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019739 | DLP-066-000019739 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019748 | DLP-066-000019749 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019756 | DLP-066-000019757 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019759 | DLP-066-000019760 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019762 | DLP-066-000019764 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019780 | DLP-066-000019782 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019786 | DLP-066-000019786 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000019792 | DLP-066-000019792 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000019794 | DLP-066-000019794 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019796 | DLP-066-000019799 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019811 | DLP-066-000019812 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019822 | DLP-066-000019822 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019831 | DLP-066-000019832 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019834 | DLP-066-000019836 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019840 | DLP-066-000019840 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019842 | DLP-066-000019842 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000019844 | DLP-066-000019845 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000019855 | DLP-066-000019869 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019871 | DLP-066-000019871 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019873 | DLP-066-000019876 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019879 | DLP-066-000019879 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019882 | DLP-066-000019883 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019885 | DLP-066-000019894 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019896 | DLP-066-000019907 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019917 | DLP-066-000019917 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000019920 | DLP-066-000019920 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|--------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000019925 | DLP-066-000019926 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019934 | DLP-066-000019934 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019939 | DLP-066-000019942 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019944 | DLP-066-000019946 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019954 | DLP-066-000019954 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019958 | DLP-066-000019959 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019962 | DLP-066-000019962 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000019977 | DLP-066-000019977 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000019989 | DLP-066-000019992 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|--------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000019995 | DLP-066-000019995 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020015 | DLP-066-000020018 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020020 | DLP-066-000020021 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020029 | DLP-066-000020029 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020031 | DLP-066-000020031 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020035 | DLP-066-000020037 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020046 | DLP-066-000020046 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020050 | DLP-066-000020050 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000020055 | DLP-066-000020058 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000020060 | DLP-066-000020060 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020062 | DLP-066-000020062 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020065 | DLP-066-000020065 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020076 | DLP-066-000020078 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020081 | DLP-066-000020082 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020086 | DLP-066-000020086 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020098 | DLP-066-000020098 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020104 | DLP-066-000020106 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000020108 | DLP-066-000020116 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|-----------------------------------------------------------------------------------|-------------------------------------------|
| DLP | 066 | DLP-066-000020127 | DLP-066-000020128 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020135 | DLP-066-000020135 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020160 | DLP-066-000020160 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020162 | DLP-066-000020163 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020165 | DLP-066-000020173 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020175 | DLP-066-000020175 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020177 | DLP-066-000020190 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020192 | DLP-066-000020192 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000020195 | DLP-066-000020195 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000020197 | DLP-066-000020197 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020212 | DLP-066-000020212 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020220 | DLP-066-000020223 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020247 | DLP-066-000020247 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020260 | DLP-066-000020260 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020266 | DLP-066-000020266 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020273 | DLP-066-000020273 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020275 | DLP-066-000020275 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000020280 | DLP-066-000020280 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000020283 | DLP-066-000020284 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020289 | DLP-066-000020289 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020291 | DLP-066-000020291 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020300 | DLP-066-000020300 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020302 | DLP-066-000020304 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020330 | DLP-066-000020330 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020351 | DLP-066-000020353 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020355 | DLP-066-000020356 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000020375 | DLP-066-000020379 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000020381 | DLP-066-000020382 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020385 | DLP-066-000020386 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020388 | DLP-066-000020410 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020433 | DLP-066-000020434 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020436 | DLP-066-000020446 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020448 | DLP-066-000020449 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020452 | DLP-066-000020452 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020454 | DLP-066-000020454 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000020456 | DLP-066-000020456 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000020458 | DLP-066-000020459 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020461 | DLP-066-000020462 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020464 | DLP-066-000020464 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020467 | DLP-066-000020467 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020469 | DLP-066-000020470 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020472 | DLP-066-000020472 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020474 | DLP-066-000020476 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020478 | DLP-066-000020479 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000020481 | DLP-066-000020481 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000020486 | DLP-066-000020486 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020488 | DLP-066-000020488 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020501 | DLP-066-000020501 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020505 | DLP-066-000020505 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020534 | DLP-066-000020534 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020548 | DLP-066-000020548 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020553 | DLP-066-000020553 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020555 | DLP-066-000020558 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000020560 | DLP-066-000020561 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000020572 | DLP-066-000020573 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020575 | DLP-066-000020575 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020600 | DLP-066-000020600 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020613 | DLP-066-000020613 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020616 | DLP-066-000020616 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020620 | DLP-066-000020620 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020640 | DLP-066-000020640 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020642 | DLP-066-000020643 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000020681 | DLP-066-000020684 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000020700 | DLP-066-000020700 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020708 | DLP-066-000020708 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020728 | DLP-066-000020730 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020734 | DLP-066-000020734 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020737 | DLP-066-000020737 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020747 | DLP-066-000020747 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020754 | DLP-066-000020754 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020756 | DLP-066-000020757 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000020764 | DLP-066-000020767 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000020769 | DLP-066-000020769 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020776 | DLP-066-000020776 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020778 | DLP-066-000020780 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020783 | DLP-066-000020783 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020785 | DLP-066-000020786 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020788 | DLP-066-000020788 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020799 | DLP-066-000020800 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020819 | DLP-066-000020820 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000020822 | DLP-066-000020822 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000020824 | DLP-066-000020824 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020826 | DLP-066-000020826 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020834 | DLP-066-000020834 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020838 | DLP-066-000020838 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020848 | DLP-066-000020850 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020856 | DLP-066-000020856 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020859 | DLP-066-000020859 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020879 | DLP-066-000020882 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000020886 | DLP-066-000020886 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000020894 | DLP-066-000020895 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020916 | DLP-066-000020916 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020921 | DLP-066-000020922 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020933 | DLP-066-000020933 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020977 | DLP-066-000020984 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000020991 | DLP-066-000020992 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021028 | DLP-066-000021030 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021032 | DLP-066-000021033 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000021046 | DLP-066-000021046 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|---------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000021101 | DLP-066-000021101 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021106 | DLP-066-000021106 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021126 | DLP-066-000021126 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021129 | DLP-066-000021129 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021146 | DLP-066-000021148 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021164 | DLP-066-000021164 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021166 | DLP-066-000021167 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021200 | DLP-066-000021200 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000021204 | DLP-066-000021204 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000021216 | DLP-066-000021216 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021232 | DLP-066-000021233 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021240 | DLP-066-000021241 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021245 | DLP-066-000021245 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021257 | DLP-066-000021259 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021267 | DLP-066-000021268 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021287 | DLP-066-000021287 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021289 | DLP-066-000021289 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000021294 | DLP-066-000021294 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000021296 | DLP-066-000021305 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021307 | DLP-066-000021308 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021331 | DLP-066-000021332 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021349 | DLP-066-000021349 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021410 | DLP-066-000021411 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021416 | DLP-066-000021418 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021428 | DLP-066-000021428 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021441 | DLP-066-000021441 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000021456 | DLP-066-000021456 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|------------------------------------------|-------------------------------------------|
| DLP | 066 | DLP-066-000021458 | DLP-066-000021459 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021476 | DLP-066-000021476 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021483 | DLP-066-000021486 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021500 | DLP-066-000021500 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021523 | DLP-066-000021524 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021536 | DLP-066-000021536 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021543 | DLP-066-000021543 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021547 | DLP-066-000021549 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000021551 | DLP-066-000021552 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000021611 | DLP-066-000021611 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021616 | DLP-066-000021617 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021624 | DLP-066-000021624 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021660 | DLP-066-000021660 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021679 | DLP-066-000021680 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021698 | DLP-066-000021700 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021716 | DLP-066-000021716 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021719 | DLP-066-000021727 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000021729 | DLP-066-000021733 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000021753 | DLP-066-000021753 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021762 | DLP-066-000021762 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021769 | DLP-066-000021769 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021781 | DLP-066-000021781 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021784 | DLP-066-000021784 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021787 | DLP-066-000021787 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021796 | DLP-066-000021796 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021813 | DLP-066-000021813 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000021822 | DLP-066-000021822 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000021838 | DLP-066-000021838 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021842 | DLP-066-000021842 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021847 | DLP-066-000021850 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021852 | DLP-066-000021855 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021857 | DLP-066-000021861 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021873 | DLP-066-000021873 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021887 | DLP-066-000021888 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021906 | DLP-066-000021906 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000021910 | DLP-066-000021910 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000021912 | DLP-066-000021913 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021919 | DLP-066-000021920 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021922 | DLP-066-000021922 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021933 | DLP-066-000021935 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021966 | DLP-066-000021967 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021971 | DLP-066-000021971 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021973 | DLP-066-000021973 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021975 | DLP-066-000021977 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000021986 | DLP-066-000021986 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000021988 | DLP-066-000021989 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021992 | DLP-066-000021992 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021994 | DLP-066-000021994 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000021999 | DLP-066-000022018 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022020 | DLP-066-000022022 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022025 | DLP-066-000022025 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022027 | DLP-066-000022031 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022033 | DLP-066-000022043 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000022046 | DLP-066-000022046 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|-----------------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000022055 | DLP-066-000022056 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022058 | DLP-066-000022058 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022060 | DLP-066-000022060 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022062 | DLP-066-000022064 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022066 | DLP-066-000022066 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022068 | DLP-066-000022068 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022070 | DLP-066-000022070 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022073 | DLP-066-000022073 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000022078 | DLP-066-000022097 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000022099 | DLP-066-000022103 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022141 | DLP-066-000022146 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022148 | DLP-066-000022166 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022168 | DLP-066-000022176 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022178 | DLP-066-000022179 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022182 | DLP-066-000022218 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022220 | DLP-066-000022220 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022222 | DLP-066-000022222 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000022224 | DLP-066-000022224 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|-------------------------------------------------------------------------|-------------------------------------------|
| DLP | 066 | DLP-066-000022226 | DLP-066-000022231 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022234 | DLP-066-000022235 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022237 | DLP-066-000022237 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022239 | DLP-066-000022239 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022241 | DLP-066-000022241 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022243 | DLP-066-000022249 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022255 | DLP-066-000022255 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022281 | DLP-066-000022281 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000022287 | DLP-066-000022287 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000022378 | DLP-066-000022378 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022380 | DLP-066-000022380 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022382 | DLP-066-000022382 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022397 | DLP-066-000022402 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022405 | DLP-066-000022405 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022407 | DLP-066-000022408 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022418 | DLP-066-000022442 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022444 | DLP-066-000022444 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000022448 | DLP-066-000022448 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|--------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000022451 | DLP-066-000022451 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022454 | DLP-066-000022454 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022456 | DLP-066-000022461 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022463 | DLP-066-000022463 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022465 | DLP-066-000022465 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022467 | DLP-066-000022468 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022470 | DLP-066-000022471 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022473 | DLP-066-000022473 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000022475 | DLP-066-000022479 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|-----------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000022488 | DLP-066-000022505 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022507 | DLP-066-000022521 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022530 | DLP-066-000022530 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022532 | DLP-066-000022533 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022536 | DLP-066-000022536 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022560 | DLP-066-000022569 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022572 | DLP-066-000022584 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022586 | DLP-066-000022586 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000022588 | DLP-066-000022588 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000022596 | DLP-066-000022596 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022612 | DLP-066-000022621 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022623 | DLP-066-000022623 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022625 | DLP-066-000022625 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022628 | DLP-066-000022639 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022642 | DLP-066-000022644 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022646 | DLP-066-000022650 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022652 | DLP-066-000022652 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000022660 | DLP-066-000022661 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|-------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000022663 | DLP-066-000022673 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022677 | DLP-066-000022677 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022679 | DLP-066-000022679 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022681 | DLP-066-000022682 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022684 | DLP-066-000022684 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022689 | DLP-066-000022692 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022703 | DLP-066-000022713 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022721 | DLP-066-000022721 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000022739 | DLP-066-000022739 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000022743 | DLP-066-000022759 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022761 | DLP-066-000022766 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022770 | DLP-066-000022770 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022777 | DLP-066-000022778 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022785 | DLP-066-000022785 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022787 | DLP-066-000022788 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022801 | DLP-066-000022801 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022816 | DLP-066-000022817 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000022842 | DLP-066-000022842 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000022848 | DLP-066-000022852 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022860 | DLP-066-000022860 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022951 | DLP-066-000022951 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022976 | DLP-066-000022987 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022990 | DLP-066-000022991 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000022993 | DLP-066-000022993 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023018 | DLP-066-000023018 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023086 | DLP-066-000023086 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000023097 | DLP-066-000023097 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Construction Department |
|-----|-----|-------------------|-------------------|------------------------------|-------------|-------|------------|---------------------------------------------------------------------------|------------------------------------------|
| DLP | 066 | DLP-066-000023102 | DLP-066-000023102 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023105 | DLP-066-000023105 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023174 | DLP-066-000023177 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023196 | DLP-066-000023202 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023221 | DLP-066-000023231 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023247 | DLP-066-000023252 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023257 | DLP-066-000023257 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023275 | DLP-066-000023276 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000023303 | DLP-066-000023303 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000023307 | DLP-066-000023307 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023312 | DLP-066-000023322 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023325 | DLP-066-000023325 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023329 | DLP-066-000023329 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023374 | DLP-066-000023388 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023390 | DLP-066-000023416 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023418 | DLP-066-000023431 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023433 | DLP-066-000023497 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| DLP | 066 | DLP-066-000023500 | DLP-066-000023508 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 066 | DLP-066-000023547 | DLP-066-000023554 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023562 | DLP-066-000023590 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023594 | DLP-066-000023601 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023604 | DLP-066-000023607 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 066 | DLP-066-000023609 | DLP-066-000023609 | USACE; MVD; MVN; CEMVN-CD-LA | Gary Brouse | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| PLP | 169 | PLP-169-000000007 | PLP-169-000000007 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 169 | PLP-169-000000011 | PLP-169-000000011 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 169 | PLP-169-000000018 | PLP-169-000000018 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 169 | PLP-169-000000023 | PLP-169-000000023 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|------------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 169 | PLP-169-000000035 | PLP-169-000000035 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 169 | PLP-169-000000045 | PLP-169-000000045 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 169 | PLP-169-000000092 | PLP-169-000000092 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 169 | PLP-169-000000126 | PLP-169-000000126 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 169 | PLP-169-000000130 | PLP-169-000000130 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 169 | PLP-169-000000140 | PLP-169-000000140 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 169 | PLP-169-000000166 | PLP-169-000000166 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 169 | PLP-169-000000168 | PLP-169-000000168 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 169 | PLP-169-000000170 | PLP-169-000000170 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 169 | PLP-169-000000200 | PLP-169-000000201 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 169 | PLP-169-000000220 | PLP-169-000000220 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 169 | PLP-169-000000244 | PLP-169-000000245 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 169 | PLP-169-000000265 | PLP-169-000000265 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 169 | PLP-169-000000268 | PLP-169-000000269 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 169 | PLP-169-000000280 | PLP-169-000000280 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 169 | PLP-169-000000291 | PLP-169-000000291 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 169 | PLP-169-000000293 | PLP-169-000000294 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 169 | PLP-169-000000296 | PLP-169-000000299 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|-----------|--------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 169 | PLP-169-000000301 | PLP-169-000000302 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000003 | PLP-170-000000003 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000005 | PLP-170-000000005 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000009 | PLP-170-000000010 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000016 | PLP-170-000000016 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000020 | PLP-170-000000020 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000029 | PLP-170-000000029 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000032 | PLP-170-000000032 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000000074 | PLP-170-000000074 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000000077 | PLP-170-000000077 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000098 | PLP-170-000000098 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000106 | PLP-170-000000106 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000108 | PLP-170-000000109 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000113 | PLP-170-000000113 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000131 | PLP-170-000000131 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000133 | PLP-170-000000133 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000151 | PLP-170-000000151 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000000161 | PLP-170-000000162 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000000186 | PLP-170-000000186 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000193 | PLP-170-000000193 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000202 | PLP-170-000000202 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000205 | PLP-170-000000205 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000207 | PLP-170-000000207 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000209 | PLP-170-000000209 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000212 | PLP-170-000000212 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000222 | PLP-170-000000222 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000000230 | PLP-170-000000230 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000000237 | PLP-170-000000237 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000240 | PLP-170-000000241 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000243 | PLP-170-000000243 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000262 | PLP-170-000000262 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000267 | PLP-170-000000268 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000279 | PLP-170-000000280 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000284 | PLP-170-000000284 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000303 | PLP-170-000000309 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000000319 | PLP-170-000000320 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000000344 | PLP-170-000000344 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000348 | PLP-170-000000348 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000352 | PLP-170-000000352 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000355 | PLP-170-000000356 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000371 | PLP-170-000000373 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000389 | PLP-170-000000389 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000395 | PLP-170-000000395 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000400 | PLP-170-000000400 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000000415 | PLP-170-000000416 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000000428 | PLP-170-000000431 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000447 | PLP-170-000000447 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000453 | PLP-170-000000456 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000474 | PLP-170-000000475 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000496 | PLP-170-000000500 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000502 | PLP-170-000000502 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000505 | PLP-170-000000505 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000507 | PLP-170-000000507 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000000546 | PLP-170-000000546 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|------------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000000549 | PLP-170-000000551 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000553 | PLP-170-000000553 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000557 | PLP-170-000000557 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000565 | PLP-170-000000565 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000605 | PLP-170-000000608 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000619 | PLP-170-000000622 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000624 | PLP-170-000000624 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000633 | PLP-170-000000633 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000000636 | PLP-170-000000636 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000000638 | PLP-170-000000638 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000674 | PLP-170-000000675 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000693 | PLP-170-000000693 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000704 | PLP-170-000000704 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000733 | PLP-170-000000735 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000737 | PLP-170-000000744 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000746 | PLP-170-000000746 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000748 | PLP-170-000000748 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000000750 | PLP-170-000000752 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|-----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000000762 | PLP-170-000000763 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000775 | PLP-170-000000780 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000796 | PLP-170-000000803 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000809 | PLP-170-000000812 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000814 | PLP-170-000000814 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000816 | PLP-170-000000816 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000822 | PLP-170-000000824 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000838 | PLP-170-000000838 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000000841 | PLP-170-000000841 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|------------------|-------|-------------|-----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000000877 | PLP-170-000000889 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000904 | PLP-170-000000904 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000975 | PLP-170-000000975 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000979 | PLP-170-000000979 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000987 | PLP-170-000000987 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000000989 | PLP-170-000000989 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001004 | PLP-170-000001004 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001013 | PLP-170-000001013 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000001018 | PLP-170-000001018 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|--------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000001022 | PLP-170-000001022 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001028 | PLP-170-000001028 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001032 | PLP-170-000001032 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001094 | PLP-170-000001094 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001099 | PLP-170-000001099 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001115 | PLP-170-000001115 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001130 | PLP-170-000001130 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001152 | PLP-170-000001152 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000001161 | PLP-170-000001161 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000001181 | PLP-170-000001181 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001184 | PLP-170-000001184 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001260 | PLP-170-000001260 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001276 | PLP-170-000001278 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001281 | PLP-170-000001281 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001300 | PLP-170-000001300 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001306 | PLP-170-000001308 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001315 | PLP-170-000001315 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000001318 | PLP-170-000001319 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001321 | PLP-170-000001321 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001323 | PLP-170-000001325 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001331 | PLP-170-000001331 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001333 | PLP-170-000001333 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001335 | PLP-170-000001336 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001341 | PLP-170-000001341 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001343 | PLP-170-000001343 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001346 | PLP-170-000001347 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000001349 | PLP-170-000001349 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000001352 | PLP-170-000001358 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001360 | PLP-170-000001360 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001362 | PLP-170-000001363 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001367 | PLP-170-000001367 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001369 | PLP-170-000001369 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001378 | PLP-170-000001382 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001394 | PLP-170-000001394 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001398 | PLP-170-000001399 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000001408 | PLP-170-000001408 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000001411 | PLP-170-000001412 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001419 | PLP-170-000001419 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001428 | PLP-170-000001428 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001438 | PLP-170-000001439 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001441 | PLP-170-000001441 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001447 | PLP-170-000001447 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001457 | PLP-170-000001457 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001475 | PLP-170-000001475 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000001478 | PLP-170-000001480 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000001487 | PLP-170-000001487 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001490 | PLP-170-000001490 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001503 | PLP-170-000001503 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001506 | PLP-170-000001506 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001514 | PLP-170-000001514 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001543 | PLP-170-000001543 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001550 | PLP-170-000001550 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001602 | PLP-170-000001602 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000001620 | PLP-170-000001622 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000001637 | PLP-170-000001640 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001662 | PLP-170-000001662 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001664 | PLP-170-000001664 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001669 | PLP-170-000001671 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001745 | PLP-170-000001745 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001755 | PLP-170-000001755 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001757 | PLP-170-000001758 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001761 | PLP-170-000001762 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000001764 | PLP-170-000001764 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000001775 | PLP-170-000001775 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001782 | PLP-170-000001783 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001785 | PLP-170-000001786 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001789 | PLP-170-000001793 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001796 | PLP-170-000001796 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001804 | PLP-170-000001805 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001814 | PLP-170-000001816 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001820 | PLP-170-000001820 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000001822 | PLP-170-000001826 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000001828 | PLP-170-000001833 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001836 | PLP-170-000001836 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001838 | PLP-170-000001838 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001840 | PLP-170-000001843 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001857 | PLP-170-000001859 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001866 | PLP-170-000001867 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001877 | PLP-170-000001877 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001879 | PLP-170-000001884 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000001889 | PLP-170-000001889 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000001891 | PLP-170-000001891 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001900 | PLP-170-000001900 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001914 | PLP-170-000001915 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001917 | PLP-170-000001921 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001924 | PLP-170-000001926 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001929 | PLP-170-000001929 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001933 | PLP-170-000001933 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001959 | PLP-170-000001959 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000001961 | PLP-170-000001970 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000001981 | PLP-170-000001981 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000001987 | PLP-170-000001988 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002046 | PLP-170-000002047 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002059 | PLP-170-000002059 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002074 | PLP-170-000002075 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002086 | PLP-170-000002086 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002088 | PLP-170-000002088 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002094 | PLP-170-000002094 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000002097 | PLP-170-000002097 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000002109 | PLP-170-000002111 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002130 | PLP-170-000002130 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002169 | PLP-170-000002169 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002183 | PLP-170-000002183 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002204 | PLP-170-000002217 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002247 | PLP-170-000002247 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002266 | PLP-170-000002269 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002271 | PLP-170-000002273 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000002275 | PLP-170-000002276 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000002283 | PLP-170-000002284 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002286 | PLP-170-000002287 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002293 | PLP-170-000002293 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002296 | PLP-170-000002296 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002302 | PLP-170-000002310 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002316 | PLP-170-000002316 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002318 | PLP-170-000002319 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002322 | PLP-170-000002326 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000002336 | PLP-170-000002336 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000002348 | PLP-170-000002348 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002408 | PLP-170-000002408 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002412 | PLP-170-000002412 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002420 | PLP-170-000002420 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002422 | PLP-170-000002422 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002437 | PLP-170-000002437 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002446 | PLP-170-000002446 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002451 | PLP-170-000002451 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000002455 | PLP-170-000002455 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|-------------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000002461 | PLP-170-000002461 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002465 | PLP-170-000002465 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002527 | PLP-170-000002527 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002532 | PLP-170-000002532 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002548 | PLP-170-000002548 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002563 | PLP-170-000002563 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002585 | PLP-170-000002585 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002594 | PLP-170-000002594 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000002614 | PLP-170-000002614 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000002617 | PLP-170-000002617 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002694 | PLP-170-000002695 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002711 | PLP-170-000002711 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002737 | PLP-170-000002737 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002742 | PLP-170-000002742 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002761 | PLP-170-000002762 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002768 | PLP-170-000002768 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002770 | PLP-170-000002770 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000002772 | PLP-170-000002772 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000002776 | PLP-170-000002776 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002778 | PLP-170-000002780 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002789 | PLP-170-000002789 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002792 | PLP-170-000002793 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002795 | PLP-170-000002795 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002797 | PLP-170-000002799 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002805 | PLP-170-000002806 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002808 | PLP-170-000002808 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000002814 | PLP-170-000002814 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|-----------|--------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000002824 | PLP-170-000002824 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002842 | PLP-170-000002842 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002845 | PLP-170-000002847 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002854 | PLP-170-000002854 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002859 | PLP-170-000002859 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002872 | PLP-170-000002872 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002875 | PLP-170-000002875 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002883 | PLP-170-000002883 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000002900 | PLP-170-000002900 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|------------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000002902 | PLP-170-000002902 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002945 | PLP-170-000002947 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002949 | PLP-170-000002949 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002951 | PLP-170-000002951 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002968 | PLP-170-000002968 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002984 | PLP-170-000002987 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002990 | PLP-170-000002993 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000002995 | PLP-170-000002997 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000003000 | PLP-170-000003000 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000003003 | PLP-170-000003003 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003005 | PLP-170-000003009 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003017 | PLP-170-000003017 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003020 | PLP-170-000003021 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003023 | PLP-170-000003023 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003029 | PLP-170-000003030 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003032 | PLP-170-000003033 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003038 | PLP-170-000003040 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000003042 | PLP-170-000003044 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000003051 | PLP-170-000003051 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003056 | PLP-170-000003056 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003060 | PLP-170-000003060 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003064 | PLP-170-000003064 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003080 | PLP-170-000003080 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003084 | PLP-170-000003084 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003086 | PLP-170-000003086 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003097 | PLP-170-000003098 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000003113 | PLP-170-000003114 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000003125 | PLP-170-000003125 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003157 | PLP-170-000003158 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003160 | PLP-170-000003160 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003162 | PLP-170-000003166 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003169 | PLP-170-000003170 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003176 | PLP-170-000003176 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003180 | PLP-170-000003180 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003217 | PLP-170-000003217 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000003230 | PLP-170-000003230 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000003233 | PLP-170-000003234 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003244 | PLP-170-000003244 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003246 | PLP-170-000003246 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003253 | PLP-170-000003253 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003256 | PLP-170-000003256 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003286 | PLP-170-000003286 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003333 | PLP-170-000003333 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003372 | PLP-170-000003372 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000003378 | PLP-170-000003378 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000003387 | PLP-170-000003387 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003391 | PLP-170-000003391 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003399 | PLP-170-000003399 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003444 | PLP-170-000003444 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003447 | PLP-170-000003448 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003452 | PLP-170-000003452 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003483 | PLP-170-000003484 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003505 | PLP-170-000003505 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000003511 | PLP-170-000003511 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000003521 | PLP-170-000003523 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003526 | PLP-170-000003526 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003528 | PLP-170-000003528 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003530 | PLP-170-000003531 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003536 | PLP-170-000003536 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003538 | PLP-170-000003538 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003541 | PLP-170-000003542 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003544 | PLP-170-000003544 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000003547 | PLP-170-000003553 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000003555 | PLP-170-000003555 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003557 | PLP-170-000003558 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003562 | PLP-170-000003562 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003564 | PLP-170-000003564 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003573 | PLP-170-000003577 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003580 | PLP-170-000003582 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003584 | PLP-170-000003584 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003606 | PLP-170-000003606 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000003616 | PLP-170-000003616 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000003620 | PLP-170-000003620 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003626 | PLP-170-000003626 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003661 | PLP-170-000003661 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003695 | PLP-170-000003696 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003701 | PLP-170-000003702 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003728 | PLP-170-000003728 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003735 | PLP-170-000003735 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003758 | PLP-170-000003758 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000003760 | PLP-170-000003760 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|-------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000003763 | PLP-170-000003764 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003767 | PLP-170-000003767 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003813 | PLP-170-000003813 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003815 | PLP-170-000003816 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003832 | PLP-170-000003832 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003835 | PLP-170-000003836 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003843 | PLP-170-000003843 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003852 | PLP-170-000003852 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000003870 | PLP-170-000003870 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|--------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000003876 | PLP-170-000003879 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003884 | PLP-170-000003884 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003888 | PLP-170-000003888 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003902 | PLP-170-000003902 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003909 | PLP-170-000003909 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003918 | PLP-170-000003918 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003926 | PLP-170-000003926 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003951 | PLP-170-000003951 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000003960 | PLP-170-000003960 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000003963 | PLP-170-000003963 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003967 | PLP-170-000003967 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003979 | PLP-170-000003979 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003987 | PLP-170-000003987 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003989 | PLP-170-000003989 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003991 | PLP-170-000003991 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000003996 | PLP-170-000003996 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004011 | PLP-170-000004011 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000004021 | PLP-170-000004021 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000004026 | PLP-170-000004026 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004029 | PLP-170-000004033 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004044 | PLP-170-000004044 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004047 | PLP-170-000004048 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004050 | PLP-170-000004050 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004057 | PLP-170-000004057 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004073 | PLP-170-000004074 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004077 | PLP-170-000004077 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000004081 | PLP-170-000004081 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|--------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 170 | PLP-170-000004087 | PLP-170-000004087 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004092 | PLP-170-000004092 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004094 | PLP-170-000004094 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004102 | PLP-170-000004102 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004129 | PLP-170-000004129 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004142 | PLP-170-000004142 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004144 | PLP-170-000004144 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004146 | PLP-170-000004146 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000004149 | PLP-170-000004149 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000004152 | PLP-170-000004152 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004154 | PLP-170-000004154 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004181 | PLP-170-000004181 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004195 | PLP-170-000004195 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004199 | PLP-170-000004199 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004202 | PLP-170-000004203 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004215 | PLP-170-000004215 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004217 | PLP-170-000004217 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000004222 | PLP-170-000004222 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|--------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000004225 | PLP-170-000004225 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004227 | PLP-170-000004228 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004232 | PLP-170-000004233 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004273 | PLP-170-000004273 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004290 | PLP-170-000004290 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004326 | PLP-170-000004327 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004339 | PLP-170-000004339 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004345 | PLP-170-000004345 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000004347 | PLP-170-000004347 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000004349 | PLP-170-000004349 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004359 | PLP-170-000004359 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004374 | PLP-170-000004374 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004378 | PLP-170-000004380 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004382 | PLP-170-000004388 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004390 | PLP-170-000004390 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004394 | PLP-170-000004394 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004400 | PLP-170-000004401 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000004408 | PLP-170-000004408 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000004410 | PLP-170-000004411 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004442 | PLP-170-000004442 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004444 | PLP-170-000004444 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004446 | PLP-170-000004447 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004461 | PLP-170-000004462 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004465 | PLP-170-000004466 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004468 | PLP-170-000004468 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004470 | PLP-170-000004470 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000004479 | PLP-170-000004479 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000004481 | PLP-170-000004482 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004484 | PLP-170-000004484 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004486 | PLP-170-000004487 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004493 | PLP-170-000004493 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004497 | PLP-170-000004498 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004500 | PLP-170-000004500 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004509 | PLP-170-000004510 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004526 | PLP-170-000004527 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000004533 | PLP-170-000004533 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004536 | PLP-170-000004536 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004556 | PLP-170-000004556 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004565 | PLP-170-000004565 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004589 | PLP-170-000004589 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004600 | PLP-170-000004600 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004602 | PLP-170-000004603 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004700 | PLP-170-000004703 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004705 | PLP-170-000004707 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000004765 | PLP-170-000004766 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000004781 | PLP-170-000004781 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004785 | PLP-170-000004785 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004791 | PLP-170-000004791 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004794 | PLP-170-000004795 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004798 | PLP-170-000004801 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004806 | PLP-170-000004806 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004808 | PLP-170-000004808 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004815 | PLP-170-000004816 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000004828 | PLP-170-000004829 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|-----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000004833 | PLP-170-000004833 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004835 | PLP-170-000004835 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004837 | PLP-170-000004837 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004874 | PLP-170-000004874 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004877 | PLP-170-000004880 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004893 | PLP-170-000004894 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004896 | PLP-170-000004898 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004901 | PLP-170-000004901 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000004910 | PLP-170-000004911 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|---------------------------------------------------------------------------------|----------------------------------------------|
| PLP | 170 | PLP-170-000004914 | PLP-170-000004917 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004949 | PLP-170-000004949 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004959 | PLP-170-000004959 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004970 | PLP-170-000004970 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004975 | PLP-170-000004976 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004978 | PLP-170-000004985 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000004996 | PLP-170-000005001 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005021 | PLP-170-000005026 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000005029 | PLP-170-000005029 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005041 | PLP-170-000005042 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005045 | PLP-170-000005045 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005052 | PLP-170-000005052 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005059 | PLP-170-000005065 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005076 | PLP-170-000005076 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005078 | PLP-170-000005081 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005087 | PLP-170-000005093 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005095 | PLP-170-000005095 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000005097 | PLP-170-000005097 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|------------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000005106 | PLP-170-000005106 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005135 | PLP-170-000005135 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005138 | PLP-170-000005138 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005142 | PLP-170-000005142 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005151 | PLP-170-000005154 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005157 | PLP-170-000005157 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005160 | PLP-170-000005160 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005170 | PLP-170-000005175 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000005187 | PLP-170-000005187 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|-----------|-------------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 170 | PLP-170-000005195 | PLP-170-000005195 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005213 | PLP-170-000005218 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005222 | PLP-170-000005222 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005228 | PLP-170-000005230 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005232 | PLP-170-000005232 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005237 | PLP-170-000005238 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005248 | PLP-170-000005249 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005252 | PLP-170-000005252 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000005270 | PLP-170-000005270 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005277 | PLP-170-000005280 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005285 | PLP-170-000005286 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005290 | PLP-170-000005291 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005305 | PLP-170-000005305 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005321 | PLP-170-000005321 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005323 | PLP-170-000005325 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005333 | PLP-170-000005334 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005338 | PLP-170-000005338 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000005350 | PLP-170-000005354 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|--------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000005359 | PLP-170-000005359 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005361 | PLP-170-000005363 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005368 | PLP-170-000005369 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005371 | PLP-170-000005373 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005415 | PLP-170-000005418 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005424 | PLP-170-000005424 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005426 | PLP-170-000005426 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005429 | PLP-170-000005429 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000005434 | PLP-170-000005435 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000005441 | PLP-170-000005441 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005446 | PLP-170-000005447 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005455 | PLP-170-000005459 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005478 | PLP-170-000005478 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005482 | PLP-170-000005484 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005487 | PLP-170-000005490 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005494 | PLP-170-000005495 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005502 | PLP-170-000005502 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000005514 | PLP-170-000005514 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000005516 | PLP-170-000005516 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005523 | PLP-170-000005523 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005525 | PLP-170-000005525 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005528 | PLP-170-000005531 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005534 | PLP-170-000005535 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005542 | PLP-170-000005551 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005554 | PLP-170-000005555 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005569 | PLP-170-000005571 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000005575 | PLP-170-000005576 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|------------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000005585 | PLP-170-000005585 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005587 | PLP-170-000005587 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005589 | PLP-170-000005591 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005610 | PLP-170-000005611 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005613 | PLP-170-000005613 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005626 | PLP-170-000005627 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005629 | PLP-170-000005630 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005647 | PLP-170-000005647 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000005649 | PLP-170-000005649 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000005651 | PLP-170-000005652 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005654 | PLP-170-000005654 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005656 | PLP-170-000005658 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005660 | PLP-170-000005661 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005664 | PLP-170-000005664 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005666 | PLP-170-000005666 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005668 | PLP-170-000005668 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005672 | PLP-170-000005672 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000005674 | PLP-170-000005674 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000005681 | PLP-170-000005682 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005687 | PLP-170-000005689 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005710 | PLP-170-000005711 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005715 | PLP-170-000005721 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005742 | PLP-170-000005742 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005744 | PLP-170-000005744 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005753 | PLP-170-000005753 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005755 | PLP-170-000005755 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000005757 | PLP-170-000005757 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000005774 | PLP-170-000005774 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005780 | PLP-170-000005782 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005789 | PLP-170-000005802 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005809 | PLP-170-000005809 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005812 | PLP-170-000005812 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005830 | PLP-170-000005832 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005834 | PLP-170-000005834 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005846 | PLP-170-000005847 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000005854 | PLP-170-000005854 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|--------------------------------------------------------------------------------|----------------------------------------------|
| PLP | 170 | PLP-170-000005866 | PLP-170-000005866 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005874 | PLP-170-000005877 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005879 | PLP-170-000005880 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005885 | PLP-170-000005885 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005895 | PLP-170-000005897 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005901 | PLP-170-000005903 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005924 | PLP-170-000005926 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005928 | PLP-170-000005928 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000005931 | PLP-170-000005931 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000005933 | PLP-170-000005933 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005940 | PLP-170-000005940 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005949 | PLP-170-000005949 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005954 | PLP-170-000005957 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005959 | PLP-170-000005959 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005961 | PLP-170-000005963 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005965 | PLP-170-000005965 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000005985 | PLP-170-000005985 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000005999 | PLP-170-000005999 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|--------------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000006012 | PLP-170-000006012 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006016 | PLP-170-000006016 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006018 | PLP-170-000006018 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006027 | PLP-170-000006027 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006043 | PLP-170-000006043 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006050 | PLP-170-000006052 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006055 | PLP-170-000006057 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006091 | PLP-170-000006091 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000006093 | PLP-170-000006096 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000006098 | PLP-170-000006098 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006101 | PLP-170-000006102 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006104 | PLP-170-000006104 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006107 | PLP-170-000006108 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006119 | PLP-170-000006120 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006124 | PLP-170-000006124 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006129 | PLP-170-000006129 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006135 | PLP-170-000006135 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000006137 | PLP-170-000006141 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|-----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000006144 | PLP-170-000006147 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006150 | PLP-170-000006154 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006161 | PLP-170-000006161 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006163 | PLP-170-000006163 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006165 | PLP-170-000006165 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006167 | PLP-170-000006167 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006169 | PLP-170-000006169 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006171 | PLP-170-000006171 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000006177 | PLP-170-000006181 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000006183 | PLP-170-000006183 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006205 | PLP-170-000006205 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006214 | PLP-170-000006217 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006234 | PLP-170-000006234 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006236 | PLP-170-000006236 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006238 | PLP-170-000006244 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006247 | PLP-170-000006247 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006303 | PLP-170-000006306 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000006312 | PLP-170-000006312 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000006322 | PLP-170-000006322 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006344 | PLP-170-000006344 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006346 | PLP-170-000006346 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006348 | PLP-170-000006350 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006359 | PLP-170-000006359 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006361 | PLP-170-000006361 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006367 | PLP-170-000006368 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006392 | PLP-170-000006417 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000006423 | PLP-170-000006423 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000006427 | PLP-170-000006428 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006443 | PLP-170-000006443 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006459 | PLP-170-000006464 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006466 | PLP-170-000006469 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006513 | PLP-170-000006513 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006515 | PLP-170-000006516 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006569 | PLP-170-000006570 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006572 | PLP-170-000006572 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000006582 | PLP-170-000006583 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000006590 | PLP-170-000006590 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006593 | PLP-170-000006593 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006610 | PLP-170-000006615 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006618 | PLP-170-000006618 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006620 | PLP-170-000006624 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006654 | PLP-170-000006654 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006656 | PLP-170-000006656 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006661 | PLP-170-000006663 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000006665 | PLP-170-000006670 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|-----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000006704 | PLP-170-000006704 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006707 | PLP-170-000006707 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006711 | PLP-170-000006711 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006713 | PLP-170-000006713 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006718 | PLP-170-000006718 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006720 | PLP-170-000006725 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006748 | PLP-170-000006748 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006759 | PLP-170-000006762 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000006778 | PLP-170-000006779 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000006805 | PLP-170-000006805 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006807 | PLP-170-000006811 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006826 | PLP-170-000006829 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006839 | PLP-170-000006845 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006847 | PLP-170-000006847 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006865 | PLP-170-000006865 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006875 | PLP-170-000006876 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006881 | PLP-170-000006890 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000006892 | PLP-170-000006903 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000006905 | PLP-170-000006905 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006908 | PLP-170-000006908 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006911 | PLP-170-000006912 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006915 | PLP-170-000006915 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006919 | PLP-170-000006919 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006921 | PLP-170-000006922 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006932 | PLP-170-000006932 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006935 | PLP-170-000006936 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000006939 | PLP-170-000006939 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000006960 | PLP-170-000006960 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006962 | PLP-170-000006965 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006970 | PLP-170-000006974 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006977 | PLP-170-000006978 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006980 | PLP-170-000006991 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000006997 | PLP-170-000006997 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007021 | PLP-170-000007022 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007027 | PLP-170-000007027 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000007037 | PLP-170-000007037 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000007042 | PLP-170-000007042 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007067 | PLP-170-000007067 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007071 | PLP-170-000007071 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007087 | PLP-170-000007087 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007089 | PLP-170-000007089 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007138 | PLP-170-000007138 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007162 | PLP-170-000007163 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007171 | PLP-170-000007171 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000007174 | PLP-170-000007175 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 170 | PLP-170-000007198 | PLP-170-000007198 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007200 | PLP-170-000007200 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007215 | PLP-170-000007215 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007218 | PLP-170-000007218 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007222 | PLP-170-000007222 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007224 | PLP-170-000007224 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007234 | PLP-170-000007234 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007237 | PLP-170-000007237 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000007253 | PLP-170-000007256 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000007258 | PLP-170-000007260 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007262 | PLP-170-000007262 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007269 | PLP-170-000007276 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007281 | PLP-170-000007281 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007284 | PLP-170-000007284 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007288 | PLP-170-000007288 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007291 | PLP-170-000007293 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007313 | PLP-170-000007318 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000007322 | PLP-170-000007322 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000007358 | PLP-170-000007358 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007375 | PLP-170-000007377 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007379 | PLP-170-000007379 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007381 | PLP-170-000007385 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007388 | PLP-170-000007388 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007390 | PLP-170-000007391 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007403 | PLP-170-000007404 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007421 | PLP-170-000007422 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000007424 | PLP-170-000007427 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000007431 | PLP-170-000007431 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007473 | PLP-170-000007473 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007519 | PLP-170-000007527 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007529 | PLP-170-000007529 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007552 | PLP-170-000007552 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007564 | PLP-170-000007564 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007614 | PLP-170-000007615 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007627 | PLP-170-000007627 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000007632 | PLP-170-000007632 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|-----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000007641 | PLP-170-000007641 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007653 | PLP-170-000007654 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007678 | PLP-170-000007678 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007681 | PLP-170-000007681 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007730 | PLP-170-000007730 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007742 | PLP-170-000007743 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007745 | PLP-170-000007745 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007790 | PLP-170-000007792 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000007802 | PLP-170-000007803 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000007807 | PLP-170-000007807 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007811 | PLP-170-000007811 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007814 | PLP-170-000007814 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007837 | PLP-170-000007839 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007841 | PLP-170-000007850 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007853 | PLP-170-000007857 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007863 | PLP-170-000007865 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007911 | PLP-170-000007912 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000007914 | PLP-170-000007914 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|------------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000007933 | PLP-170-000007934 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007954 | PLP-170-000007954 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007964 | PLP-170-000007964 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007967 | PLP-170-000007968 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000007983 | PLP-170-000007983 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008022 | PLP-170-000008029 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008036 | PLP-170-000008039 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008054 | PLP-170-000008054 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000008056 | PLP-170-000008069 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|-------------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000008073 | PLP-170-000008073 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008098 | PLP-170-000008098 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008100 | PLP-170-000008100 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008109 | PLP-170-000008110 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008119 | PLP-170-000008119 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008125 | PLP-170-000008125 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008127 | PLP-170-000008127 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008131 | PLP-170-000008131 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000008135 | PLP-170-000008135 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| PLP | 170 | PLP-170-000008148 | PLP-170-000008150 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008156 | PLP-170-000008156 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008176 | PLP-170-000008176 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008179 | PLP-170-000008179 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008185 | PLP-170-000008185 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008188 | PLP-170-000008189 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008191 | PLP-170-000008192 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008197 | PLP-170-000008197 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000008202 | PLP-170-000008202 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000008205 | PLP-170-000008206 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008211 | PLP-170-000008213 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008217 | PLP-170-000008217 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008221 | PLP-170-000008222 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008231 | PLP-170-000008231 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008241 | PLP-170-000008242 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008246 | PLP-170-000008247 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008249 | PLP-170-000008249 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000008262 | PLP-170-000008262 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|--------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000008264 | PLP-170-000008264 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008267 | PLP-170-000008268 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008273 | PLP-170-000008273 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008279 | PLP-170-000008279 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008289 | PLP-170-000008289 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008292 | PLP-170-000008294 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008313 | PLP-170-000008313 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008320 | PLP-170-000008320 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000008322 | PLP-170-000008323 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|-----------|-----------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 170 | PLP-170-000008344 | PLP-170-000008344 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008356 | PLP-170-000008356 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008359 | PLP-170-000008359 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008361 | PLP-170-000008361 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008363 | PLP-170-000008363 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008372 | PLP-170-000008372 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008387 | PLP-170-000008387 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008394 | PLP-170-000008394 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000008397 | PLP-170-000008398 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000008401 | PLP-170-000008403 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008405 | PLP-170-000008405 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008407 | PLP-170-000008407 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008410 | PLP-170-000008410 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008414 | PLP-170-000008414 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008419 | PLP-170-000008420 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008422 | PLP-170-000008422 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008424 | PLP-170-000008424 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000008427 | PLP-170-000008427 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000008435 | PLP-170-000008436 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008461 | PLP-170-000008461 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008467 | PLP-170-000008468 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008481 | PLP-170-000008483 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008485 | PLP-170-000008485 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008488 | PLP-170-000008488 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008493 | PLP-170-000008493 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008510 | PLP-170-000008510 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000008519 | PLP-170-000008519 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000008522 | PLP-170-000008522 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008529 | PLP-170-000008529 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008563 | PLP-170-000008563 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008566 | PLP-170-000008566 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008573 | PLP-170-000008573 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008578 | PLP-170-000008578 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008582 | PLP-170-000008582 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008584 | PLP-170-000008584 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000008593 | PLP-170-000008593 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008605 | PLP-170-000008606 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008609 | PLP-170-000008609 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008639 | PLP-170-000008639 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008648 | PLP-170-000008651 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008655 | PLP-170-000008657 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008661 | PLP-170-000008661 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008671 | PLP-170-000008671 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008673 | PLP-170-000008674 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000008679 | PLP-170-000008679 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|--------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000008682 | PLP-170-000008685 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008687 | PLP-170-000008688 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008692 | PLP-170-000008692 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008695 | PLP-170-000008695 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008698 | PLP-170-000008698 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008700 | PLP-170-000008700 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008702 | PLP-170-000008705 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008709 | PLP-170-000008709 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000008711 | PLP-170-000008711 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008718 | PLP-170-000008721 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008727 | PLP-170-000008729 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008734 | PLP-170-000008734 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008738 | PLP-170-000008738 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008751 | PLP-170-000008751 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008781 | PLP-170-000008782 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008798 | PLP-170-000008798 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008800 | PLP-170-000008801 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000008804 | PLP-170-000008804 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000008806 | PLP-170-000008806 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008809 | PLP-170-000008809 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008818 | PLP-170-000008818 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008824 | PLP-170-000008824 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008833 | PLP-170-000008833 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008836 | PLP-170-000008836 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008893 | PLP-170-000008893 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008904 | PLP-170-000008904 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000008910 | PLP-170-000008910 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|-----------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000008915 | PLP-170-000008915 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008926 | PLP-170-000008926 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008932 | PLP-170-000008934 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008938 | PLP-170-000008938 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008950 | PLP-170-000008950 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008966 | PLP-170-000008967 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000008995 | PLP-170-000008996 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009005 | PLP-170-000009005 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000009008 | PLP-170-000009016 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000009018 | PLP-170-000009018 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009020 | PLP-170-000009022 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009024 | PLP-170-000009024 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009027 | PLP-170-000009027 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009029 | PLP-170-000009029 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009031 | PLP-170-000009031 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009033 | PLP-170-000009033 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009035 | PLP-170-000009035 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000009049 | PLP-170-000009049 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000009053 | PLP-170-000009054 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009057 | PLP-170-000009057 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009061 | PLP-170-000009062 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009073 | PLP-170-000009073 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009076 | PLP-170-000009076 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009082 | PLP-170-000009083 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009086 | PLP-170-000009086 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009090 | PLP-170-000009090 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000009096 | PLP-170-000009098 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|-------------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000009101 | PLP-170-000009101 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009104 | PLP-170-000009104 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009122 | PLP-170-000009122 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009124 | PLP-170-000009125 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009129 | PLP-170-000009131 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009140 | PLP-170-000009140 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009142 | PLP-170-000009145 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009148 | PLP-170-000009148 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000009162 | PLP-170-000009162 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|-----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000009166 | PLP-170-000009168 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009171 | PLP-170-000009172 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009175 | PLP-170-000009176 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009182 | PLP-170-000009183 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009188 | PLP-170-000009188 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009190 | PLP-170-000009190 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009194 | PLP-170-000009196 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009198 | PLP-170-000009203 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000009205 | PLP-170-000009211 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|------------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000009215 | PLP-170-000009216 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009220 | PLP-170-000009220 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009226 | PLP-170-000009229 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009234 | PLP-170-000009236 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009238 | PLP-170-000009238 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009246 | PLP-170-000009246 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009252 | PLP-170-000009253 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009255 | PLP-170-000009255 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000009265 | PLP-170-000009265 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|------------------|--------|------------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000009267 | PLP-170-000009268 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009270 | PLP-170-000009270 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009272 | PLP-170-000009273 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009281 | PLP-170-000009281 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009286 | PLP-170-000009286 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009289 | PLP-170-000009290 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009292 | PLP-170-000009293 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009295 | PLP-170-000009295 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000009302 | PLP-170-000009302 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000009305 | PLP-170-000009305 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009311 | PLP-170-000009311 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009313 | PLP-170-000009313 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009315 | PLP-170-000009316 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009318 | PLP-170-000009318 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009323 | PLP-170-000009323 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009325 | PLP-170-000009325 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009338 | PLP-170-000009339 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000009342 | PLP-170-000009342 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000009348 | PLP-170-000009348 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009355 | PLP-170-000009355 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009369 | PLP-170-000009369 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009371 | PLP-170-000009371 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009379 | PLP-170-000009380 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009389 | PLP-170-000009390 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009392 | PLP-170-000009392 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009398 | PLP-170-000009399 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000009401 | PLP-170-000009401 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|-----------------------------------------------|----------------------------------------------|
| PLP | 170 | PLP-170-000009413 | PLP-170-000009414 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009420 | PLP-170-000009421 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009427 | PLP-170-000009427 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009441 | PLP-170-000009441 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009455 | PLP-170-000009455 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009460 | PLP-170-000009461 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009463 | PLP-170-000009464 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009466 | PLP-170-000009468 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000009470 | PLP-170-000009470 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|----------------------------|------------------|-------|------------|-------------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000009474 | PLP-170-000009474 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009476 | PLP-170-000009476 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009480 | PLP-170-000009480 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009482 | PLP-170-000009483 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009489 | PLP-170-000009489 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009499 | PLP-170-000009501 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009503 | PLP-170-000009504 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009507 | PLP-170-000009507 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000009509 | PLP-170-000009509 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|------------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000009512 | PLP-170-000009512 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009515 | PLP-170-000009515 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009517 | PLP-170-000009517 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009520 | PLP-170-000009520 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009525 | PLP-170-000009525 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009535 | PLP-170-000009535 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009538 | PLP-170-000009538 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009546 | PLP-170-000009546 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000009554 | PLP-170-000009554 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|-----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000009556 | PLP-170-000009558 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009561 | PLP-170-000009562 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009572 | PLP-170-000009583 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009586 | PLP-170-000009586 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009588 | PLP-170-000009588 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009593 | PLP-170-000009593 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009596 | PLP-170-000009597 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009601 | PLP-170-000009606 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000009609 | PLP-170-000009610 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|-------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000009616 | PLP-170-000009616 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009619 | PLP-170-000009619 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009625 | PLP-170-000009626 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009628 | PLP-170-000009630 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009632 | PLP-170-000009636 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009643 | PLP-170-000009644 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009646 | PLP-170-000009649 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009652 | PLP-170-000009652 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000009655 | PLP-170-000009656 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 170 | PLP-170-000009668 | PLP-170-000009668 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009673 | PLP-170-000009676 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009682 | PLP-170-000009682 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009684 | PLP-170-000009684 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009687 | PLP-170-000009687 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009690 | PLP-170-000009698 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009700 | PLP-170-000009700 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009702 | PLP-170-000009703 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000009709 | PLP-170-000009711 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000009720 | PLP-170-000009722 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009724 | PLP-170-000009725 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009727 | PLP-170-000009728 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009734 | PLP-170-000009736 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009746 | PLP-170-000009746 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009749 | PLP-170-000009749 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009759 | PLP-170-000009759 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009790 | PLP-170-000009790 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000009797 | PLP-170-000009797 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000009807 | PLP-170-000009807 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009810 | PLP-170-000009810 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009820 | PLP-170-000009820 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009841 | PLP-170-000009841 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009845 | PLP-170-000009845 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009859 | PLP-170-000009859 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009871 | PLP-170-000009871 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009873 | PLP-170-000009873 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000009876 | PLP-170-000009877 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000009883 | PLP-170-000009883 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009893 | PLP-170-000009894 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009896 | PLP-170-000009903 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009908 | PLP-170-000009909 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009919 | PLP-170-000009919 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009921 | PLP-170-000009923 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009928 | PLP-170-000009928 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009930 | PLP-170-000009930 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000009936 | PLP-170-000009936 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000009939 | PLP-170-000009939 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009962 | PLP-170-000009962 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009979 | PLP-170-000009979 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009984 | PLP-170-000009984 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009991 | PLP-170-000009991 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000009993 | PLP-170-000009996 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010003 | PLP-170-000010003 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010008 | PLP-170-000010010 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000010012 | PLP-170-000010012 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000010023 | PLP-170-000010023 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010025 | PLP-170-000010025 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010032 | PLP-170-000010033 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010042 | PLP-170-000010042 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010044 | PLP-170-000010044 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010053 | PLP-170-000010053 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010055 | PLP-170-000010056 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010058 | PLP-170-000010058 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000010061 | PLP-170-000010061 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010063 | PLP-170-000010063 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010065 | PLP-170-000010066 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010069 | PLP-170-000010069 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010071 | PLP-170-000010071 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010073 | PLP-170-000010073 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010083 | PLP-170-000010083 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010087 | PLP-170-000010092 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010096 | PLP-170-000010096 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000010108 | PLP-170-000010108 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000010110 | PLP-170-000010110 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010123 | PLP-170-000010123 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010128 | PLP-170-000010128 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010145 | PLP-170-000010145 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010149 | PLP-170-000010149 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010153 | PLP-170-000010153 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010164 | PLP-170-000010165 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010168 | PLP-170-000010168 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000010171 | PLP-170-000010171 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|-------------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000010174 | PLP-170-000010175 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010177 | PLP-170-000010178 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010181 | PLP-170-000010183 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010185 | PLP-170-000010187 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010190 | PLP-170-000010191 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010194 | PLP-170-000010196 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010199 | PLP-170-000010199 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010204 | PLP-170-000010204 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000010206 | PLP-170-000010206 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000010208 | PLP-170-000010209 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010216 | PLP-170-000010216 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010232 | PLP-170-000010232 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010244 | PLP-170-000010244 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010246 | PLP-170-000010246 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010251 | PLP-170-000010251 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010255 | PLP-170-000010255 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010282 | PLP-170-000010282 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000010290 | PLP-170-000010290 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000010292 | PLP-170-000010292 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010298 | PLP-170-000010298 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010311 | PLP-170-000010311 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010325 | PLP-170-000010326 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010330 | PLP-170-000010330 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010335 | PLP-170-000010335 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010345 | PLP-170-000010345 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010349 | PLP-170-000010349 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000010352 | PLP-170-000010352 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000010358 | PLP-170-000010358 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010378 | PLP-170-000010380 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010432 | PLP-170-000010432 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010441 | PLP-170-000010441 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010444 | PLP-170-000010444 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010472 | PLP-170-000010473 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010536 | PLP-170-000010537 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010540 | PLP-170-000010540 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000010561 | PLP-170-000010561 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000010569 | PLP-170-000010569 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010588 | PLP-170-000010588 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010595 | PLP-170-000010596 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010603 | PLP-170-000010603 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010605 | PLP-170-000010605 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010618 | PLP-170-000010618 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010620 | PLP-170-000010620 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010634 | PLP-170-000010634 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000010636 | PLP-170-000010636 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|-----------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000010638 | PLP-170-000010639 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010645 | PLP-170-000010645 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010649 | PLP-170-000010650 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010654 | PLP-170-000010654 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010664 | PLP-170-000010664 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010666 | PLP-170-000010666 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010668 | PLP-170-000010669 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010671 | PLP-170-000010671 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000010674 | PLP-170-000010676 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000010702 | PLP-170-000010705 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010707 | PLP-170-000010708 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010713 | PLP-170-000010713 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010716 | PLP-170-000010716 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010730 | PLP-170-000010730 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010732 | PLP-170-000010732 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010735 | PLP-170-000010736 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010738 | PLP-170-000010739 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000010741 | PLP-170-000010742 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000010747 | PLP-170-000010747 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010779 | PLP-170-000010779 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010786 | PLP-170-000010787 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010789 | PLP-170-000010791 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010795 | PLP-170-000010795 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010798 | PLP-170-000010807 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010809 | PLP-170-000010809 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010814 | PLP-170-000010816 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000010819 | PLP-170-000010823 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|-------------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000010825 | PLP-170-000010827 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010829 | PLP-170-000010829 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010831 | PLP-170-000010836 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010839 | PLP-170-000010839 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010845 | PLP-170-000010848 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010850 | PLP-170-000010850 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010858 | PLP-170-000010858 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010861 | PLP-170-000010861 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000010865 | PLP-170-000010875 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000010881 | PLP-170-000010881 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010886 | PLP-170-000010887 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010897 | PLP-170-000010897 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010900 | PLP-170-000010900 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010903 | PLP-170-000010906 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010908 | PLP-170-000010911 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010913 | PLP-170-000010913 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010917 | PLP-170-000010917 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000010922 | PLP-170-000010923 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000010925 | PLP-170-000010928 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010934 | PLP-170-000010934 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010936 | PLP-170-000010937 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010939 | PLP-170-000010939 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010944 | PLP-170-000010944 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010947 | PLP-170-000010947 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010949 | PLP-170-000010949 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010956 | PLP-170-000010956 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000010970 | PLP-170-000010970 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|--------------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000010972 | PLP-170-000010972 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010975 | PLP-170-000010977 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010983 | PLP-170-000010983 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010986 | PLP-170-000010995 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000010998 | PLP-170-000010999 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011011 | PLP-170-000011014 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011016 | PLP-170-000011016 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011019 | PLP-170-000011019 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000011021 | PLP-170-000011021 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|------------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000011028 | PLP-170-000011028 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011046 | PLP-170-000011046 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011057 | PLP-170-000011058 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011065 | PLP-170-000011066 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011071 | PLP-170-000011071 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011076 | PLP-170-000011078 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011082 | PLP-170-000011082 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011095 | PLP-170-000011096 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000011105 | PLP-170-000011105 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000011108 | PLP-170-000011108 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011119 | PLP-170-000011119 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011128 | PLP-170-000011128 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011140 | PLP-170-000011144 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011155 | PLP-170-000011156 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011164 | PLP-170-000011164 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011166 | PLP-170-000011170 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011180 | PLP-170-000011180 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000011187 | PLP-170-000011187 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|-----------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 170 | PLP-170-000011190 | PLP-170-000011190 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011192 | PLP-170-000011194 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011201 | PLP-170-000011201 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011224 | PLP-170-000011228 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011233 | PLP-170-000011234 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011239 | PLP-170-000011239 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011245 | PLP-170-000011245 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011247 | PLP-170-000011247 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000011257 | PLP-170-000011257 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000011271 | PLP-170-000011271 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011277 | PLP-170-000011286 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011292 | PLP-170-000011292 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011295 | PLP-170-000011295 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011299 | PLP-170-000011299 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011302 | PLP-170-000011302 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011305 | PLP-170-000011305 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011310 | PLP-170-000011310 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000011312 | PLP-170-000011314 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|------------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000011316 | PLP-170-000011316 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011318 | PLP-170-000011318 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011326 | PLP-170-000011326 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011364 | PLP-170-000011364 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011369 | PLP-170-000011369 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011372 | PLP-170-000011372 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011382 | PLP-170-000011382 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011388 | PLP-170-000011391 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000011394 | PLP-170-000011394 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|-------------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 170 | PLP-170-000011397 | PLP-170-000011397 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011400 | PLP-170-000011401 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011403 | PLP-170-000011403 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011406 | PLP-170-000011409 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011412 | PLP-170-000011412 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011416 | PLP-170-000011420 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011424 | PLP-170-000011424 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011438 | PLP-170-000011438 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000011451 | PLP-170-000011451 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000011453 | PLP-170-000011453 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011456 | PLP-170-000011461 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011466 | PLP-170-000011468 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011474 | PLP-170-000011478 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011480 | PLP-170-000011480 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011483 | PLP-170-000011483 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011488 | PLP-170-000011488 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011490 | PLP-170-000011491 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000011493 | PLP-170-000011493 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000011507 | PLP-170-000011507 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011509 | PLP-170-000011509 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011511 | PLP-170-000011538 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011543 | PLP-170-000011544 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011550 | PLP-170-000011550 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011552 | PLP-170-000011553 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011555 | PLP-170-000011555 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011559 | PLP-170-000011559 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000011566 | PLP-170-000011569 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000011573 | PLP-170-000011575 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011579 | PLP-170-000011579 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011588 | PLP-170-000011591 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011598 | PLP-170-000011600 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011603 | PLP-170-000011603 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011605 | PLP-170-000011605 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011608 | PLP-170-000011609 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011613 | PLP-170-000011613 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000011615 | PLP-170-000011615 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|--------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000011617 | PLP-170-000011617 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011620 | PLP-170-000011620 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011624 | PLP-170-000011625 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011627 | PLP-170-000011629 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011631 | PLP-170-000011634 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011638 | PLP-170-000011640 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011649 | PLP-170-000011651 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011653 | PLP-170-000011653 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000011673 | PLP-170-000011675 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000011697 | PLP-170-000011697 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011701 | PLP-170-000011702 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011706 | PLP-170-000011707 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011709 | PLP-170-000011710 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011723 | PLP-170-000011730 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011733 | PLP-170-000011733 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011735 | PLP-170-000011735 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011744 | PLP-170-000011747 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000011756 | PLP-170-000011757 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000011765 | PLP-170-000011765 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011776 | PLP-170-000011776 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011778 | PLP-170-000011779 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011798 | PLP-170-000011800 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011806 | PLP-170-000011806 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011812 | PLP-170-000011812 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011820 | PLP-170-000011820 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011832 | PLP-170-000011837 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000011846 | PLP-170-000011846 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011859 | PLP-170-000011859 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011884 | PLP-170-000011885 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011894 | PLP-170-000011894 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011896 | PLP-170-000011896 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011898 | PLP-170-000011901 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011918 | PLP-170-000011918 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011922 | PLP-170-000011923 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011934 | PLP-170-000011934 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000011936 | PLP-170-000011938 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|---------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000011943 | PLP-170-000011945 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011955 | PLP-170-000011957 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011960 | PLP-170-000011960 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011963 | PLP-170-000011965 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011967 | PLP-170-000011968 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011973 | PLP-170-000011974 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011979 | PLP-170-000011980 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011983 | PLP-170-000011986 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000011989 | PLP-170-000011989 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000011993 | PLP-170-000011993 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012021 | PLP-170-000012021 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012025 | PLP-170-000012025 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012027 | PLP-170-000012027 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012032 | PLP-170-000012038 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012040 | PLP-170-000012041 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012043 | PLP-170-000012050 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012054 | PLP-170-000012058 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000012062 | PLP-170-000012062 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|-------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000012065 | PLP-170-000012065 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012068 | PLP-170-000012068 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012073 | PLP-170-000012073 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012091 | PLP-170-000012091 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012093 | PLP-170-000012093 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012095 | PLP-170-000012097 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012109 | PLP-170-000012109 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012116 | PLP-170-000012118 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000012120 | PLP-170-000012120 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|-------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000012132 | PLP-170-000012135 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012140 | PLP-170-000012143 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012145 | PLP-170-000012145 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012150 | PLP-170-000012151 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012155 | PLP-170-000012156 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012164 | PLP-170-000012164 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012171 | PLP-170-000012178 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012183 | PLP-170-000012188 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000012190 | PLP-170-000012190 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000012192 | PLP-170-000012192 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012197 | PLP-170-000012197 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012199 | PLP-170-000012199 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012201 | PLP-170-000012202 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012206 | PLP-170-000012217 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012219 | PLP-170-000012219 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012222 | PLP-170-000012222 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012247 | PLP-170-000012247 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000012258 | PLP-170-000012263 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|-----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000012266 | PLP-170-000012267 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012279 | PLP-170-000012279 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012281 | PLP-170-000012281 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012285 | PLP-170-000012287 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012297 | PLP-170-000012297 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012301 | PLP-170-000012301 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012313 | PLP-170-000012313 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012316 | PLP-170-000012317 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000012321 | PLP-170-000012324 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000012328 | PLP-170-000012328 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012335 | PLP-170-000012335 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012348 | PLP-170-000012348 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012351 | PLP-170-000012351 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012365 | PLP-170-000012365 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012375 | PLP-170-000012375 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012407 | PLP-170-000012407 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012413 | PLP-170-000012413 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000012420 | PLP-170-000012424 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|-------------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000012437 | PLP-170-000012437 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012448 | PLP-170-000012448 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012487 | PLP-170-000012487 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012490 | PLP-170-000012490 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012492 | PLP-170-000012492 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012497 | PLP-170-000012497 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012499 | PLP-170-000012500 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012504 | PLP-170-000012504 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000012510 | PLP-170-000012510 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|-----------------------------------------------|----------------------------------------------|
| PLP | 170 | PLP-170-000012512 | PLP-170-000012513 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012517 | PLP-170-000012517 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012521 | PLP-170-000012524 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012528 | PLP-170-000012529 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012533 | PLP-170-000012533 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012537 | PLP-170-000012537 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012540 | PLP-170-000012544 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012600 | PLP-170-000012600 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000012607 | PLP-170-000012607 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000012616 | PLP-170-000012616 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012619 | PLP-170-000012619 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012621 | PLP-170-000012621 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012623 | PLP-170-000012623 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012626 | PLP-170-000012626 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012637 | PLP-170-000012637 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012645 | PLP-170-000012645 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012652 | PLP-170-000012652 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000012655 | PLP-170-000012656 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000012658 | PLP-170-000012658 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012677 | PLP-170-000012677 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012682 | PLP-170-000012683 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012686 | PLP-170-000012686 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012691 | PLP-170-000012691 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012695 | PLP-170-000012695 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012701 | PLP-170-000012702 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012732 | PLP-170-000012732 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000012736 | PLP-170-000012737 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000012741 | PLP-170-000012741 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012751 | PLP-170-000012751 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012760 | PLP-170-000012760 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012762 | PLP-170-000012762 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012767 | PLP-170-000012767 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012771 | PLP-170-000012771 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012776 | PLP-170-000012776 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012789 | PLP-170-000012792 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000012800 | PLP-170-000012801 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000012804 | PLP-170-000012804 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012815 | PLP-170-000012815 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012819 | PLP-170-000012819 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012822 | PLP-170-000012822 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012830 | PLP-170-000012831 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012835 | PLP-170-000012835 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012837 | PLP-170-000012838 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012846 | PLP-170-000012847 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000012853 | PLP-170-000012853 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000012860 | PLP-170-000012861 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012863 | PLP-170-000012867 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012872 | PLP-170-000012873 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012875 | PLP-170-000012875 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012877 | PLP-170-000012880 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012898 | PLP-170-000012898 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012906 | PLP-170-000012906 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012915 | PLP-170-000012915 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000012935 | PLP-170-000012935 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000012944 | PLP-170-000012944 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012947 | PLP-170-000012948 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012950 | PLP-170-000012950 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012953 | PLP-170-000012954 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012966 | PLP-170-000012967 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012969 | PLP-170-000012971 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000012986 | PLP-170-000012986 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013002 | PLP-170-000013002 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000013014 | PLP-170-000013014 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000013020 | PLP-170-000013020 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013034 | PLP-170-000013034 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013038 | PLP-170-000013038 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013041 | PLP-170-000013042 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013071 | PLP-170-000013071 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013073 | PLP-170-000013073 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013078 | PLP-170-000013078 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013087 | PLP-170-000013087 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000013095 | PLP-170-000013096 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000013100 | PLP-170-000013100 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013113 | PLP-170-000013113 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013117 | PLP-170-000013117 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013122 | PLP-170-000013123 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013135 | PLP-170-000013135 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013149 | PLP-170-000013149 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013180 | PLP-170-000013181 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013192 | PLP-170-000013199 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000013201 | PLP-170-000013201 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|------------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000013203 | PLP-170-000013203 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013205 | PLP-170-000013211 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013213 | PLP-170-000013229 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013275 | PLP-170-000013276 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013278 | PLP-170-000013278 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013280 | PLP-170-000013280 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013283 | PLP-170-000013288 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013291 | PLP-170-000013291 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000013299 | PLP-170-000013308 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000013311 | PLP-170-000013312 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013362 | PLP-170-000013369 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013379 | PLP-170-000013380 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013395 | PLP-170-000013397 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013407 | PLP-170-000013408 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013414 | PLP-170-000013418 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013421 | PLP-170-000013421 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013428 | PLP-170-000013428 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000013430 | PLP-170-000013430 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|------------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000013433 | PLP-170-000013433 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013449 | PLP-170-000013449 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013487 | PLP-170-000013487 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013493 | PLP-170-000013493 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013496 | PLP-170-000013496 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013499 | PLP-170-000013499 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013524 | PLP-170-000013535 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013543 | PLP-170-000013543 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000013556 | PLP-170-000013558 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000013565 | PLP-170-000013566 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013575 | PLP-170-000013576 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013582 | PLP-170-000013582 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013613 | PLP-170-000013613 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013646 | PLP-170-000013646 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013652 | PLP-170-000013652 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013666 | PLP-170-000013667 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013691 | PLP-170-000013691 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000013693 | PLP-170-000013693 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|-------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000013695 | PLP-170-000013698 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013705 | PLP-170-000013712 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013714 | PLP-170-000013714 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013716 | PLP-170-000013718 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013720 | PLP-170-000013724 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013727 | PLP-170-000013732 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013758 | PLP-170-000013760 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013775 | PLP-170-000013775 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000013778 | PLP-170-000013778 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000013780 | PLP-170-000013780 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013782 | PLP-170-000013782 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013785 | PLP-170-000013785 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013790 | PLP-170-000013792 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013796 | PLP-170-000013796 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013799 | PLP-170-000013799 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013801 | PLP-170-000013801 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013811 | PLP-170-000013811 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000013829 | PLP-170-000013830 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000013834 | PLP-170-000013834 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013848 | PLP-170-000013848 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013851 | PLP-170-000013856 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013862 | PLP-170-000013863 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013868 | PLP-170-000013868 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013885 | PLP-170-000013885 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013903 | PLP-170-000013903 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013907 | PLP-170-000013907 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000013928 | PLP-170-000013928 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|------------------|-------|------------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000013936 | PLP-170-000013936 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013947 | PLP-170-000013947 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013949 | PLP-170-000013950 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013952 | PLP-170-000013952 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013955 | PLP-170-000013955 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013957 | PLP-170-000013957 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013959 | PLP-170-000013959 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000013962 | PLP-170-000013963 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000014013 | PLP-170-000014013 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|--------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000014018 | PLP-170-000014019 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014023 | PLP-170-000014023 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014026 | PLP-170-000014026 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014028 | PLP-170-000014029 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014032 | PLP-170-000014032 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014043 | PLP-170-000014043 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014045 | PLP-170-000014045 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014049 | PLP-170-000014049 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000014059 | PLP-170-000014062 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000014065 | PLP-170-000014067 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014072 | PLP-170-000014073 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014075 | PLP-170-000014075 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014084 | PLP-170-000014084 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014090 | PLP-170-000014090 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014092 | PLP-170-000014092 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014095 | PLP-170-000014095 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014097 | PLP-170-000014103 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000014106 | PLP-170-000014107 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000014111 | PLP-170-000014111 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014117 | PLP-170-000014117 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014123 | PLP-170-000014124 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014126 | PLP-170-000014127 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014135 | PLP-170-000014136 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014140 | PLP-170-000014143 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014146 | PLP-170-000014146 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014150 | PLP-170-000014150 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000014160 | PLP-170-000014160 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000014164 | PLP-170-000014164 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014167 | PLP-170-000014168 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014171 | PLP-170-000014172 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014174 | PLP-170-000014174 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014178 | PLP-170-000014178 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014186 | PLP-170-000014187 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014193 | PLP-170-000014193 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014197 | PLP-170-000014197 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000014222 | PLP-170-000014223 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000014227 | PLP-170-000014227 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014234 | PLP-170-000014234 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014237 | PLP-170-000014237 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014244 | PLP-170-000014245 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014250 | PLP-170-000014250 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014254 | PLP-170-000014254 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014263 | PLP-170-000014264 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014269 | PLP-170-000014269 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000014275 | PLP-170-000014275 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000014278 | PLP-170-000014278 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014281 | PLP-170-000014281 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014284 | PLP-170-000014284 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014293 | PLP-170-000014293 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014296 | PLP-170-000014296 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014301 | PLP-170-000014301 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014312 | PLP-170-000014314 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014316 | PLP-170-000014318 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000014321 | PLP-170-000014325 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000014329 | PLP-170-000014330 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014332 | PLP-170-000014334 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014336 | PLP-170-000014336 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014338 | PLP-170-000014338 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014340 | PLP-170-000014340 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014344 | PLP-170-000014344 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014350 | PLP-170-000014350 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014352 | PLP-170-000014352 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000014359 | PLP-170-000014359 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000014362 | PLP-170-000014362 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014369 | PLP-170-000014369 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014376 | PLP-170-000014376 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014385 | PLP-170-000014386 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014392 | PLP-170-000014393 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014397 | PLP-170-000014398 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014403 | PLP-170-000014405 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014408 | PLP-170-000014409 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000014414 | PLP-170-000014414 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000014416 | PLP-170-000014416 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014418 | PLP-170-000014420 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014422 | PLP-170-000014422 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014430 | PLP-170-000014430 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014433 | PLP-170-000014433 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014436 | PLP-170-000014438 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014444 | PLP-170-000014444 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014447 | PLP-170-000014453 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000014455 | PLP-170-000014455 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| PLP | 170 | PLP-170-000014457 | PLP-170-000014462 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014464 | PLP-170-000014465 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014509 | PLP-170-000014509 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014538 | PLP-170-000014539 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014542 | PLP-170-000014542 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014544 | PLP-170-000014545 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014553 | PLP-170-000014553 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014590 | PLP-170-000014590 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000014613 | PLP-170-000014615 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|--------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000014618 | PLP-170-000014619 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014622 | PLP-170-000014622 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014624 | PLP-170-000014627 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014629 | PLP-170-000014632 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014636 | PLP-170-000014636 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014643 | PLP-170-000014643 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014650 | PLP-170-000014650 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014652 | PLP-170-000014655 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000014659 | PLP-170-000014660 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|-----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000014662 | PLP-170-000014664 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014666 | PLP-170-000014674 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014680 | PLP-170-000014680 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014688 | PLP-170-000014688 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014695 | PLP-170-000014697 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014701 | PLP-170-000014702 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014707 | PLP-170-000014708 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014710 | PLP-170-000014710 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000014717 | PLP-170-000014717 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|---------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000014720 | PLP-170-000014721 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014723 | PLP-170-000014724 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014728 | PLP-170-000014731 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014734 | PLP-170-000014734 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014739 | PLP-170-000014739 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014753 | PLP-170-000014753 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014756 | PLP-170-000014757 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014759 | PLP-170-000014759 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000014763 | PLP-170-000014764 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000014770 | PLP-170-000014773 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014777 | PLP-170-000014777 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014788 | PLP-170-000014792 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014795 | PLP-170-000014795 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014801 | PLP-170-000014802 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014809 | PLP-170-000014810 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014813 | PLP-170-000014813 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014817 | PLP-170-000014817 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000014824 | PLP-170-000014824 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014842 | PLP-170-000014842 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014850 | PLP-170-000014850 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014854 | PLP-170-000014855 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014865 | PLP-170-000014865 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014872 | PLP-170-000014874 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014876 | PLP-170-000014877 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014880 | PLP-170-000014882 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014885 | PLP-170-000014886 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000014888 | PLP-170-000014889 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|---------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000014891 | PLP-170-000014892 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014898 | PLP-170-000014898 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014907 | PLP-170-000014907 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014911 | PLP-170-000014912 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014916 | PLP-170-000014918 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014921 | PLP-170-000014922 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014927 | PLP-170-000014927 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014944 | PLP-170-000014944 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000014947 | PLP-170-000014947 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000014950 | PLP-170-000014950 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014960 | PLP-170-000014963 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000014965 | PLP-170-000014965 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015010 | PLP-170-000015015 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015020 | PLP-170-000015021 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015023 | PLP-170-000015024 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015026 | PLP-170-000015026 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015028 | PLP-170-000015029 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000015031 | PLP-170-000015032 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|-----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000015036 | PLP-170-000015036 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015042 | PLP-170-000015043 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015053 | PLP-170-000015053 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015064 | PLP-170-000015066 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015080 | PLP-170-000015081 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015083 | PLP-170-000015083 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015085 | PLP-170-000015085 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015092 | PLP-170-000015092 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000015098 | PLP-170-000015099 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|-----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000015110 | PLP-170-000015111 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015121 | PLP-170-000015121 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015123 | PLP-170-000015124 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015131 | PLP-170-000015132 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015135 | PLP-170-000015138 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015142 | PLP-170-000015142 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015145 | PLP-170-000015146 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015152 | PLP-170-000015153 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000015173 | PLP-170-000015179 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000015181 | PLP-170-000015187 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015194 | PLP-170-000015197 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015201 | PLP-170-000015203 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015211 | PLP-170-000015211 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015229 | PLP-170-000015229 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015232 | PLP-170-000015234 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015236 | PLP-170-000015236 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015238 | PLP-170-000015239 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000015244 | PLP-170-000015251 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000015253 | PLP-170-000015253 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015259 | PLP-170-000015266 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015280 | PLP-170-000015284 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015289 | PLP-170-000015290 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015292 | PLP-170-000015292 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015295 | PLP-170-000015301 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015306 | PLP-170-000015306 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015318 | PLP-170-000015318 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000015321 | PLP-170-000015326 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000015330 | PLP-170-000015330 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015343 | PLP-170-000015343 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015345 | PLP-170-000015345 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015347 | PLP-170-000015347 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015367 | PLP-170-000015367 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015372 | PLP-170-000015372 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015376 | PLP-170-000015379 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015381 | PLP-170-000015381 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000015386 | PLP-170-000015386 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000015388 | PLP-170-000015392 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015394 | PLP-170-000015394 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015407 | PLP-170-000015407 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015422 | PLP-170-000015423 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015425 | PLP-170-000015425 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015428 | PLP-170-000015428 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015431 | PLP-170-000015431 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015463 | PLP-170-000015463 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000015517 | PLP-170-000015517 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000015522 | PLP-170-000015525 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015531 | PLP-170-000015534 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015545 | PLP-170-000015545 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015547 | PLP-170-000015547 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015553 | PLP-170-000015553 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015556 | PLP-170-000015556 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015561 | PLP-170-000015561 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015565 | PLP-170-000015571 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000015575 | PLP-170-000015575 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| PLP | 170 | PLP-170-000015582 | PLP-170-000015582 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015590 | PLP-170-000015591 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015597 | PLP-170-000015597 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015599 | PLP-170-000015599 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015606 | PLP-170-000015606 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015608 | PLP-170-000015608 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015610 | PLP-170-000015610 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015634 | PLP-170-000015635 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000015642 | PLP-170-000015647 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000015650 | PLP-170-000015651 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015653 | PLP-170-000015654 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015656 | PLP-170-000015656 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015663 | PLP-170-000015666 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015670 | PLP-170-000015671 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015673 | PLP-170-000015673 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015675 | PLP-170-000015679 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015687 | PLP-170-000015687 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000015692 | PLP-170-000015692 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000015694 | PLP-170-000015695 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015702 | PLP-170-000015703 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015711 | PLP-170-000015712 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015716 | PLP-170-000015717 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015727 | PLP-170-000015729 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015732 | PLP-170-000015733 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015741 | PLP-170-000015741 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015743 | PLP-170-000015743 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000015752 | PLP-170-000015753 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000015768 | PLP-170-000015770 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015772 | PLP-170-000015777 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015796 | PLP-170-000015796 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015799 | PLP-170-000015799 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015803 | PLP-170-000015805 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015828 | PLP-170-000015828 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015834 | PLP-170-000015836 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015846 | PLP-170-000015846 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000015859 | PLP-170-000015859 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015862 | PLP-170-000015862 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015864 | PLP-170-000015864 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015869 | PLP-170-000015871 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015873 | PLP-170-000015873 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015877 | PLP-170-000015877 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015880 | PLP-170-000015880 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015891 | PLP-170-000015892 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015901 | PLP-170-000015902 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000015904 | PLP-170-000015905 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|------------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000015913 | PLP-170-000015920 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015936 | PLP-170-000015937 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015940 | PLP-170-000015940 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015968 | PLP-170-000015968 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015971 | PLP-170-000015971 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015978 | PLP-170-000015978 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015985 | PLP-170-000015985 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000015995 | PLP-170-000015997 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000016006 | PLP-170-000016007 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000016009 | PLP-170-000016009 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016011 | PLP-170-000016012 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016028 | PLP-170-000016033 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016035 | PLP-170-000016036 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016038 | PLP-170-000016038 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016041 | PLP-170-000016041 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016069 | PLP-170-000016072 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016103 | PLP-170-000016103 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000016108 | PLP-170-000016108 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|--------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000016111 | PLP-170-000016111 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016124 | PLP-170-000016124 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016126 | PLP-170-000016130 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016132 | PLP-170-000016132 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016134 | PLP-170-000016134 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016141 | PLP-170-000016141 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016150 | PLP-170-000016150 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016153 | PLP-170-000016154 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000016157 | PLP-170-000016163 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000016170 | PLP-170-000016171 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016173 | PLP-170-000016175 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016180 | PLP-170-000016180 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016187 | PLP-170-000016193 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016195 | PLP-170-000016195 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016208 | PLP-170-000016213 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016215 | PLP-170-000016215 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016217 | PLP-170-000016218 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000016224 | PLP-170-000016226 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|-------------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000016228 | PLP-170-000016233 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016237 | PLP-170-000016239 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016241 | PLP-170-000016241 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016249 | PLP-170-000016249 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016264 | PLP-170-000016265 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016277 | PLP-170-000016281 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016283 | PLP-170-000016283 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016305 | PLP-170-000016306 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000016308 | PLP-170-000016308 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|-----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000016310 | PLP-170-000016310 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016314 | PLP-170-000016315 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016321 | PLP-170-000016321 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016324 | PLP-170-000016324 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016332 | PLP-170-000016332 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016364 | PLP-170-000016364 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016368 | PLP-170-000016368 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016377 | PLP-170-000016377 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000016381 | PLP-170-000016381 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|-------------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000016384 | PLP-170-000016384 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016389 | PLP-170-000016390 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016403 | PLP-170-000016403 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016408 | PLP-170-000016408 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016413 | PLP-170-000016413 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016451 | PLP-170-000016452 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016456 | PLP-170-000016457 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016475 | PLP-170-000016475 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000016481 | PLP-170-000016481 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|--------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000016486 | PLP-170-000016486 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016488 | PLP-170-000016488 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016495 | PLP-170-000016495 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016497 | PLP-170-000016498 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016502 | PLP-170-000016502 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016518 | PLP-170-000016518 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016521 | PLP-170-000016522 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016535 | PLP-170-000016535 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000016537 | PLP-170-000016538 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000016564 | PLP-170-000016570 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016573 | PLP-170-000016573 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016577 | PLP-170-000016583 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016586 | PLP-170-000016586 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016589 | PLP-170-000016590 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016594 | PLP-170-000016595 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016597 | PLP-170-000016597 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016600 | PLP-170-000016613 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000016624 | PLP-170-000016624 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000016627 | PLP-170-000016628 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016630 | PLP-170-000016632 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016647 | PLP-170-000016655 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016657 | PLP-170-000016658 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016669 | PLP-170-000016670 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016672 | PLP-170-000016672 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016676 | PLP-170-000016676 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016678 | PLP-170-000016678 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000016698 | PLP-170-000016701 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000016709 | PLP-170-000016712 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016720 | PLP-170-000016725 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016730 | PLP-170-000016731 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016742 | PLP-170-000016742 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016744 | PLP-170-000016744 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016750 | PLP-170-000016752 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016765 | PLP-170-000016765 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016774 | PLP-170-000016774 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000016806 | PLP-170-000016806 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000016824 | PLP-170-000016824 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016837 | PLP-170-000016837 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016844 | PLP-170-000016844 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016846 | PLP-170-000016849 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016851 | PLP-170-000016851 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016854 | PLP-170-000016854 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016856 | PLP-170-000016856 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016858 | PLP-170-000016860 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000016864 | PLP-170-000016864 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000016886 | PLP-170-000016886 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016904 | PLP-170-000016907 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016910 | PLP-170-000016911 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016913 | PLP-170-000016915 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016917 | PLP-170-000016917 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016921 | PLP-170-000016926 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016935 | PLP-170-000016936 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016945 | PLP-170-000016945 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000016947 | PLP-170-000016947 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000016961 | PLP-170-000016961 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016965 | PLP-170-000016965 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016967 | PLP-170-000016967 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016972 | PLP-170-000016972 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016976 | PLP-170-000016977 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016984 | PLP-170-000016986 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000016990 | PLP-170-000016992 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017002 | PLP-170-000017005 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000017010 | PLP-170-000017013 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000017037 | PLP-170-000017037 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017041 | PLP-170-000017041 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017043 | PLP-170-000017044 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017046 | PLP-170-000017046 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017048 | PLP-170-000017048 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017051 | PLP-170-000017051 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017057 | PLP-170-000017062 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017066 | PLP-170-000017066 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000017070 | PLP-170-000017070 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|-----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000017078 | PLP-170-000017078 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017109 | PLP-170-000017110 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017115 | PLP-170-000017122 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017130 | PLP-170-000017131 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017135 | PLP-170-000017140 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017142 | PLP-170-000017143 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017152 | PLP-170-000017153 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017156 | PLP-170-000017156 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000017161 | PLP-170-000017163 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000017170 | PLP-170-000017173 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017179 | PLP-170-000017179 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017188 | PLP-170-000017190 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017194 | PLP-170-000017195 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017201 | PLP-170-000017202 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017206 | PLP-170-000017206 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017217 | PLP-170-000017219 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017243 | PLP-170-000017243 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000017246 | PLP-170-000017248 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000017253 | PLP-170-000017256 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017262 | PLP-170-000017262 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017266 | PLP-170-000017268 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017291 | PLP-170-000017292 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017295 | PLP-170-000017295 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017301 | PLP-170-000017302 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017305 | PLP-170-000017310 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017316 | PLP-170-000017317 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000017326 | PLP-170-000017326 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000017351 | PLP-170-000017351 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017353 | PLP-170-000017353 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017362 | PLP-170-000017363 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017376 | PLP-170-000017376 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017381 | PLP-170-000017381 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017385 | PLP-170-000017385 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017400 | PLP-170-000017400 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017411 | PLP-170-000017413 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000017423 | PLP-170-000017425 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000017433 | PLP-170-000017433 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017454 | PLP-170-000017457 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017463 | PLP-170-000017463 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017469 | PLP-170-000017469 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017472 | PLP-170-000017473 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017480 | PLP-170-000017480 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017493 | PLP-170-000017493 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017497 | PLP-170-000017499 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000017502 | PLP-170-000017502 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000017510 | PLP-170-000017510 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017516 | PLP-170-000017516 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017520 | PLP-170-000017520 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017522 | PLP-170-000017522 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017546 | PLP-170-000017546 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017553 | PLP-170-000017566 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017568 | PLP-170-000017568 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017584 | PLP-170-000017585 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000017590 | PLP-170-000017592 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000017594 | PLP-170-000017594 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017596 | PLP-170-000017597 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017599 | PLP-170-000017599 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017601 | PLP-170-000017601 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017603 | PLP-170-000017603 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017605 | PLP-170-000017607 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017609 | PLP-170-000017619 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017623 | PLP-170-000017624 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000017658 | PLP-170-000017660 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000017665 | PLP-170-000017667 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017673 | PLP-170-000017673 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017676 | PLP-170-000017676 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017678 | PLP-170-000017678 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017683 | PLP-170-000017683 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017739 | PLP-170-000017739 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017747 | PLP-170-000017747 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017751 | PLP-170-000017755 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000017760 | PLP-170-000017760 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|-----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000017764 | PLP-170-000017768 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017770 | PLP-170-000017771 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017774 | PLP-170-000017774 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017777 | PLP-170-000017777 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017789 | PLP-170-000017789 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017804 | PLP-170-000017806 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017811 | PLP-170-000017811 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017827 | PLP-170-000017827 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000017832 | PLP-170-000017832 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|-----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000017834 | PLP-170-000017834 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017837 | PLP-170-000017837 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017839 | PLP-170-000017840 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017846 | PLP-170-000017846 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017848 | PLP-170-000017848 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017860 | PLP-170-000017862 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017874 | PLP-170-000017874 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017878 | PLP-170-000017878 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000017882 | PLP-170-000017885 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|--------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000017896 | PLP-170-000017896 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017899 | PLP-170-000017901 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017909 | PLP-170-000017914 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017916 | PLP-170-000017919 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017921 | PLP-170-000017923 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017941 | PLP-170-000017942 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017950 | PLP-170-000017953 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017967 | PLP-170-000017967 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000017970 | PLP-170-000017970 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 170 | PLP-170-000017974 | PLP-170-000017981 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017989 | PLP-170-000017990 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000017992 | PLP-170-000017994 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000018009 | PLP-170-000018009 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000018015 | PLP-170-000018015 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000018020 | PLP-170-000018020 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000018022 | PLP-170-000018026 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000018045 | PLP-170-000018051 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000018054 | PLP-170-000018058 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|----------------------------|-----------------|-------|------------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 170 | PLP-170-000018060 | PLP-170-000018060 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000018070 | PLP-170-000018070 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000018073 | PLP-170-000018084 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000018086 | PLP-170-000018092 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000018096 | PLP-170-000018120 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000018126 | PLP-170-000018126 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000018128 | PLP-170-000018134 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000018142 | PLP-170-000018142 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 170 | PLP-170-000018144 | PLP-170-000018144 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|---------------------------|-----------------|-------|------------|-------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 170 | PLP-170-000018149 | PLP-170-000018152 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 170 | PLP-170-000018154 | PLP-170-000018158 | USACE; MVD; MVN; CEMVN-PM | Suzanne R Hawes | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000008 | PLP-171-000000008 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000010 | PLP-171-000000010 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000131 | PLP-171-000000131 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000133 | PLP-171-000000133 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000135 | PLP-171-000000135 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000140 | PLP-171-000000140 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 171 | PLP-171-000000186 | PLP-171-000000187 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|------------|-----------------------------------------------|------------------------------------------------|
| PLP | 171 | PLP-171-000000212 | PLP-171-000000212 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000226 | PLP-171-000000226 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000229 | PLP-171-000000232 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000234 | PLP-171-000000241 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000254 | PLP-171-000000254 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000256 | PLP-171-000000256 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000258 | PLP-171-000000258 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000271 | PLP-171-000000271 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 171 | PLP-171-000000281 | PLP-171-000000282 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|------------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 171 | PLP-171-000000284 | PLP-171-000000284 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000290 | PLP-171-000000291 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000298 | PLP-171-000000301 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000329 | PLP-171-000000329 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000334 | PLP-171-000000334 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000337 | PLP-171-000000337 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000347 | PLP-171-000000348 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000361 | PLP-171-000000361 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 171 | PLP-171-000000365 | PLP-171-000000365 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|------------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 171 | PLP-171-000000368 | PLP-171-000000368 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000371 | PLP-171-000000371 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000377 | PLP-171-000000379 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000381 | PLP-171-000000381 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000387 | PLP-171-000000387 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000405 | PLP-171-000000405 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000412 | PLP-171-000000412 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000414 | PLP-171-000000415 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 171 | PLP-171-000000422 | PLP-171-000000422 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 171 | PLP-171-000000430 | PLP-171-000000431 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000437 | PLP-171-000000437 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000441 | PLP-171-000000441 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000466 | PLP-171-000000466 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000500 | PLP-171-000000500 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000503 | PLP-171-000000503 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000525 | PLP-171-000000525 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000539 | PLP-171-000000539 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 171 | PLP-171-000000546 | PLP-171-000000547 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|------------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 171 | PLP-171-000000562 | PLP-171-000000563 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000565 | PLP-171-000000565 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000567 | PLP-171-000000567 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000573 | PLP-171-000000573 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000575 | PLP-171-000000575 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000580 | PLP-171-000000580 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000591 | PLP-171-000000591 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000601 | PLP-171-000000601 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 171 | PLP-171-000000606 | PLP-171-000000606 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|-------------------------------|---------------|-------|-----------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 171 | PLP-171-000000648 | PLP-171-000000648 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000669 | PLP-171-000000669 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000671 | PLP-171-000000671 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000676 | PLP-171-000000677 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000722 | PLP-171-000000722 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000743 | PLP-171-000000743 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000752 | PLP-171-000000752 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000756 | PLP-171-000000758 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 171 | PLP-171-000000761 | PLP-171-000000761 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 171 | PLP-171-000000765 | PLP-171-000000765 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000771 | PLP-171-000000771 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000789 | PLP-171-000000789 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000819 | PLP-171-000000819 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000821 | PLP-171-000000822 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000838 | PLP-171-000000838 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000840 | PLP-171-000000840 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000849 | PLP-171-000000849 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 171 | PLP-171-000000860 | PLP-171-000000860 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|------------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 171 | PLP-171-000000880 | PLP-171-000000880 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000890 | PLP-171-000000890 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000892 | PLP-171-000000892 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000900 | PLP-171-000000900 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000907 | PLP-171-000000907 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000910 | PLP-171-000000911 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000950 | PLP-171-000000950 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000000973 | PLP-171-000000973 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 171 | PLP-171-000001006 | PLP-171-000001006 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 171 | PLP-171-000001093 | PLP-171-000001093 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001144 | PLP-171-000001145 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001174 | PLP-171-000001174 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001176 | PLP-171-000001176 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001227 | PLP-171-000001227 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001235 | PLP-171-000001235 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001240 | PLP-171-000001241 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001246 | PLP-171-000001246 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 171 | PLP-171-000001249 | PLP-171-000001250 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|------------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 171 | PLP-171-000001255 | PLP-171-000001255 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001257 | PLP-171-000001257 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001261 | PLP-171-000001262 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001265 | PLP-171-000001265 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001270 | PLP-171-000001270 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001272 | PLP-171-000001273 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001294 | PLP-171-000001294 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001298 | PLP-171-000001300 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 171 | PLP-171-000001302 | PLP-171-000001302 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|------------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 171 | PLP-171-000001312 | PLP-171-000001312 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001318 | PLP-171-000001319 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001321 | PLP-171-000001321 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001324 | PLP-171-000001324 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001329 | PLP-171-000001329 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001331 | PLP-171-000001332 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001339 | PLP-171-000001339 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001346 | PLP-171-000001346 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 171 | PLP-171-000001349 | PLP-171-000001350 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|------------|-----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 171 | PLP-171-000001352 | PLP-171-000001352 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001355 | PLP-171-000001355 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001369 | PLP-171-000001369 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001407 | PLP-171-000001407 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001446 | PLP-171-000001446 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001485 | PLP-171-000001486 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001494 | PLP-171-000001494 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001496 | PLP-171-000001496 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 171 | PLP-171-000001499 | PLP-171-000001501 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|------------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 171 | PLP-171-000001506 | PLP-171-000001506 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001540 | PLP-171-000001540 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001557 | PLP-171-000001557 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001559 | PLP-171-000001561 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001574 | PLP-171-000001574 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001579 | PLP-171-000001579 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001583 | PLP-171-000001584 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001586 | PLP-171-000001586 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 171 | PLP-171-000001599 | PLP-171-000001601 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|------------|-----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 171 | PLP-171-000001690 | PLP-171-000001690 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001692 | PLP-171-000001692 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001698 | PLP-171-000001698 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001710 | PLP-171-000001711 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001715 | PLP-171-000001718 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001724 | PLP-171-000001725 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001752 | PLP-171-000001754 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001762 | PLP-171-000001762 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 171 | PLP-171-000001778 | PLP-171-000001778 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|------------|------------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 171 | PLP-171-000001784 | PLP-171-000001784 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001786 | PLP-171-000001786 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001790 | PLP-171-000001791 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001818 | PLP-171-000001818 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001821 | PLP-171-000001821 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001827 | PLP-171-000001829 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001839 | PLP-171-000001839 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001843 | PLP-171-000001843 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 171 | PLP-171-000001858 | PLP-171-000001859 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|------------|-----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 171 | PLP-171-000001865 | PLP-171-000001866 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001869 | PLP-171-000001869 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001872 | PLP-171-000001872 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001878 | PLP-171-000001890 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001901 | PLP-171-000001904 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001910 | PLP-171-000001912 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001915 | PLP-171-000001916 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001923 | PLP-171-000001923 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 171 | PLP-171-000001928 | PLP-171-000001928 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|-----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 171 | PLP-171-000001936 | PLP-171-000001938 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001944 | PLP-171-000001945 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001951 | PLP-171-000001951 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001973 | PLP-171-000001973 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001989 | PLP-171-000001990 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000001992 | PLP-171-000001992 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002001 | PLP-171-000002001 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002005 | PLP-171-000002005 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 171 | PLP-171-000002007 | PLP-171-000002007 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|------------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 171 | PLP-171-000002029 | PLP-171-000002029 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002035 | PLP-171-000002035 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002052 | PLP-171-000002052 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002059 | PLP-171-000002060 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002071 | PLP-171-000002071 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002104 | PLP-171-000002109 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002126 | PLP-171-000002126 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002144 | PLP-171-000002144 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 171 | PLP-171-000002151 | PLP-171-000002151 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|------------|-----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 171 | PLP-171-000002155 | PLP-171-000002155 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002186 | PLP-171-000002192 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002198 | PLP-171-000002198 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002204 | PLP-171-000002204 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002206 | PLP-171-000002206 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002208 | PLP-171-000002208 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002215 | PLP-171-000002215 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002225 | PLP-171-000002225 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 171 | PLP-171-000002250 | PLP-171-000002250 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|-----------|--------------------------------------------------------------------------------|-------------------------------------------------|
| PLP | 171 | PLP-171-000002252 | PLP-171-000002252 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002256 | PLP-171-000002258 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002263 | PLP-171-000002264 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002277 | PLP-171-000002277 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002305 | PLP-171-000002305 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002333 | PLP-171-000002336 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002341 | PLP-171-000002342 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002345 | PLP-171-000002346 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 171 | PLP-171-000002349 | PLP-171-000002350 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|------------|-----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 171 | PLP-171-000002356 | PLP-171-000002356 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002370 | PLP-171-000002370 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002376 | PLP-171-000002376 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002407 | PLP-171-000002407 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002418 | PLP-171-000002420 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002423 | PLP-171-000002423 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002440 | PLP-171-000002440 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002459 | PLP-171-000002460 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 171 | PLP-171-000002468 | PLP-171-000002468 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|------------|-----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 171 | PLP-171-000002470 | PLP-171-000002470 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002472 | PLP-171-000002472 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002485 | PLP-171-000002485 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002487 | PLP-171-000002494 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002497 | PLP-171-000002497 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002499 | PLP-171-000002499 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002511 | PLP-171-000002511 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002514 | PLP-171-000002514 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 171 | PLP-171-000002526 | PLP-171-000002526 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 171 | PLP-171-000002538 | PLP-171-000002538 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002541 | PLP-171-000002542 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002575 | PLP-171-000002575 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002578 | PLP-171-000002578 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002583 | PLP-171-000002584 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002588 | PLP-171-000002592 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002594 | PLP-171-000002596 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002606 | PLP-171-000002611 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 171 | PLP-171-000002617 | PLP-171-000002617 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|-----------------------------|---------------|-------|------------|----------------------------------------------------------------------------------|----------------------------------------------|
| PLP | 171 | PLP-171-000002619 | PLP-171-000002620 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002622 | PLP-171-000002623 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002631 | PLP-171-000002631 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002634 | PLP-171-000002634 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002649 | PLP-171-000002649 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002651 | PLP-171-000002651 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002656 | PLP-171-000002658 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002661 | PLP-171-000002661 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 171 | PLP-171-000002681 | PLP-171-000002681 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|------------|----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 171 | PLP-171-000002685 | PLP-171-000002686 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002688 | PLP-171-000002688 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002707 | PLP-171-000002707 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002717 | PLP-171-000002717 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002731 | PLP-171-000002737 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002758 | PLP-171-000002758 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002768 | PLP-171-000002769 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002771 | PLP-171-000002771 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 171 | PLP-171-000002773 | PLP-171-000002776 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|---------------|-------|------------|-----------------------------------------------------------------------------------|-----------------------------------------------|
| PLP | 171 | PLP-171-000002778 | PLP-171-000002786 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002788 | PLP-171-000002789 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002803 | PLP-171-000002804 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002806 | PLP-171-000002809 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002811 | PLP-171-000002812 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002817 | PLP-171-000002820 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002840 | PLP-171-000002846 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002848 | PLP-171-000002849 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| PLP | 171 | PLP-171-000002863 | PLP-171-000002865 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|---------------------------------------------------------------------------------|------------------------------------------------|
| PLP | 171 | PLP-171-000002902 | PLP-171-000002904 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| PLP | 171 | PLP-171-000002919 | PLP-171-000002919 | USACE; MVD; MVN; CEMVN-PM-RS | Sean P Mickal | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Project Management Department |
| RLP | 060 | RLP-060-000000002 | RLP-060-000000004 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000006 | RLP-060-000000007 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000010 | RLP-060-000000011 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000013 | RLP-060-000000016 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000019 | RLP-060-000000021 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000023 | RLP-060-000000025 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000000029 | RLP-060-000000030 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000000033 | RLP-060-000000033 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000036 | RLP-060-000000037 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000040 | RLP-060-000000041 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000043 | RLP-060-000000048 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000052 | RLP-060-000000052 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000056 | RLP-060-000000058 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000061 | RLP-060-000000062 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000064 | RLP-060-000000066 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000000068 | RLP-060-000000068 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|-----------------------------|----------------|-------|------------|-----------------------------------------------------------------------------------|-----------------------------------------|
| RLP | 060 | RLP-060-000000070 | RLP-060-000000070 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000073 | RLP-060-000000075 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000077 | RLP-060-000000077 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000079 | RLP-060-000000080 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000082 | RLP-060-000000082 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000084 | RLP-060-000000085 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000087 | RLP-060-000000088 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000091 | RLP-060-000000094 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000000098 | RLP-060-000000101 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000000103 | RLP-060-000000104 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000113 | RLP-060-000000113 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000116 | RLP-060-000000116 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000118 | RLP-060-000000118 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000132 | RLP-060-000000132 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000135 | RLP-060-000000135 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000138 | RLP-060-000000139 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000142 | RLP-060-000000142 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000000144 | RLP-060-000000145 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000000149 | RLP-060-000000149 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000151 | RLP-060-000000151 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000153 | RLP-060-000000153 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000158 | RLP-060-000000159 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000161 | RLP-060-000000162 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000166 | RLP-060-000000170 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000173 | RLP-060-000000173 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000178 | RLP-060-000000178 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000000182 | RLP-060-000000183 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|-----------------------------|----------------|-------|------------|---------------------------------------------------------------------------------|-----------------------------------------|
| RLP | 060 | RLP-060-000000185 | RLP-060-000000186 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000188 | RLP-060-000000189 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000198 | RLP-060-000000200 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000202 | RLP-060-000000206 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000211 | RLP-060-000000212 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000214 | RLP-060-000000215 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000217 | RLP-060-000000218 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000222 | RLP-060-000000222 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000000225 | RLP-060-000000227 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000000229 | RLP-060-000000229 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000233 | RLP-060-000000233 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000241 | RLP-060-000000245 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000247 | RLP-060-000000247 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000249 | RLP-060-000000249 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000256 | RLP-060-000000258 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000260 | RLP-060-000000260 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000263 | RLP-060-000000263 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000000267 | RLP-060-000000268 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000000273 | RLP-060-000000273 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000275 | RLP-060-000000276 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000279 | RLP-060-000000280 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000282 | RLP-060-000000282 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000285 | RLP-060-000000285 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000290 | RLP-060-000000290 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000294 | RLP-060-000000294 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000297 | RLP-060-000000299 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000000301 | RLP-060-000000302 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000000304 | RLP-060-000000306 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000308 | RLP-060-000000311 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000314 | RLP-060-000000315 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000318 | RLP-060-000000318 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000320 | RLP-060-000000320 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000322 | RLP-060-000000323 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000325 | RLP-060-000000325 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000336 | RLP-060-000000336 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000000343 | RLP-060-000000343 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000000352 | RLP-060-000000352 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000359 | RLP-060-000000362 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000365 | RLP-060-000000376 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000378 | RLP-060-000000378 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000383 | RLP-060-000000383 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000385 | RLP-060-000000386 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000389 | RLP-060-000000391 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000393 | RLP-060-000000395 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000000399 | RLP-060-000000399 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000000402 | RLP-060-000000402 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000406 | RLP-060-000000407 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000410 | RLP-060-000000411 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000413 | RLP-060-000000414 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000418 | RLP-060-000000418 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000420 | RLP-060-000000420 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000426 | RLP-060-000000426 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000433 | RLP-060-000000433 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000000436 | RLP-060-000000436 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000000438 | RLP-060-000000439 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000443 | RLP-060-000000444 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000446 | RLP-060-000000447 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000450 | RLP-060-000000451 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000456 | RLP-060-000000461 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000464 | RLP-060-000000465 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000467 | RLP-060-000000469 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000473 | RLP-060-000000474 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000000476 | RLP-060-000000478 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000000485 | RLP-060-000000487 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000489 | RLP-060-000000489 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000491 | RLP-060-000000495 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000497 | RLP-060-000000498 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000500 | RLP-060-000000500 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000506 | RLP-060-000000506 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000510 | RLP-060-000000510 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000513 | RLP-060-000000514 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000000516 | RLP-060-000000518 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|-----------|------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000000522 | RLP-060-000000524 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000527 | RLP-060-000000527 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000546 | RLP-060-000000546 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000548 | RLP-060-000000548 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000550 | RLP-060-000000550 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000552 | RLP-060-000000553 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000556 | RLP-060-000000556 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000558 | RLP-060-000000558 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000000564 | RLP-060-000000564 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000000568 | RLP-060-000000568 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000570 | RLP-060-000000571 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000574 | RLP-060-000000574 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000576 | RLP-060-000000578 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000580 | RLP-060-000000581 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000584 | RLP-060-000000584 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000588 | RLP-060-000000588 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000590 | RLP-060-000000592 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000000594 | RLP-060-000000594 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|-----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000000599 | RLP-060-000000599 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000603 | RLP-060-000000603 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000607 | RLP-060-000000608 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000610 | RLP-060-000000610 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000615 | RLP-060-000000615 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000618 | RLP-060-000000619 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000621 | RLP-060-000000621 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000628 | RLP-060-000000628 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000000630 | RLP-060-000000630 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000000633 | RLP-060-000000633 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000640 | RLP-060-000000641 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000643 | RLP-060-000000643 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000645 | RLP-060-000000646 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000650 | RLP-060-000000650 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000657 | RLP-060-000000658 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000660 | RLP-060-000000661 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000663 | RLP-060-000000663 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000000667 | RLP-060-000000667 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|-----------------------------|----------------|-------|------------|------------------------------------------------------------------------|-----------------------------------------|
| RLP | 060 | RLP-060-000000669 | RLP-060-000000670 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000674 | RLP-060-000000674 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000676 | RLP-060-000000676 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000681 | RLP-060-000000682 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000684 | RLP-060-000000684 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000687 | RLP-060-000000688 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000691 | RLP-060-000000692 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000694 | RLP-060-000000695 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000000699 | RLP-060-000000699 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000000702 | RLP-060-000000702 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000704 | RLP-060-000000707 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000713 | RLP-060-000000713 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000717 | RLP-060-000000717 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000723 | RLP-060-000000723 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000726 | RLP-060-000000728 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000736 | RLP-060-000000737 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000739 | RLP-060-000000743 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000000767 | RLP-060-000000767 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|--------------------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000000784 | RLP-060-000000785 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000787 | RLP-060-000000787 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000790 | RLP-060-000000790 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000792 | RLP-060-000000792 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000794 | RLP-060-000000794 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000796 | RLP-060-000000796 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000801 | RLP-060-000000802 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000829 | RLP-060-000000829 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000000850 | RLP-060-000000850 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|-------------------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000000852 | RLP-060-000000855 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000859 | RLP-060-000000859 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000862 | RLP-060-000000863 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000865 | RLP-060-000000865 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000867 | RLP-060-000000874 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000881 | RLP-060-000000881 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000883 | RLP-060-000000883 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000888 | RLP-060-000000889 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000000901 | RLP-060-000000903 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000000911 | RLP-060-000000916 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000929 | RLP-060-000000929 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000935 | RLP-060-000000936 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000947 | RLP-060-000000947 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000959 | RLP-060-000000959 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000963 | RLP-060-000000963 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000970 | RLP-060-000000971 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000973 | RLP-060-000000973 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000000975 | RLP-060-000000976 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000000983 | RLP-060-000000983 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000990 | RLP-060-000000991 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000993 | RLP-060-000000996 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001009 | RLP-060-000001009 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001012 | RLP-060-000001012 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001014 | RLP-060-000001014 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001018 | RLP-060-000001023 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001028 | RLP-060-000001029 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000001033 | RLP-060-000001041 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|-----------------------------|----------------|-------|------------|----------------------------------------------------------------------------------|----------------------------------------|
| RLP | 060 | RLP-060-000001048 | RLP-060-000001049 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001051 | RLP-060-000001051 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001053 | RLP-060-000001071 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001074 | RLP-060-000001083 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001085 | RLP-060-000001087 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001090 | RLP-060-000001092 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001094 | RLP-060-000001096 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001100 | RLP-060-000001100 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000001103 | RLP-060-000001103 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|-----------------------------|----------------|-------|------------|----------------------------------------|----------------------------------------|
| RLP | 060 | RLP-060-000001105 | RLP-060-000001105 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001107 | RLP-060-000001107 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001109 | RLP-060-000001109 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001111 | RLP-060-000001111 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001113 | RLP-060-000001117 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001122 | RLP-060-000001123 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001126 | RLP-060-000001127 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001145 | RLP-060-000001145 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000001148 | RLP-060-000001149 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000001151 | RLP-060-000001153 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001155 | RLP-060-000001156 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001158 | RLP-060-000001160 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001162 | RLP-060-000001162 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001165 | RLP-060-000001165 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001167 | RLP-060-000001169 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001172 | RLP-060-000001176 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001178 | RLP-060-000001178 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000001180 | RLP-060-000001181 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000001183 | RLP-060-000001186 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001188 | RLP-060-000001193 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001195 | RLP-060-000001195 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001197 | RLP-060-000001199 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001202 | RLP-060-000001202 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001204 | RLP-060-000001204 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001207 | RLP-060-000001212 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001214 | RLP-060-000001214 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000001216 | RLP-060-000001217 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000001219 | RLP-060-000001229 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001231 | RLP-060-000001233 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001235 | RLP-060-000001237 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001239 | RLP-060-000001242 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001245 | RLP-060-000001246 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001248 | RLP-060-000001248 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001250 | RLP-060-000001252 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001255 | RLP-060-000001256 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000001258 | RLP-060-000001259 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000001261 | RLP-060-000001262 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001265 | RLP-060-000001267 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001269 | RLP-060-000001275 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001278 | RLP-060-000001292 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001294 | RLP-060-000001295 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001297 | RLP-060-000001299 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001301 | RLP-060-000001301 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001304 | RLP-060-000001307 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000001309 | RLP-060-000001313 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000001315 | RLP-060-000001315 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001318 | RLP-060-000001323 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001325 | RLP-060-000001325 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001330 | RLP-060-000001330 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001332 | RLP-060-000001332 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001335 | RLP-060-000001354 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001356 | RLP-060-000001357 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001359 | RLP-060-000001361 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000001364 | RLP-060-000001368 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000001370 | RLP-060-000001370 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001374 | RLP-060-000001376 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001378 | RLP-060-000001378 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001380 | RLP-060-000001380 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001382 | RLP-060-000001387 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001393 | RLP-060-000001393 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001399 | RLP-060-000001401 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001403 | RLP-060-000001407 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000001411 | RLP-060-000001413 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000001415 | RLP-060-000001416 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001420 | RLP-060-000001422 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001429 | RLP-060-000001434 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001437 | RLP-060-000001467 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001469 | RLP-060-000001473 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001475 | RLP-060-000001475 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001477 | RLP-060-000001480 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001484 | RLP-060-000001484 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000001487 | RLP-060-000001487 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|-------------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000001489 | RLP-060-000001489 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001492 | RLP-060-000001492 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001496 | RLP-060-000001498 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001500 | RLP-060-000001503 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001506 | RLP-060-000001508 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001511 | RLP-060-000001516 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001520 | RLP-060-000001520 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001522 | RLP-060-000001524 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000001531 | RLP-060-000001532 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000001536 | RLP-060-000001536 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001538 | RLP-060-000001538 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001543 | RLP-060-000001546 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001550 | RLP-060-000001556 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001558 | RLP-060-000001558 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001567 | RLP-060-000001568 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001572 | RLP-060-000001573 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001581 | RLP-060-000001582 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000001584 | RLP-060-000001586 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000001591 | RLP-060-000001593 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001599 | RLP-060-000001600 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001604 | RLP-060-000001607 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001609 | RLP-060-000001610 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001612 | RLP-060-000001612 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001621 | RLP-060-000001621 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001626 | RLP-060-000001628 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001630 | RLP-060-000001631 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000001633 | RLP-060-000001633 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000001637 | RLP-060-000001639 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001644 | RLP-060-000001645 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001648 | RLP-060-000001649 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001651 | RLP-060-000001652 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001658 | RLP-060-000001659 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001662 | RLP-060-000001662 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001672 | RLP-060-000001677 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001679 | RLP-060-000001717 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000001720 | RLP-060-000001721 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000001723 | RLP-060-000001723 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001725 | RLP-060-000001725 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001728 | RLP-060-000001731 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001733 | RLP-060-000001737 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001740 | RLP-060-000001740 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001750 | RLP-060-000001750 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001763 | RLP-060-000001765 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001768 | RLP-060-000001770 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000001774 | RLP-060-000001775 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000001779 | RLP-060-000001780 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001785 | RLP-060-000001785 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001789 | RLP-060-000001790 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001794 | RLP-060-000001795 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001802 | RLP-060-000001804 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001810 | RLP-060-000001811 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001813 | RLP-060-000001813 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001815 | RLP-060-000001816 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000001818 | RLP-060-000001821 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000001823 | RLP-060-000001823 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001825 | RLP-060-000001825 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001830 | RLP-060-000001831 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001835 | RLP-060-000001835 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001837 | RLP-060-000001837 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001839 | RLP-060-000001839 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001845 | RLP-060-000001845 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001852 | RLP-060-000001852 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000001856 | RLP-060-000001857 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000001860 | RLP-060-000001865 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001868 | RLP-060-000001869 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001871 | RLP-060-000001871 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001874 | RLP-060-000001874 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001878 | RLP-060-000001881 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001886 | RLP-060-000001887 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001890 | RLP-060-000001892 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001896 | RLP-060-000001898 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000001900 | RLP-060-000001901 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000001905 | RLP-060-000001905 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001908 | RLP-060-000001909 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001913 | RLP-060-000001913 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001915 | RLP-060-000001915 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001949 | RLP-060-000001954 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001959 | RLP-060-000001961 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001972 | RLP-060-000001972 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001978 | RLP-060-000001979 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000001985 | RLP-060-000001985 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000001991 | RLP-060-000001991 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001994 | RLP-060-000001997 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001999 | RLP-060-000002010 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002012 | RLP-060-000002014 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002016 | RLP-060-000002016 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002018 | RLP-060-000002018 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002023 | RLP-060-000002024 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002027 | RLP-060-000002027 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000002038 | RLP-060-000002039 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000002041 | RLP-060-000002057 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002059 | RLP-060-000002063 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002065 | RLP-060-000002070 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002074 | RLP-060-000002075 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002081 | RLP-060-000002082 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002084 | RLP-060-000002084 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002088 | RLP-060-000002088 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002135 | RLP-060-000002135 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000002137 | RLP-060-000002137 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000002139 | RLP-060-000002139 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002141 | RLP-060-000002143 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002145 | RLP-060-000002145 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002147 | RLP-060-000002148 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002180 | RLP-060-000002181 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002216 | RLP-060-000002220 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002292 | RLP-060-000002294 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002297 | RLP-060-000002298 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000002300 | RLP-060-000002300 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|-----------------------------|----------------|-------|------------|-------------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000002310 | RLP-060-000002310 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002315 | RLP-060-000002315 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002319 | RLP-060-000002323 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002325 | RLP-060-000002325 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002327 | RLP-060-000002333 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002339 | RLP-060-000002339 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002341 | RLP-060-000002341 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002345 | RLP-060-000002345 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000002347 | RLP-060-000002350 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000002353 | RLP-060-000002354 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002365 | RLP-060-000002365 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002367 | RLP-060-000002368 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002370 | RLP-060-000002370 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002372 | RLP-060-000002372 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002376 | RLP-060-000002376 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002382 | RLP-060-000002382 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002389 | RLP-060-000002389 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000002395 | RLP-060-000002396 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000002402 | RLP-060-000002402 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002404 | RLP-060-000002404 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002417 | RLP-060-000002417 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002427 | RLP-060-000002427 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002442 | RLP-060-000002442 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002451 | RLP-060-000002451 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002455 | RLP-060-000002455 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002463 | RLP-060-000002466 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000002470 | RLP-060-000002470 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000002472 | RLP-060-000002474 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002477 | RLP-060-000002479 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002482 | RLP-060-000002482 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002487 | RLP-060-000002487 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002494 | RLP-060-000002494 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002501 | RLP-060-000002502 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002507 | RLP-060-000002507 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002509 | RLP-060-000002510 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000002513 | RLP-060-000002515 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000002518 | RLP-060-000002518 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002520 | RLP-060-000002520 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002522 | RLP-060-000002522 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002525 | RLP-060-000002525 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002528 | RLP-060-000002528 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002532 | RLP-060-000002533 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002535 | RLP-060-000002535 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002541 | RLP-060-000002541 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000002547 | RLP-060-000002547 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000002562 | RLP-060-000002563 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002565 | RLP-060-000002566 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002571 | RLP-060-000002571 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002575 | RLP-060-000002576 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002579 | RLP-060-000002589 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002591 | RLP-060-000002591 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002594 | RLP-060-000002594 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002597 | RLP-060-000002598 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000002601 | RLP-060-000002602 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|---------------------------------------------------------------------------|-----------------------------------------|
| RLP | 060 | RLP-060-000002608 | RLP-060-000002608 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002610 | RLP-060-000002610 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002614 | RLP-060-000002615 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002618 | RLP-060-000002618 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002638 | RLP-060-000002638 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002647 | RLP-060-000002647 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002653 | RLP-060-000002654 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002656 | RLP-060-000002656 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000002666 | RLP-060-000002667 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000002673 | RLP-060-000002673 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002677 | RLP-060-000002677 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002680 | RLP-060-000002680 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002694 | RLP-060-000002694 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002700 | RLP-060-000002701 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002703 | RLP-060-000002703 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002722 | RLP-060-000002722 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002730 | RLP-060-000002730 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000002732 | RLP-060-000002732 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|-----------------------------|----------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000002734 | RLP-060-000002734 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002736 | RLP-060-000002736 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002738 | RLP-060-000002739 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002749 | RLP-060-000002749 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002751 | RLP-060-000002753 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002760 | RLP-060-000002760 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002767 | RLP-060-000002771 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002776 | RLP-060-000002776 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000002780 | RLP-060-000002780 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|-----------------------------|----------------|-------|------------|--------------------------------------------------------------------------------------|-----------------------------------------|
| RLP | 060 | RLP-060-000002782 | RLP-060-000002784 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002803 | RLP-060-000002803 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002807 | RLP-060-000002807 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002816 | RLP-060-000002816 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002823 | RLP-060-000002823 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002841 | RLP-060-000002844 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002846 | RLP-060-000002846 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002848 | RLP-060-000002848 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000002850 | RLP-060-000002850 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000002852 | RLP-060-000002852 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002854 | RLP-060-000002854 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002868 | RLP-060-000002870 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002872 | RLP-060-000002872 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002874 | RLP-060-000002876 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002888 | RLP-060-000002888 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002896 | RLP-060-000002896 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002905 | RLP-060-000002905 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000002920 | RLP-060-000002921 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000002926 | RLP-060-000002926 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002948 | RLP-060-000002948 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002959 | RLP-060-000002960 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002981 | RLP-060-000002981 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002985 | RLP-060-000002985 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002989 | RLP-060-000002990 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002994 | RLP-060-000002994 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002997 | RLP-060-000002997 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000003020 | RLP-060-000003020 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000003022 | RLP-060-000003022 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003025 | RLP-060-000003025 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003032 | RLP-060-000003032 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003037 | RLP-060-000003037 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003050 | RLP-060-000003050 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003058 | RLP-060-000003058 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003061 | RLP-060-000003061 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003065 | RLP-060-000003065 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000003072 | RLP-060-000003072 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|----------------------------------------|----------------------------------------|
| RLP | 060 | RLP-060-000003076 | RLP-060-000003076 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003087 | RLP-060-000003087 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003123 | RLP-060-000003125 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003128 | RLP-060-000003128 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003133 | RLP-060-000003133 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003149 | RLP-060-000003149 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003152 | RLP-060-000003153 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003155 | RLP-060-000003155 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000003157 | RLP-060-000003158 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000003160 | RLP-060-000003160 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003165 | RLP-060-000003165 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003168 | RLP-060-000003169 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003177 | RLP-060-000003177 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003186 | RLP-060-000003186 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003191 | RLP-060-000003191 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003193 | RLP-060-000003193 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003195 | RLP-060-000003195 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000003199 | RLP-060-000003199 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000003211 | RLP-060-000003211 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003213 | RLP-060-000003213 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003219 | RLP-060-000003219 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003221 | RLP-060-000003221 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003244 | RLP-060-000003244 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003248 | RLP-060-000003249 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003258 | RLP-060-000003258 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003267 | RLP-060-000003267 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000003273 | RLP-060-000003273 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000003283 | RLP-060-000003283 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003286 | RLP-060-000003286 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003288 | RLP-060-000003288 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003290 | RLP-060-000003293 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003297 | RLP-060-000003298 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003304 | RLP-060-000003304 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003307 | RLP-060-000003308 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003310 | RLP-060-000003310 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000003313 | RLP-060-000003313 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000003332 | RLP-060-000003332 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003356 | RLP-060-000003356 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003361 | RLP-060-000003361 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003371 | RLP-060-000003371 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003388 | RLP-060-000003388 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003391 | RLP-060-000003391 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003394 | RLP-060-000003394 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003419 | RLP-060-000003419 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000003426 | RLP-060-000003427 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000003449 | RLP-060-000003449 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003452 | RLP-060-000003452 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003456 | RLP-060-000003456 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003465 | RLP-060-000003465 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003472 | RLP-060-000003472 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003475 | RLP-060-000003475 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003480 | RLP-060-000003480 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003482 | RLP-060-000003482 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000003485 | RLP-060-000003485 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000003502 | RLP-060-000003502 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003509 | RLP-060-000003510 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003512 | RLP-060-000003512 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003516 | RLP-060-000003516 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003524 | RLP-060-000003524 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003526 | RLP-060-000003526 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003532 | RLP-060-000003532 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003534 | RLP-060-000003535 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000003540 | RLP-060-000003540 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000003547 | RLP-060-000003547 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003563 | RLP-060-000003564 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003591 | RLP-060-000003592 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003598 | RLP-060-000003598 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003602 | RLP-060-000003602 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003608 | RLP-060-000003609 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003611 | RLP-060-000003612 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003626 | RLP-060-000003626 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000003646 | RLP-060-000003648 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|-----------------------------|----------------|-------|------------|----------------------------------------------------------------------------------|----------------------------------------|
| RLP | 060 | RLP-060-000003653 | RLP-060-000003653 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003655 | RLP-060-000003655 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003662 | RLP-060-000003664 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003667 | RLP-060-000003667 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003670 | RLP-060-000003670 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003677 | RLP-060-000003677 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003680 | RLP-060-000003680 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003686 | RLP-060-000003686 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000003696 | RLP-060-000003696 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|--------------------------------------------------------------------------|----------------------------------------|
| RLP | 060 | RLP-060-000003701 | RLP-060-000003701 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003721 | RLP-060-000003721 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003724 | RLP-060-000003724 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003726 | RLP-060-000003727 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003746 | RLP-060-000003746 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003755 | RLP-060-000003755 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003778 | RLP-060-000003778 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003784 | RLP-060-000003786 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000003789 | RLP-060-000003789 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|-----------------------------|----------------|-------|------------|-------------------------------------------------------------------------------------|-----------------------------------------|
| RLP | 060 | RLP-060-000003796 | RLP-060-000003796 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003798 | RLP-060-000003798 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003805 | RLP-060-000003805 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003818 | RLP-060-000003818 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003837 | RLP-060-000003837 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003839 | RLP-060-000003839 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003862 | RLP-060-000003862 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003895 | RLP-060-000003897 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000003899 | RLP-060-000003899 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|-----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000003916 | RLP-060-000003916 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003918 | RLP-060-000003918 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003921 | RLP-060-000003921 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003944 | RLP-060-000003944 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003954 | RLP-060-000003954 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003962 | RLP-060-000003962 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003976 | RLP-060-000003977 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000003979 | RLP-060-000003979 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000003999 | RLP-060-000003999 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000004001 | RLP-060-000004002 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004006 | RLP-060-000004006 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004009 | RLP-060-000004012 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004014 | RLP-060-000004014 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004017 | RLP-060-000004018 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004023 | RLP-060-000004023 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004026 | RLP-060-000004026 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004028 | RLP-060-000004028 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000004040 | RLP-060-000004040 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|-----------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000004043 | RLP-060-000004043 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004045 | RLP-060-000004045 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004049 | RLP-060-000004049 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004058 | RLP-060-000004058 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004060 | RLP-060-000004060 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004069 | RLP-060-000004069 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004073 | RLP-060-000004073 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004075 | RLP-060-000004075 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000004086 | RLP-060-000004086 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|-----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000004098 | RLP-060-000004099 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004101 | RLP-060-000004101 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004116 | RLP-060-000004117 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004125 | RLP-060-000004127 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004129 | RLP-060-000004129 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004138 | RLP-060-000004139 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004148 | RLP-060-000004148 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004155 | RLP-060-000004155 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000004185 | RLP-060-000004185 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000004192 | RLP-060-000004192 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004201 | RLP-060-000004201 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004207 | RLP-060-000004207 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004220 | RLP-060-000004221 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004228 | RLP-060-000004228 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004238 | RLP-060-000004240 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004242 | RLP-060-000004242 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004259 | RLP-060-000004260 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000004263 | RLP-060-000004263 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000004267 | RLP-060-000004267 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004287 | RLP-060-000004287 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004301 | RLP-060-000004303 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004309 | RLP-060-000004310 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004314 | RLP-060-000004314 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004316 | RLP-060-000004316 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004320 | RLP-060-000004324 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004329 | RLP-060-000004330 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000004332 | RLP-060-000004332 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000004334 | RLP-060-000004335 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004343 | RLP-060-000004343 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004359 | RLP-060-000004359 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004364 | RLP-060-000004366 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004370 | RLP-060-000004370 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004378 | RLP-060-000004379 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004382 | RLP-060-000004382 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004385 | RLP-060-000004385 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000004387 | RLP-060-000004387 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|-----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000004391 | RLP-060-000004391 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004395 | RLP-060-000004395 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004404 | RLP-060-000004404 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004406 | RLP-060-000004406 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004416 | RLP-060-000004416 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004426 | RLP-060-000004426 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004429 | RLP-060-000004429 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004432 | RLP-060-000004433 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000004438 | RLP-060-000004438 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000004449 | RLP-060-000004449 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004463 | RLP-060-000004463 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004469 | RLP-060-000004469 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004479 | RLP-060-000004479 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004482 | RLP-060-000004482 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004487 | RLP-060-000004488 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004491 | RLP-060-000004491 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004503 | RLP-060-000004503 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000004505 | RLP-060-000004505 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000004508 | RLP-060-000004508 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004520 | RLP-060-000004520 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004523 | RLP-060-000004523 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004541 | RLP-060-000004541 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004564 | RLP-060-000004564 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004568 | RLP-060-000004568 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004579 | RLP-060-000004579 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004587 | RLP-060-000004587 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000004591 | RLP-060-000004591 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|----------------------------|----------------|-------|------------|----------------------------------------------------------------------------------|----------------------------------------|
| RLP | 060 | RLP-060-000004593 | RLP-060-000004595 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004598 | RLP-060-000004599 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004601 | RLP-060-000004602 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004609 | RLP-060-000004609 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004611 | RLP-060-000004611 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004618 | RLP-060-000004618 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004620 | RLP-060-000004620 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004622 | RLP-060-000004622 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000004630 | RLP-060-000004630 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|-----------------------------|----------------|-------|------------|-----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000004654 | RLP-060-000004655 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004658 | RLP-060-000004658 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004663 | RLP-060-000004663 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004670 | RLP-060-000004670 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004679 | RLP-060-000004679 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004701 | RLP-060-000004701 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004707 | RLP-060-000004707 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004712 | RLP-060-000004713 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000004716 | RLP-060-000004719 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000004729 | RLP-060-000004729 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004732 | RLP-060-000004732 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004738 | RLP-060-000004739 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004744 | RLP-060-000004744 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004746 | RLP-060-000004747 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004749 | RLP-060-000004749 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004755 | RLP-060-000004755 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004765 | RLP-060-000004766 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000004778 | RLP-060-000004780 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000004787 | RLP-060-000004787 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004803 | RLP-060-000004803 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004810 | RLP-060-000004810 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004816 | RLP-060-000004816 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004825 | RLP-060-000004829 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004842 | RLP-060-000004842 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004848 | RLP-060-000004848 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004850 | RLP-060-000004850 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000004853 | RLP-060-000004853 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|-------------------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000004858 | RLP-060-000004858 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004865 | RLP-060-000004865 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004867 | RLP-060-000004867 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004871 | RLP-060-000004873 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004890 | RLP-060-000004892 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004896 | RLP-060-000004897 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004911 | RLP-060-000004913 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004917 | RLP-060-000004917 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000004919 | RLP-060-000004919 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000004923 | RLP-060-000004923 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004957 | RLP-060-000004957 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004966 | RLP-060-000004966 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004971 | RLP-060-000004971 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004979 | RLP-060-000004979 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000004993 | RLP-060-000004993 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005001 | RLP-060-000005001 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005003 | RLP-060-000005003 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000005010 | RLP-060-000005013 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000005018 | RLP-060-000005018 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005021 | RLP-060-000005021 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005024 | RLP-060-000005024 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005027 | RLP-060-000005027 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005033 | RLP-060-000005033 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005042 | RLP-060-000005042 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005044 | RLP-060-000005044 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005054 | RLP-060-000005054 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000005056 | RLP-060-000005056 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|-----------------------------|----------------|-------|------------|---------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000005061 | RLP-060-000005061 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005063 | RLP-060-000005069 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005071 | RLP-060-000005071 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005074 | RLP-060-000005074 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005081 | RLP-060-000005081 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005087 | RLP-060-000005087 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005117 | RLP-060-000005118 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005120 | RLP-060-000005124 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000005128 | RLP-060-000005128 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000005132 | RLP-060-000005132 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005138 | RLP-060-000005138 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005141 | RLP-060-000005141 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005149 | RLP-060-000005150 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005154 | RLP-060-000005154 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005157 | RLP-060-000005157 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005170 | RLP-060-000005170 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005177 | RLP-060-000005177 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000005185 | RLP-060-000005185 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000005187 | RLP-060-000005187 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005191 | RLP-060-000005191 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005201 | RLP-060-000005202 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005204 | RLP-060-000005204 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005213 | RLP-060-000005213 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005216 | RLP-060-000005216 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005220 | RLP-060-000005220 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005222 | RLP-060-000005224 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000005226 | RLP-060-000005228 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000005234 | RLP-060-000005234 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005241 | RLP-060-000005241 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005244 | RLP-060-000005246 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005249 | RLP-060-000005249 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005252 | RLP-060-000005252 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005256 | RLP-060-000005256 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005261 | RLP-060-000005261 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005266 | RLP-060-000005268 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000005270 | RLP-060-000005270 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000005279 | RLP-060-000005279 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005286 | RLP-060-000005286 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005291 | RLP-060-000005291 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005303 | RLP-060-000005303 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005307 | RLP-060-000005307 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005311 | RLP-060-000005311 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005313 | RLP-060-000005313 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005320 | RLP-060-000005320 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000005323 | RLP-060-000005323 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000005334 | RLP-060-000005334 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005336 | RLP-060-000005336 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005338 | RLP-060-000005340 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005342 | RLP-060-000005343 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005346 | RLP-060-000005346 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005349 | RLP-060-000005349 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005351 | RLP-060-000005352 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005354 | RLP-060-000005356 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000005387 | RLP-060-000005387 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000005390 | RLP-060-000005390 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005393 | RLP-060-000005393 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005396 | RLP-060-000005396 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005404 | RLP-060-000005404 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005406 | RLP-060-000005406 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005412 | RLP-060-000005412 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005414 | RLP-060-000005414 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005416 | RLP-060-000005416 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000005418 | RLP-060-000005418 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000005423 | RLP-060-000005423 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005440 | RLP-060-000005440 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005444 | RLP-060-000005444 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005451 | RLP-060-000005451 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005453 | RLP-060-000005453 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005460 | RLP-060-000005460 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005462 | RLP-060-000005462 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005469 | RLP-060-000005470 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000005479 | RLP-060-000005480 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000005488 | RLP-060-000005488 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005491 | RLP-060-000005491 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005501 | RLP-060-000005504 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005516 | RLP-060-000005517 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005521 | RLP-060-000005523 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005525 | RLP-060-000005525 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005527 | RLP-060-000005528 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005535 | RLP-060-000005535 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000005537 | RLP-060-000005538 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000005541 | RLP-060-000005542 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005544 | RLP-060-000005544 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005548 | RLP-060-000005548 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005553 | RLP-060-000005555 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005557 | RLP-060-000005558 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005562 | RLP-060-000005562 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005566 | RLP-060-000005566 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005584 | RLP-060-000005586 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000005607 | RLP-060-000005607 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000005612 | RLP-060-000005612 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005617 | RLP-060-000005617 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005636 | RLP-060-000005636 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005642 | RLP-060-000005642 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005644 | RLP-060-000005645 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005649 | RLP-060-000005650 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005653 | RLP-060-000005653 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005655 | RLP-060-000005655 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000005658 | RLP-060-000005658 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000005665 | RLP-060-000005665 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005679 | RLP-060-000005679 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005692 | RLP-060-000005692 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005694 | RLP-060-000005694 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005704 | RLP-060-000005705 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005707 | RLP-060-000005707 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005716 | RLP-060-000005717 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005730 | RLP-060-000005732 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000005734 | RLP-060-000005734 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000005739 | RLP-060-000005740 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005744 | RLP-060-000005744 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005746 | RLP-060-000005748 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005754 | RLP-060-000005754 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005769 | RLP-060-000005770 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005777 | RLP-060-000005777 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005789 | RLP-060-000005789 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005793 | RLP-060-000005794 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000005796 | RLP-060-000005796 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000005799 | RLP-060-000005799 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005803 | RLP-060-000005804 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005808 | RLP-060-000005808 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005813 | RLP-060-000005813 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005816 | RLP-060-000005816 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005818 | RLP-060-000005819 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005821 | RLP-060-000005822 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005826 | RLP-060-000005826 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000005843 | RLP-060-000005843 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000005845 | RLP-060-000005848 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005850 | RLP-060-000005850 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005856 | RLP-060-000005856 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005858 | RLP-060-000005859 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005866 | RLP-060-000005869 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005871 | RLP-060-000005871 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005886 | RLP-060-000005886 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005888 | RLP-060-000005893 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000005895 | RLP-060-000005895 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|-------------------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000005897 | RLP-060-000005897 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005901 | RLP-060-000005901 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005903 | RLP-060-000005904 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005906 | RLP-060-000005906 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005911 | RLP-060-000005911 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005920 | RLP-060-000005920 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005930 | RLP-060-000005930 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005932 | RLP-060-000005932 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000005946 | RLP-060-000005946 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|-----------------------------|----------------|-------|------------|------------------------------------------------------------------------------------|-----------------------------------------|
| RLP | 060 | RLP-060-000005950 | RLP-060-000005952 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005959 | RLP-060-000005959 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005962 | RLP-060-000005963 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005967 | RLP-060-000005968 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005973 | RLP-060-000005973 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000005986 | RLP-060-000005987 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006002 | RLP-060-000006002 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006006 | RLP-060-000006006 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000006012 | RLP-060-000006012 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|-----------------------------|----------------|-------|------------|----------------------------------------------------------------------------------|----------------------------------------|
| RLP | 060 | RLP-060-000006026 | RLP-060-000006026 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006028 | RLP-060-000006029 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006056 | RLP-060-000006056 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006066 | RLP-060-000006066 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006071 | RLP-060-000006071 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006093 | RLP-060-000006093 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006096 | RLP-060-000006096 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006106 | RLP-060-000006106 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000006115 | RLP-060-000006116 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000006124 | RLP-060-000006124 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006131 | RLP-060-000006132 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006139 | RLP-060-000006140 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006148 | RLP-060-000006148 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006152 | RLP-060-000006152 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006164 | RLP-060-000006164 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006169 | RLP-060-000006169 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006175 | RLP-060-000006175 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000006180 | RLP-060-000006180 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000006189 | RLP-060-000006189 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006191 | RLP-060-000006191 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006196 | RLP-060-000006196 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006200 | RLP-060-000006200 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006205 | RLP-060-000006205 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006212 | RLP-060-000006212 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006214 | RLP-060-000006214 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006217 | RLP-060-000006217 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000006227 | RLP-060-000006227 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000006231 | RLP-060-000006231 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006235 | RLP-060-000006235 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006237 | RLP-060-000006237 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006243 | RLP-060-000006243 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006245 | RLP-060-000006245 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006247 | RLP-060-000006247 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006251 | RLP-060-000006251 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006261 | RLP-060-000006262 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000006264 | RLP-060-000006264 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000006271 | RLP-060-000006271 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006274 | RLP-060-000006274 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006283 | RLP-060-000006283 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006285 | RLP-060-000006285 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006293 | RLP-060-000006293 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006298 | RLP-060-000006298 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006302 | RLP-060-000006303 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006307 | RLP-060-000006307 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000006309 | RLP-060-000006313 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000006315 | RLP-060-000006316 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006321 | RLP-060-000006322 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006327 | RLP-060-000006327 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006333 | RLP-060-000006333 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006336 | RLP-060-000006336 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006338 | RLP-060-000006339 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006349 | RLP-060-000006349 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006351 | RLP-060-000006352 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000006361 | RLP-060-000006362 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000006364 | RLP-060-000006364 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006366 | RLP-060-000006368 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006372 | RLP-060-000006372 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006374 | RLP-060-000006377 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006380 | RLP-060-000006381 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006391 | RLP-060-000006391 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006393 | RLP-060-000006394 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006410 | RLP-060-000006410 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000006414 | RLP-060-000006414 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|-----------------------------|----------------|-------|------------|-----------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000006416 | RLP-060-000006417 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006420 | RLP-060-000006421 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006448 | RLP-060-000006448 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006488 | RLP-060-000006488 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006490 | RLP-060-000006492 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006496 | RLP-060-000006496 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006498 | RLP-060-000006502 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006507 | RLP-060-000006507 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000006523 | RLP-060-000006533 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000006535 | RLP-060-000006566 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006652 | RLP-060-000006652 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006654 | RLP-060-000006655 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006667 | RLP-060-000006670 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006672 | RLP-060-000006672 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006683 | RLP-060-000006688 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006690 | RLP-060-000006693 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006695 | RLP-060-000006697 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000006700 | RLP-060-000006700 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000006710 | RLP-060-000006710 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006712 | RLP-060-000006712 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006719 | RLP-060-000006719 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006734 | RLP-060-000006734 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006741 | RLP-060-000006741 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006748 | RLP-060-000006748 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006750 | RLP-060-000006750 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006752 | RLP-060-000006752 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000006761 | RLP-060-000006762 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000006767 | RLP-060-000006767 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006770 | RLP-060-000006771 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006774 | RLP-060-000006781 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006783 | RLP-060-000006790 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006799 | RLP-060-000006799 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006807 | RLP-060-000006807 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006816 | RLP-060-000006816 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006820 | RLP-060-000006820 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000006824 | RLP-060-000006824 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|--------------------------------------------------------------------------------|-----------------------------------------|
| RLP | 060 | RLP-060-000006828 | RLP-060-000006830 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006835 | RLP-060-000006836 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006840 | RLP-060-000006840 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006843 | RLP-060-000006849 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006852 | RLP-060-000006852 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006855 | RLP-060-000006855 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006881 | RLP-060-000006881 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006884 | RLP-060-000006888 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000006891 | RLP-060-000006891 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000006906 | RLP-060-000006906 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006909 | RLP-060-000006911 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006913 | RLP-060-000006917 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006919 | RLP-060-000006919 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006927 | RLP-060-000006928 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006941 | RLP-060-000006941 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006950 | RLP-060-000006950 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006952 | RLP-060-000006952 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000006954 | RLP-060-000006954 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000006971 | RLP-060-000006972 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006980 | RLP-060-000006980 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006987 | RLP-060-000006988 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000006992 | RLP-060-000006995 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007000 | RLP-060-000007003 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007008 | RLP-060-000007009 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007011 | RLP-060-000007011 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007040 | RLP-060-000007040 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000007042 | RLP-060-000007042 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000007045 | RLP-060-000007047 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007051 | RLP-060-000007051 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007056 | RLP-060-000007056 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007058 | RLP-060-000007061 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007073 | RLP-060-000007073 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007087 | RLP-060-000007087 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007093 | RLP-060-000007093 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007098 | RLP-060-000007099 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000007106 | RLP-060-000007108 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000007111 | RLP-060-000007113 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007115 | RLP-060-000007115 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007134 | RLP-060-000007136 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007140 | RLP-060-000007142 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007145 | RLP-060-000007145 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007147 | RLP-060-000007147 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007165 | RLP-060-000007165 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007167 | RLP-060-000007167 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000007169 | RLP-060-000007169 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| RLP | 060 | RLP-060-000007175 | RLP-060-000007176 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007179 | RLP-060-000007180 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007182 | RLP-060-000007183 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007190 | RLP-060-000007190 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007199 | RLP-060-000007199 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007202 | RLP-060-000007203 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007206 | RLP-060-000007221 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007223 | RLP-060-000007226 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000007228 | RLP-060-000007228 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000007230 | RLP-060-000007231 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007233 | RLP-060-000007235 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007237 | RLP-060-000007240 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007246 | RLP-060-000007246 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007254 | RLP-060-000007254 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007261 | RLP-060-000007262 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007266 | RLP-060-000007268 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007270 | RLP-060-000007271 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000007277 | RLP-060-000007278 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000007282 | RLP-060-000007282 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007284 | RLP-060-000007284 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007288 | RLP-060-000007289 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007294 | RLP-060-000007297 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007299 | RLP-060-000007299 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007301 | RLP-060-000007301 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007310 | RLP-060-000007311 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007314 | RLP-060-000007315 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000007318 | RLP-060-000007318 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000007320 | RLP-060-000007320 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007322 | RLP-060-000007322 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007324 | RLP-060-000007324 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007330 | RLP-060-000007331 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007334 | RLP-060-000007334 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007339 | RLP-060-000007339 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007352 | RLP-060-000007353 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007355 | RLP-060-000007355 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000007358 | RLP-060-000007358 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000007362 | RLP-060-000007362 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007369 | RLP-060-000007369 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007371 | RLP-060-000007371 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007373 | RLP-060-000007374 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007376 | RLP-060-000007377 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007379 | RLP-060-000007380 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007384 | RLP-060-000007385 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007390 | RLP-060-000007391 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000007393 | RLP-060-000007395 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|-----------------------------|----------------|-------|------------|-----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000007397 | RLP-060-000007403 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007405 | RLP-060-000007405 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007411 | RLP-060-000007411 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007413 | RLP-060-000007413 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007415 | RLP-060-000007416 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007418 | RLP-060-000007418 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007421 | RLP-060-000007423 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007426 | RLP-060-000007426 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000007441 | RLP-060-000007441 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000007443 | RLP-060-000007444 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007447 | RLP-060-000007447 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007455 | RLP-060-000007458 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007461 | RLP-060-000007462 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007464 | RLP-060-000007464 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007468 | RLP-060-000007468 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007471 | RLP-060-000007471 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007473 | RLP-060-000007476 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000007478 | RLP-060-000007479 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|-----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000007485 | RLP-060-000007485 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007491 | RLP-060-000007491 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007494 | RLP-060-000007496 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007498 | RLP-060-000007498 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007505 | RLP-060-000007507 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007518 | RLP-060-000007538 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007555 | RLP-060-000007557 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007559 | RLP-060-000007559 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000007568 | RLP-060-000007568 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|--------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000007572 | RLP-060-000007572 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007574 | RLP-060-000007575 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007577 | RLP-060-000007577 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007579 | RLP-060-000007579 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007584 | RLP-060-000007584 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007587 | RLP-060-000007587 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007605 | RLP-060-000007605 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007607 | RLP-060-000007609 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000007612 | RLP-060-000007612 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000007614 | RLP-060-000007614 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007621 | RLP-060-000007624 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007635 | RLP-060-000007635 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007640 | RLP-060-000007640 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007642 | RLP-060-000007642 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007645 | RLP-060-000007645 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007657 | RLP-060-000007657 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007662 | RLP-060-000007662 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000007667 | RLP-060-000007668 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|-------------------------------------------------------------------------------|-----------------------------------------|
| RLP | 060 | RLP-060-000007672 | RLP-060-000007675 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007677 | RLP-060-000007688 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007690 | RLP-060-000007704 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007711 | RLP-060-000007714 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007716 | RLP-060-000007716 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007725 | RLP-060-000007725 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007740 | RLP-060-000007740 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007743 | RLP-060-000007744 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000007752 | RLP-060-000007752 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000007757 | RLP-060-000007759 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007764 | RLP-060-000007765 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007769 | RLP-060-000007769 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007774 | RLP-060-000007774 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007776 | RLP-060-000007776 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007783 | RLP-060-000007783 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007786 | RLP-060-000007788 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007790 | RLP-060-000007792 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000007806 | RLP-060-000007806 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000007808 | RLP-060-000007808 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007819 | RLP-060-000007819 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007821 | RLP-060-000007821 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007824 | RLP-060-000007825 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007828 | RLP-060-000007828 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007830 | RLP-060-000007833 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007835 | RLP-060-000007845 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007855 | RLP-060-000007859 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000007861 | RLP-060-000007861 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000007864 | RLP-060-000007864 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007873 | RLP-060-000007873 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007880 | RLP-060-000007880 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007882 | RLP-060-000007885 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007895 | RLP-060-000007896 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007898 | RLP-060-000007898 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007901 | RLP-060-000007903 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007912 | RLP-060-000007912 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000007916 | RLP-060-000007917 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000007925 | RLP-060-000007925 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007927 | RLP-060-000007931 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007933 | RLP-060-000007938 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007940 | RLP-060-000007942 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007944 | RLP-060-000007944 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007952 | RLP-060-000007952 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007954 | RLP-060-000007954 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007976 | RLP-060-000007976 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000007983 | RLP-060-000007985 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|----------------------------------------------------------------------------------|-----------------------------------------|
| RLP | 060 | RLP-060-000007990 | RLP-060-000007990 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000007993 | RLP-060-000007993 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008010 | RLP-060-000008016 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008032 | RLP-060-000008032 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008035 | RLP-060-000008036 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008066 | RLP-060-000008071 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008078 | RLP-060-000008079 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008086 | RLP-060-000008086 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000008095 | RLP-060-000008095 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000008102 | RLP-060-000008102 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008113 | RLP-060-000008114 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008121 | RLP-060-000008122 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008124 | RLP-060-000008124 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008130 | RLP-060-000008131 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008135 | RLP-060-000008136 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008143 | RLP-060-000008143 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008150 | RLP-060-000008151 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000008157 | RLP-060-000008158 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000008160 | RLP-060-000008163 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008168 | RLP-060-000008168 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008171 | RLP-060-000008172 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008174 | RLP-060-000008178 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008185 | RLP-060-000008185 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008197 | RLP-060-000008197 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008200 | RLP-060-000008201 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008206 | RLP-060-000008206 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000008215 | RLP-060-000008215 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|-----------------------------|----------------|-------|------------|----------------------------------------|-----------------------------------------|
| RLP | 060 | RLP-060-000008228 | RLP-060-000008228 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008231 | RLP-060-000008231 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008234 | RLP-060-000008236 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008238 | RLP-060-000008238 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008241 | RLP-060-000008242 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008244 | RLP-060-000008244 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008250 | RLP-060-000008250 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008253 | RLP-060-000008253 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000008260 | RLP-060-000008260 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|-------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000008273 | RLP-060-000008273 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008275 | RLP-060-000008277 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008279 | RLP-060-000008286 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008291 | RLP-060-000008291 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008295 | RLP-060-000008296 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008298 | RLP-060-000008298 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008300 | RLP-060-000008301 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008304 | RLP-060-000008304 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000008313 | RLP-060-000008313 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000008316 | RLP-060-000008316 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008322 | RLP-060-000008323 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008325 | RLP-060-000008325 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008341 | RLP-060-000008342 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008350 | RLP-060-000008350 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008354 | RLP-060-000008354 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008364 | RLP-060-000008366 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008372 | RLP-060-000008372 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000008376 | RLP-060-000008376 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000008387 | RLP-060-000008387 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008392 | RLP-060-000008394 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008396 | RLP-060-000008396 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008403 | RLP-060-000008403 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008405 | RLP-060-000008406 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008409 | RLP-060-000008410 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008412 | RLP-060-000008414 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008416 | RLP-060-000008416 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000008418 | RLP-060-000008419 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000008435 | RLP-060-000008436 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008438 | RLP-060-000008439 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008441 | RLP-060-000008441 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008449 | RLP-060-000008450 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008460 | RLP-060-000008461 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008467 | RLP-060-000008468 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008475 | RLP-060-000008480 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008497 | RLP-060-000008498 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000008500 | RLP-060-000008500 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|-----------|----------------------------------------|----------------------------------------|
| RLP | 060 | RLP-060-000008509 | RLP-060-000008510 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008512 | RLP-060-000008512 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008531 | RLP-060-000008531 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008550 | RLP-060-000008552 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008554 | RLP-060-000008554 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008561 | RLP-060-000008562 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008566 | RLP-060-000008566 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008581 | RLP-060-000008582 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000008585 | RLP-060-000008585 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|-----------------------------|----------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000008596 | RLP-060-000008596 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008598 | RLP-060-000008598 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008613 | RLP-060-000008614 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008618 | RLP-060-000008621 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008631 | RLP-060-000008631 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008638 | RLP-060-000008638 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008662 | RLP-060-000008662 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008664 | RLP-060-000008664 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000008670 | RLP-060-000008670 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000008675 | RLP-060-000008676 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008679 | RLP-060-000008679 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008681 | RLP-060-000008687 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008695 | RLP-060-000008699 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008704 | RLP-060-000008706 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008716 | RLP-060-000008718 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008721 | RLP-060-000008721 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008728 | RLP-060-000008728 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000008732 | RLP-060-000008732 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000008734 | RLP-060-000008734 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008741 | RLP-060-000008759 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008763 | RLP-060-000008764 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008768 | RLP-060-000008769 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008774 | RLP-060-000008774 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008780 | RLP-060-000008781 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008784 | RLP-060-000008785 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008787 | RLP-060-000008787 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000008789 | RLP-060-000008789 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000008791 | RLP-060-000008791 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008814 | RLP-060-000008814 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008819 | RLP-060-000008820 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008831 | RLP-060-000008833 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008835 | RLP-060-000008835 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008841 | RLP-060-000008841 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008843 | RLP-060-000008843 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008853 | RLP-060-000008853 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000008866 | RLP-060-000008866 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000008868 | RLP-060-000008868 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008874 | RLP-060-000008874 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008877 | RLP-060-000008877 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008879 | RLP-060-000008881 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008891 | RLP-060-000008892 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008894 | RLP-060-000008896 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008899 | RLP-060-000008910 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008912 | RLP-060-000008912 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000008922 | RLP-060-000008922 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000008925 | RLP-060-000008925 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008928 | RLP-060-000008928 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008932 | RLP-060-000008932 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008935 | RLP-060-000008935 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008937 | RLP-060-000008937 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008940 | RLP-060-000008949 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008958 | RLP-060-000008963 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008965 | RLP-060-000008965 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000008967 | RLP-060-000008967 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000008969 | RLP-060-000008969 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008971 | RLP-060-000008971 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008973 | RLP-060-000008974 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008980 | RLP-060-000008980 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008989 | RLP-060-000008989 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009005 | RLP-060-000009005 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009035 | RLP-060-000009035 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009040 | RLP-060-000009040 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000009049 | RLP-060-000009049 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000009051 | RLP-060-000009056 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009082 | RLP-060-000009082 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009096 | RLP-060-000009096 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009101 | RLP-060-000009101 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009107 | RLP-060-000009107 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009115 | RLP-060-000009116 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009122 | RLP-060-000009122 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009125 | RLP-060-000009126 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000009128 | RLP-060-000009128 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000009130 | RLP-060-000009130 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009145 | RLP-060-000009145 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009164 | RLP-060-000009164 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009168 | RLP-060-000009168 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009172 | RLP-060-000009180 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009182 | RLP-060-000009182 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009184 | RLP-060-000009188 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009194 | RLP-060-000009194 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000009211 | RLP-060-000009219 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000009221 | RLP-060-000009225 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009242 | RLP-060-000009242 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009244 | RLP-060-000009245 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009250 | RLP-060-000009253 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009263 | RLP-060-000009263 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009266 | RLP-060-000009268 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009270 | RLP-060-000009272 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009292 | RLP-060-000009292 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000009297 | RLP-060-000009298 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000009305 | RLP-060-000009305 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009312 | RLP-060-000009313 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009319 | RLP-060-000009319 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009322 | RLP-060-000009322 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009345 | RLP-060-000009353 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009355 | RLP-060-000009357 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009359 | RLP-060-000009362 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009370 | RLP-060-000009370 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000009399 | RLP-060-000009400 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000009408 | RLP-060-000009408 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009417 | RLP-060-000009417 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009426 | RLP-060-000009427 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009447 | RLP-060-000009448 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009452 | RLP-060-000009452 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009509 | RLP-060-000009509 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009515 | RLP-060-000009515 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009520 | RLP-060-000009520 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000009528 | RLP-060-000009528 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|--------------------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000009535 | RLP-060-000009537 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009544 | RLP-060-000009545 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009554 | RLP-060-000009556 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009560 | RLP-060-000009560 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009562 | RLP-060-000009562 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009569 | RLP-060-000009571 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009577 | RLP-060-000009578 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009591 | RLP-060-000009592 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000009595 | RLP-060-000009595 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000009597 | RLP-060-000009598 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009603 | RLP-060-000009604 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009609 | RLP-060-000009610 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009628 | RLP-060-000009628 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009630 | RLP-060-000009630 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009635 | RLP-060-000009635 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009638 | RLP-060-000009638 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009640 | RLP-060-000009640 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000009671 | RLP-060-000009671 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|-----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000009680 | RLP-060-000009680 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009707 | RLP-060-000009707 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009710 | RLP-060-000009710 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009719 | RLP-060-000009720 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009724 | RLP-060-000009735 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009739 | RLP-060-000009742 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009749 | RLP-060-000009750 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009762 | RLP-060-000009769 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000009772 | RLP-060-000009772 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000009775 | RLP-060-000009775 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009876 | RLP-060-000009911 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009914 | RLP-060-000009920 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000009987 | RLP-060-000009993 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010000 | RLP-060-000010001 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010004 | RLP-060-000010004 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010056 | RLP-060-000010061 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010074 | RLP-060-000010074 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000010078 | RLP-060-000010142 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|--------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000010144 | RLP-060-000010281 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010283 | RLP-060-000010393 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010395 | RLP-060-000010507 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010509 | RLP-060-000010609 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010613 | RLP-060-000010616 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010618 | RLP-060-000010618 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010626 | RLP-060-000010626 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010628 | RLP-060-000010628 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000010636 | RLP-060-000010636 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|------------------------------------------------------------------------------------|----------------------------------------|
| RLP | 060 | RLP-060-000010638 | RLP-060-000010639 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010644 | RLP-060-000010644 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010651 | RLP-060-000010651 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010654 | RLP-060-000010656 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010663 | RLP-060-000010663 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010666 | RLP-060-000010666 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010671 | RLP-060-000010674 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010679 | RLP-060-000010679 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000010681 | RLP-060-000010681 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000010684 | RLP-060-000010684 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010689 | RLP-060-000010691 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010695 | RLP-060-000010696 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010701 | RLP-060-000010703 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010710 | RLP-060-000010711 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010715 | RLP-060-000010715 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010718 | RLP-060-000010719 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010737 | RLP-060-000010737 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000010742 | RLP-060-000010742 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000010749 | RLP-060-000010749 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010756 | RLP-060-000010756 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010760 | RLP-060-000010760 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010763 | RLP-060-000010763 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010773 | RLP-060-000010773 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010778 | RLP-060-000010782 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010785 | RLP-060-000010785 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010789 | RLP-060-000010789 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000010791 | RLP-060-000010791 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|-----------------------------|----------------|-------|------------|----------------------------------------------------------------------------------|----------------------------------------|
| RLP | 060 | RLP-060-000010793 | RLP-060-000010794 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010797 | RLP-060-000010797 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010799 | RLP-060-000010799 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010807 | RLP-060-000010807 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010809 | RLP-060-000010809 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010813 | RLP-060-000010813 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010815 | RLP-060-000010815 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010817 | RLP-060-000010818 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000010833 | RLP-060-000010835 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|-----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000010837 | RLP-060-000010837 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010842 | RLP-060-000010843 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010845 | RLP-060-000010845 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010856 | RLP-060-000010856 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010859 | RLP-060-000010859 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010866 | RLP-060-000010866 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010870 | RLP-060-000010870 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010872 | RLP-060-000010872 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000010889 | RLP-060-000010889 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|-------------------------------------------------------------------------------|----------------------------------------|
| RLP | 060 | RLP-060-000010904 | RLP-060-000010904 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010906 | RLP-060-000010906 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010913 | RLP-060-000010913 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010915 | RLP-060-000010916 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010919 | RLP-060-000010921 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010924 | RLP-060-000010924 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010928 | RLP-060-000010928 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010931 | RLP-060-000010932 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000010937 | RLP-060-000010937 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|-----------------------------|----------------|-------|------------|--------------------------------------------------------------------------|----------------------------------------|
| RLP | 060 | RLP-060-000010939 | RLP-060-000010939 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010941 | RLP-060-000010943 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010948 | RLP-060-000010949 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010952 | RLP-060-000010952 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010959 | RLP-060-000010959 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010975 | RLP-060-000010976 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010979 | RLP-060-000010979 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000010989 | RLP-060-000010989 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000010994 | RLP-060-000010994 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|------------------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000011010 | RLP-060-000011012 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011016 | RLP-060-000011016 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011019 | RLP-060-000011019 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011021 | RLP-060-000011021 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011023 | RLP-060-000011023 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011028 | RLP-060-000011028 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011033 | RLP-060-000011033 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011035 | RLP-060-000011035 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000011042 | RLP-060-000011042 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|-------------------------------|----------------|-------|------------|--------------------------------------------------------------------------------|----------------------------------------|
| RLP | 060 | RLP-060-000011050 | RLP-060-000011050 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011058 | RLP-060-000011058 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011061 | RLP-060-000011061 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011063 | RLP-060-000011064 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011093 | RLP-060-000011093 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011099 | RLP-060-000011099 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011102 | RLP-060-000011102 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011107 | RLP-060-000011107 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000011138 | RLP-060-000011139 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|-----------------------------|----------------|-------|------------|--------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000011146 | RLP-060-000011148 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011153 | RLP-060-000011153 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011160 | RLP-060-000011161 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011176 | RLP-060-000011177 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011181 | RLP-060-000011181 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011183 | RLP-060-000011183 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011188 | RLP-060-000011188 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011190 | RLP-060-000011191 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000011193 | RLP-060-000011193 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000011208 | RLP-060-000011208 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011211 | RLP-060-000011212 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011215 | RLP-060-000011215 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011221 | RLP-060-000011221 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011224 | RLP-060-000011225 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011227 | RLP-060-000011227 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011230 | RLP-060-000011230 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011233 | RLP-060-000011233 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000011245 | RLP-060-000011246 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|-----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000011249 | RLP-060-000011249 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011251 | RLP-060-000011251 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011257 | RLP-060-000011257 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011261 | RLP-060-000011261 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011273 | RLP-060-000011273 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011290 | RLP-060-000011290 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011309 | RLP-060-000011310 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011314 | RLP-060-000011314 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000011333 | RLP-060-000011334 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000011336 | RLP-060-000011336 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011338 | RLP-060-000011338 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011340 | RLP-060-000011340 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011371 | RLP-060-000011371 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011374 | RLP-060-000011383 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011385 | RLP-060-000011385 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011394 | RLP-060-000011394 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011431 | RLP-060-000011431 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000011435 | RLP-060-000011436 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|-----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000011443 | RLP-060-000011443 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011446 | RLP-060-000011447 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011449 | RLP-060-000011449 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011451 | RLP-060-000011453 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011462 | RLP-060-000011462 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011468 | RLP-060-000011468 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011471 | RLP-060-000011474 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011478 | RLP-060-000011478 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000011483 | RLP-060-000011484 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|----------------------------------------------------------------------------------|-----------------------------------------|
| RLP | 060 | RLP-060-000011496 | RLP-060-000011496 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011525 | RLP-060-000011525 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011538 | RLP-060-000011538 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011564 | RLP-060-000011564 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011584 | RLP-060-000011584 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011586 | RLP-060-000011586 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011602 | RLP-060-000011602 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011607 | RLP-060-000011608 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000011616 | RLP-060-000011616 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000011640 | RLP-060-000011640 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011645 | RLP-060-000011645 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011648 | RLP-060-000011648 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011657 | RLP-060-000011657 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011659 | RLP-060-000011659 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011668 | RLP-060-000011669 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011671 | RLP-060-000011672 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011675 | RLP-060-000011675 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000011677 | RLP-060-000011678 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000011683 | RLP-060-000011684 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011704 | RLP-060-000011704 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011721 | RLP-060-000011724 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011751 | RLP-060-000011751 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011755 | RLP-060-000011756 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011762 | RLP-060-000011762 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011786 | RLP-060-000011786 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011789 | RLP-060-000011789 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000011826 | RLP-060-000011826 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000011839 | RLP-060-000011839 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011841 | RLP-060-000011841 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011858 | RLP-060-000011859 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011863 | RLP-060-000011863 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011871 | RLP-060-000011873 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011876 | RLP-060-000011876 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011878 | RLP-060-000011879 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011881 | RLP-060-000011883 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000011887 | RLP-060-000011888 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000011890 | RLP-060-000011890 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011894 | RLP-060-000011896 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011901 | RLP-060-000011903 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011911 | RLP-060-000011911 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011914 | RLP-060-000011914 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011917 | RLP-060-000011920 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011923 | RLP-060-000011923 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011926 | RLP-060-000011926 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000011931 | RLP-060-000011931 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000011934 | RLP-060-000011934 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011937 | RLP-060-000011937 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011945 | RLP-060-000011945 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011951 | RLP-060-000011952 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011970 | RLP-060-000011970 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011975 | RLP-060-000011975 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011979 | RLP-060-000011979 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011982 | RLP-060-000011983 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000011986 | RLP-060-000011986 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000011991 | RLP-060-000011991 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011994 | RLP-060-000011994 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011996 | RLP-060-000011997 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012009 | RLP-060-000012009 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012020 | RLP-060-000012020 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012031 | RLP-060-000012031 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012038 | RLP-060-000012038 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012040 | RLP-060-000012041 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000012043 | RLP-060-000012043 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000012049 | RLP-060-000012049 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012058 | RLP-060-000012058 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012070 | RLP-060-000012070 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012085 | RLP-060-000012085 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012095 | RLP-060-000012096 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012098 | RLP-060-000012098 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012101 | RLP-060-000012102 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012106 | RLP-060-000012107 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000012110 | RLP-060-000012110 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|-----------------------------|----------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000012112 | RLP-060-000012112 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012115 | RLP-060-000012117 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012119 | RLP-060-000012119 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012124 | RLP-060-000012124 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012127 | RLP-060-000012129 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012131 | RLP-060-000012135 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012137 | RLP-060-000012141 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012143 | RLP-060-000012144 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000012156 | RLP-060-000012156 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|-----------------------------|----------------|-------|------------|------------------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000012161 | RLP-060-000012161 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012164 | RLP-060-000012165 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012175 | RLP-060-000012175 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012178 | RLP-060-000012178 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012180 | RLP-060-000012180 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012190 | RLP-060-000012191 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012193 | RLP-060-000012193 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012202 | RLP-060-000012202 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000012204 | RLP-060-000012205 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000012208 | RLP-060-000012209 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012212 | RLP-060-000012212 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012217 | RLP-060-000012218 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012221 | RLP-060-000012221 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012225 | RLP-060-000012226 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012233 | RLP-060-000012233 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012237 | RLP-060-000012237 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012240 | RLP-060-000012240 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000012254 | RLP-060-000012254 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000012269 | RLP-060-000012269 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012300 | RLP-060-000012300 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012302 | RLP-060-000012302 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012312 | RLP-060-000012312 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012316 | RLP-060-000012316 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012324 | RLP-060-000012324 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012332 | RLP-060-000012332 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012346 | RLP-060-000012346 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000012349 | RLP-060-000012349 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|-----------------------------|----------------|-------|------------|--------------------------------------------------------------------------------|----------------------------------------|
| RLP | 060 | RLP-060-000012352 | RLP-060-000012353 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012358 | RLP-060-000012358 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012368 | RLP-060-000012368 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012374 | RLP-060-000012374 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012377 | RLP-060-000012377 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012379 | RLP-060-000012379 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012381 | RLP-060-000012384 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012387 | RLP-060-000012391 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000012394 | RLP-060-000012394 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|-----------------------------|----------------|-------|------------|----------------------------------------|----------------------------------------|
| RLP | 060 | RLP-060-000012397 | RLP-060-000012397 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012409 | RLP-060-000012409 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012413 | RLP-060-000012414 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012417 | RLP-060-000012419 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012432 | RLP-060-000012432 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012440 | RLP-060-000012440 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012445 | RLP-060-000012445 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012451 | RLP-060-000012451 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000012453 | RLP-060-000012453 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000012467 | RLP-060-000012467 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012477 | RLP-060-000012477 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012483 | RLP-060-000012483 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012488 | RLP-060-000012489 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012491 | RLP-060-000012493 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012495 | RLP-060-000012495 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012499 | RLP-060-000012500 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012502 | RLP-060-000012502 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000012510 | RLP-060-000012510 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000012512 | RLP-060-000012512 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012519 | RLP-060-000012519 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012523 | RLP-060-000012523 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012526 | RLP-060-000012526 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012534 | RLP-060-000012534 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012541 | RLP-060-000012541 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012544 | RLP-060-000012544 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012547 | RLP-060-000012547 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000012565 | RLP-060-000012565 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000012572 | RLP-060-000012572 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012586 | RLP-060-000012586 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012589 | RLP-060-000012589 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012592 | RLP-060-000012592 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012594 | RLP-060-000012595 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012610 | RLP-060-000012610 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012612 | RLP-060-000012612 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012615 | RLP-060-000012615 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000012618 | RLP-060-000012618 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|---------------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000012621 | RLP-060-000012621 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012626 | RLP-060-000012626 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012628 | RLP-060-000012628 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012640 | RLP-060-000012641 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012647 | RLP-060-000012647 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012658 | RLP-060-000012658 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012672 | RLP-060-000012672 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012681 | RLP-060-000012681 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000012684 | RLP-060-000012684 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000012688 | RLP-060-000012688 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012702 | RLP-060-000012702 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012711 | RLP-060-000012711 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012714 | RLP-060-000012715 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012720 | RLP-060-000012720 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012724 | RLP-060-000012724 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012729 | RLP-060-000012729 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012750 | RLP-060-000012750 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000012759 | RLP-060-000012759 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|-----------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000012763 | RLP-060-000012763 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012775 | RLP-060-000012775 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012783 | RLP-060-000012785 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012789 | RLP-060-000012789 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012792 | RLP-060-000012793 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012795 | RLP-060-000012796 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012823 | RLP-060-000012825 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012827 | RLP-060-000012828 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000012831 | RLP-060-000012831 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000012834 | RLP-060-000012839 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012848 | RLP-060-000012849 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012860 | RLP-060-000012860 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012868 | RLP-060-000012868 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012875 | RLP-060-000012877 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012881 | RLP-060-000012881 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012888 | RLP-060-000012889 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012902 | RLP-060-000012902 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000012914 | RLP-060-000012914 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000012916 | RLP-060-000012916 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012929 | RLP-060-000012929 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012933 | RLP-060-000012933 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012951 | RLP-060-000012951 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012958 | RLP-060-000012958 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012960 | RLP-060-000012960 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012976 | RLP-060-000012976 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012979 | RLP-060-000012979 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000012983 | RLP-060-000012984 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000012987 | RLP-060-000012988 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012990 | RLP-060-000012990 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012992 | RLP-060-000012993 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012995 | RLP-060-000012995 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012999 | RLP-060-000013000 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013003 | RLP-060-000013003 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013011 | RLP-060-000013011 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013013 | RLP-060-000013013 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000013025 | RLP-060-000013025 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000013027 | RLP-060-000013027 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013030 | RLP-060-000013030 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013048 | RLP-060-000013049 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013056 | RLP-060-000013056 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013066 | RLP-060-000013066 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013068 | RLP-060-000013068 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013082 | RLP-060-000013082 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013091 | RLP-060-000013091 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000013095 | RLP-060-000013095 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000013101 | RLP-060-000013101 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013103 | RLP-060-000013103 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013107 | RLP-060-000013107 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013118 | RLP-060-000013118 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013122 | RLP-060-000013122 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013128 | RLP-060-000013128 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013131 | RLP-060-000013131 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013137 | RLP-060-000013137 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000013139 | RLP-060-000013139 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|-----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000013142 | RLP-060-000013147 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013156 | RLP-060-000013157 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013160 | RLP-060-000013160 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013162 | RLP-060-000013162 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013164 | RLP-060-000013165 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013170 | RLP-060-000013170 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013176 | RLP-060-000013177 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013201 | RLP-060-000013201 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000013203 | RLP-060-000013204 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000013207 | RLP-060-000013207 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013212 | RLP-060-000013212 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013215 | RLP-060-000013215 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013221 | RLP-060-000013222 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013234 | RLP-060-000013234 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013238 | RLP-060-000013238 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013241 | RLP-060-000013242 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013248 | RLP-060-000013248 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000013250 | RLP-060-000013250 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000013253 | RLP-060-000013253 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013258 | RLP-060-000013258 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013266 | RLP-060-000013266 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013276 | RLP-060-000013276 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013279 | RLP-060-000013280 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013288 | RLP-060-000013288 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013291 | RLP-060-000013291 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013299 | RLP-060-000013299 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000013301 | RLP-060-000013301 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|-----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000013308 | RLP-060-000013308 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013310 | RLP-060-000013310 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013316 | RLP-060-000013316 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013318 | RLP-060-000013318 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013328 | RLP-060-000013328 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013334 | RLP-060-000013336 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013340 | RLP-060-000013340 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013344 | RLP-060-000013346 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000013348 | RLP-060-000013348 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000013351 | RLP-060-000013352 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013355 | RLP-060-000013355 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013358 | RLP-060-000013360 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013365 | RLP-060-000013365 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013367 | RLP-060-000013367 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013369 | RLP-060-000013369 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013379 | RLP-060-000013379 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013391 | RLP-060-000013391 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000013396 | RLP-060-000013396 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|----------------------------------------|----------------------------------------|
| RLP | 060 | RLP-060-000013398 | RLP-060-000013399 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013403 | RLP-060-000013404 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013408 | RLP-060-000013408 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013410 | RLP-060-000013410 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013413 | RLP-060-000013413 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013415 | RLP-060-000013415 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013426 | RLP-060-000013426 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013429 | RLP-060-000013429 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000013431 | RLP-060-000013432 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|----------------------------------------------------------------------------------|----------------------------------------|
| RLP | 060 | RLP-060-000013443 | RLP-060-000013443 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013446 | RLP-060-000013446 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013455 | RLP-060-000013455 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013472 | RLP-060-000013472 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013476 | RLP-060-000013477 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013489 | RLP-060-000013489 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013496 | RLP-060-000013496 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013498 | RLP-060-000013498 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000013512 | RLP-060-000013512 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000013543 | RLP-060-000013543 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013551 | RLP-060-000013551 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013555 | RLP-060-000013555 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013568 | RLP-060-000013568 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013581 | RLP-060-000013581 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013590 | RLP-060-000013590 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013598 | RLP-060-000013598 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013601 | RLP-060-000013602 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000013616 | RLP-060-000013617 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000013619 | RLP-060-000013621 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013624 | RLP-060-000013624 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013635 | RLP-060-000013635 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013639 | RLP-060-000013639 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013642 | RLP-060-000013642 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013646 | RLP-060-000013647 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013652 | RLP-060-000013652 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013656 | RLP-060-000013657 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000013659 | RLP-060-000013660 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000013675 | RLP-060-000013675 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013677 | RLP-060-000013678 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013684 | RLP-060-000013685 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013687 | RLP-060-000013688 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013695 | RLP-060-000013696 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013698 | RLP-060-000013699 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013705 | RLP-060-000013705 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013707 | RLP-060-000013707 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000013713 | RLP-060-000013713 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|--------------------------------|--------------------------------|
| RLP | 060 | RLP-060-000013715 | RLP-060-000013715 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013723 | RLP-060-000013723 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013725 | RLP-060-000013725 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013730 | RLP-060-000013730 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013732 | RLP-060-000013732 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013751 | RLP-060-000013751 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013753 | RLP-060-000013753 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013767 | RLP-060-000013768 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000013774 | RLP-060-000013774 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|-----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000013778 | RLP-060-000013778 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013782 | RLP-060-000013782 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013785 | RLP-060-000013786 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013792 | RLP-060-000013792 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013809 | RLP-060-000013809 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013811 | RLP-060-000013811 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013815 | RLP-060-000013815 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013824 | RLP-060-000013824 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000013827 | RLP-060-000013828 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000013833 | RLP-060-000013833 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013836 | RLP-060-000013836 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013873 | RLP-060-000013873 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013898 | RLP-060-000013898 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013910 | RLP-060-000013910 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013914 | RLP-060-000013914 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013918 | RLP-060-000013918 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013921 | RLP-060-000013921 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000013924 | RLP-060-000013924 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000013929 | RLP-060-000013929 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013933 | RLP-060-000013933 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013936 | RLP-060-000013936 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013938 | RLP-060-000013938 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013954 | RLP-060-000013954 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013956 | RLP-060-000013959 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013968 | RLP-060-000013968 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000013982 | RLP-060-000013982 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000014015 | RLP-060-000014015 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000014017 | RLP-060-000014017 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014020 | RLP-060-000014021 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014025 | RLP-060-000014026 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014049 | RLP-060-000014049 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014053 | RLP-060-000014053 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014062 | RLP-060-000014062 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014071 | RLP-060-000014072 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014077 | RLP-060-000014077 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000014081 | RLP-060-000014082 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|----------------------------|----------------|-------|------------|----------------------------------------------------------------------------------|----------------------------------------|
| RLP | 060 | RLP-060-000014086 | RLP-060-000014086 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014089 | RLP-060-000014089 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014093 | RLP-060-000014094 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014097 | RLP-060-000014099 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014101 | RLP-060-000014102 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014104 | RLP-060-000014104 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014107 | RLP-060-000014108 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014110 | RLP-060-000014110 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000014116 | RLP-060-000014119 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000014121 | RLP-060-000014121 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014125 | RLP-060-000014127 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014132 | RLP-060-000014133 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014159 | RLP-060-000014159 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014161 | RLP-060-000014164 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014177 | RLP-060-000014177 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014180 | RLP-060-000014181 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014184 | RLP-060-000014185 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000014201 | RLP-060-000014201 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|-----------------------------|----------------|-------|------------|------------------------------------------------------------------------|-----------------------------------------|
| RLP | 060 | RLP-060-000014209 | RLP-060-000014209 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014211 | RLP-060-000014211 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014216 | RLP-060-000014216 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014232 | RLP-060-000014238 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014258 | RLP-060-000014258 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014263 | RLP-060-000014263 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014266 | RLP-060-000014266 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014273 | RLP-060-000014273 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000014280 | RLP-060-000014280 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| RLP | 060 | RLP-060-000014312 | RLP-060-000014312 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014316 | RLP-060-000014316 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014323 | RLP-060-000014323 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014339 | RLP-060-000014339 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014347 | RLP-060-000014358 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014360 | RLP-060-000014363 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014365 | RLP-060-000014366 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014379 | RLP-060-000014379 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000014381 | RLP-060-000014381 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000014387 | RLP-060-000014388 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014396 | RLP-060-000014396 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014398 | RLP-060-000014398 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014405 | RLP-060-000014405 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014423 | RLP-060-000014423 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014429 | RLP-060-000014429 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014432 | RLP-060-000014432 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014434 | RLP-060-000014434 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000014436 | RLP-060-000014437 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000014439 | RLP-060-000014440 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014447 | RLP-060-000014448 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014455 | RLP-060-000014456 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014458 | RLP-060-000014458 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014462 | RLP-060-000014462 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014471 | RLP-060-000014472 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014477 | RLP-060-000014477 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014479 | RLP-060-000014481 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000014492 | RLP-060-000014492 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000014498 | RLP-060-000014498 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014504 | RLP-060-000014504 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014515 | RLP-060-000014515 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014518 | RLP-060-000014519 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014521 | RLP-060-000014522 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014524 | RLP-060-000014527 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014530 | RLP-060-000014531 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014533 | RLP-060-000014538 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000014541 | RLP-060-000014541 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000014544 | RLP-060-000014550 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014555 | RLP-060-000014555 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014563 | RLP-060-000014563 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014565 | RLP-060-000014566 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014585 | RLP-060-000014587 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014603 | RLP-060-000014603 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014624 | RLP-060-000014624 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014628 | RLP-060-000014630 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000014632 | RLP-060-000014632 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000014644 | RLP-060-000014648 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014653 | RLP-060-000014653 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014658 | RLP-060-000014658 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014660 | RLP-060-000014662 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014669 | RLP-060-000014670 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014683 | RLP-060-000014684 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014694 | RLP-060-000014695 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014698 | RLP-060-000014698 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000014701 | RLP-060-000014702 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000014713 | RLP-060-000014716 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014720 | RLP-060-000014720 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014722 | RLP-060-000014722 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014734 | RLP-060-000014735 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014739 | RLP-060-000014745 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014750 | RLP-060-000014750 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014752 | RLP-060-000014755 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014757 | RLP-060-000014757 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000014760 | RLP-060-000014761 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000014763 | RLP-060-000014764 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014777 | RLP-060-000014827 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014836 | RLP-060-000014836 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014838 | RLP-060-000014841 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014843 | RLP-060-000014843 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014855 | RLP-060-000014857 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014859 | RLP-060-000014877 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014879 | RLP-060-000014883 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000014885 | RLP-060-000014913 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000014919 | RLP-060-000014920 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014922 | RLP-060-000014922 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014930 | RLP-060-000014933 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014961 | RLP-060-000014969 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000014971 | RLP-060-000014986 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015000 | RLP-060-000015001 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015004 | RLP-060-000015005 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015008 | RLP-060-000015009 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000015011 | RLP-060-000015012 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000015022 | RLP-060-000015024 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015036 | RLP-060-000015041 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015043 | RLP-060-000015043 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015045 | RLP-060-000015045 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015047 | RLP-060-000015054 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015058 | RLP-060-000015058 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015072 | RLP-060-000015075 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015085 | RLP-060-000015085 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000015088 | RLP-060-000015088 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|------------------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000015100 | RLP-060-000015100 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015103 | RLP-060-000015103 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015105 | RLP-060-000015105 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015109 | RLP-060-000015109 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015116 | RLP-060-000015116 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015118 | RLP-060-000015119 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015133 | RLP-060-000015135 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015181 | RLP-060-000015184 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000015198 | RLP-060-000015198 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000015207 | RLP-060-000015208 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015211 | RLP-060-000015213 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015222 | RLP-060-000015226 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015228 | RLP-060-000015228 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015231 | RLP-060-000015235 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015242 | RLP-060-000015242 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015244 | RLP-060-000015244 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015257 | RLP-060-000015258 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000015294 | RLP-060-000015300 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000015304 | RLP-060-000015339 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015341 | RLP-060-000015372 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015374 | RLP-060-000015375 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015378 | RLP-060-000015378 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015380 | RLP-060-000015381 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015383 | RLP-060-000015383 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015386 | RLP-060-000015387 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015396 | RLP-060-000015396 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000015429 | RLP-060-000015429 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|-------------------------------|----------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000015436 | RLP-060-000015436 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015449 | RLP-060-000015452 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015454 | RLP-060-000015454 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015456 | RLP-060-000015457 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015459 | RLP-060-000015464 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015466 | RLP-060-000015467 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015472 | RLP-060-000015473 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015502 | RLP-060-000015505 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000015511 | RLP-060-000015512 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000015522 | RLP-060-000015525 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015549 | RLP-060-000015549 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015571 | RLP-060-000015574 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015589 | RLP-060-000015591 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015595 | RLP-060-000015596 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015631 | RLP-060-000015631 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015640 | RLP-060-000015641 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015650 | RLP-060-000015651 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000015653 | RLP-060-000015653 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|--------|------------|----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000015656 | RLP-060-000015660 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015665 | RLP-060-000015665 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015667 | RLP-060-000015668 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015671 | RLP-060-000015671 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015683 | RLP-060-000015683 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015696 | RLP-060-000015696 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015705 | RLP-060-000015706 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015717 | RLP-060-000015717 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000015725 | RLP-060-000015726 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000015728 | RLP-060-000015733 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015737 | RLP-060-000015737 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015743 | RLP-060-000015743 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015745 | RLP-060-000015745 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015760 | RLP-060-000015760 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015858 | RLP-060-000015858 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015895 | RLP-060-000015895 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015910 | RLP-060-000015911 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000015926 | RLP-060-000015927 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000015934 | RLP-060-000015935 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015937 | RLP-060-000015937 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015941 | RLP-060-000015942 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015971 | RLP-060-000015971 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015978 | RLP-060-000015981 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015984 | RLP-060-000015985 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000015987 | RLP-060-000015988 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016007 | RLP-060-000016007 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000016009 | RLP-060-000016012 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000016029 | RLP-060-000016034 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016046 | RLP-060-000016046 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016061 | RLP-060-000016061 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016069 | RLP-060-000016069 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016071 | RLP-060-000016073 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016086 | RLP-060-000016086 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016088 | RLP-060-000016088 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016097 | RLP-060-000016100 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000016102 | RLP-060-000016102 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|----------------------------------------------------------------------------------|----------------------------------------|
| RLP | 060 | RLP-060-000016104 | RLP-060-000016105 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016108 | RLP-060-000016108 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016142 | RLP-060-000016142 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016156 | RLP-060-000016163 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016172 | RLP-060-000016174 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016178 | RLP-060-000016184 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016193 | RLP-060-000016194 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016208 | RLP-060-000016208 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000016219 | RLP-060-000016219 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000016221 | RLP-060-000016222 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016224 | RLP-060-000016224 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016229 | RLP-060-000016230 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016232 | RLP-060-000016233 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016239 | RLP-060-000016239 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016243 | RLP-060-000016247 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016252 | RLP-060-000016254 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016263 | RLP-060-000016263 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000016296 | RLP-060-000016296 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|-----------------------------|----------------|-------|------------|------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000016307 | RLP-060-000016307 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016312 | RLP-060-000016315 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016324 | RLP-060-000016324 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016332 | RLP-060-000016332 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016334 | RLP-060-000016336 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016338 | RLP-060-000016338 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016352 | RLP-060-000016356 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016358 | RLP-060-000016358 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000016366 | RLP-060-000016367 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000016376 | RLP-060-000016376 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016381 | RLP-060-000016386 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016396 | RLP-060-000016396 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016398 | RLP-060-000016398 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016407 | RLP-060-000016407 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016418 | RLP-060-000016420 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016437 | RLP-060-000016437 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016450 | RLP-060-000016450 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000016466 | RLP-060-000016466 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|-----------------------------|----------------|-------|------------|--------------------------------------------------------------------------------|----------------------------------------|
| RLP | 060 | RLP-060-000016470 | RLP-060-000016470 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016475 | RLP-060-000016476 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016481 | RLP-060-000016481 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016484 | RLP-060-000016484 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016498 | RLP-060-000016498 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016506 | RLP-060-000016506 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016513 | RLP-060-000016513 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016521 | RLP-060-000016521 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000016529 | RLP-060-000016529 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000016532 | RLP-060-000016532 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016573 | RLP-060-000016573 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016575 | RLP-060-000016576 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016587 | RLP-060-000016588 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016591 | RLP-060-000016594 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016598 | RLP-060-000016598 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016600 | RLP-060-000016600 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016607 | RLP-060-000016610 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000016615 | RLP-060-000016615 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000016617 | RLP-060-000016618 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016620 | RLP-060-000016620 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016622 | RLP-060-000016625 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016706 | RLP-060-000016709 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016718 | RLP-060-000016719 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016726 | RLP-060-000016726 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016734 | RLP-060-000016736 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016738 | RLP-060-000016738 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000016743 | RLP-060-000016744 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000016750 | RLP-060-000016751 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016753 | RLP-060-000016754 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016768 | RLP-060-000016768 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016770 | RLP-060-000016770 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016772 | RLP-060-000016773 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016810 | RLP-060-000016810 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016814 | RLP-060-000016814 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016816 | RLP-060-000016826 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000016828 | RLP-060-000016830 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000016841 | RLP-060-000016841 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016852 | RLP-060-000016854 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016857 | RLP-060-000016860 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016863 | RLP-060-000016863 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016870 | RLP-060-000016870 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016878 | RLP-060-000016878 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016886 | RLP-060-000016887 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016893 | RLP-060-000016893 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000016919 | RLP-060-000016920 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|-----------------------------------------------------------------------------------|----------------------------------------|
| RLP | 060 | RLP-060-000016923 | RLP-060-000016924 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016939 | RLP-060-000016942 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016945 | RLP-060-000016946 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016949 | RLP-060-000016950 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016955 | RLP-060-000016955 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016981 | RLP-060-000017009 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017045 | RLP-060-000017046 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017048 | RLP-060-000017050 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000017052 | RLP-060-000017054 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000017057 | RLP-060-000017058 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017065 | RLP-060-000017068 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017070 | RLP-060-000017079 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017107 | RLP-060-000017107 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017113 | RLP-060-000017114 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017140 | RLP-060-000017140 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017149 | RLP-060-000017149 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017159 | RLP-060-000017160 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000017162 | RLP-060-000017162 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000017170 | RLP-060-000017170 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017173 | RLP-060-000017173 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017176 | RLP-060-000017180 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017184 | RLP-060-000017186 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017190 | RLP-060-000017190 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017198 | RLP-060-000017200 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017204 | RLP-060-000017204 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017210 | RLP-060-000017210 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000017213 | RLP-060-000017213 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|-----------------------------|----------------|-------|------------|----------------------------------------|----------------------------------------|
| RLP | 060 | RLP-060-000017216 | RLP-060-000017216 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017220 | RLP-060-000017221 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017252 | RLP-060-000017255 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017264 | RLP-060-000017268 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017279 | RLP-060-000017280 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017283 | RLP-060-000017291 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017295 | RLP-060-000017295 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017297 | RLP-060-000017301 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000017307 | RLP-060-000017309 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000017317 | RLP-060-000017318 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017324 | RLP-060-000017324 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017326 | RLP-060-000017326 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017350 | RLP-060-000017350 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017370 | RLP-060-000017370 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017374 | RLP-060-000017374 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017376 | RLP-060-000017376 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017384 | RLP-060-000017386 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000017410 | RLP-060-000017414 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000017416 | RLP-060-000017423 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017431 | RLP-060-000017432 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017436 | RLP-060-000017436 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017440 | RLP-060-000017441 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017451 | RLP-060-000017452 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017456 | RLP-060-000017456 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017458 | RLP-060-000017458 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017464 | RLP-060-000017468 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000017471 | RLP-060-000017471 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|-----------------------------|----------------|-------|------------|-------------------------------------------------------------------------|----------------------------------------|
| RLP | 060 | RLP-060-000017491 | RLP-060-000017493 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017496 | RLP-060-000017498 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017508 | RLP-060-000017509 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017511 | RLP-060-000017511 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017513 | RLP-060-000017514 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017516 | RLP-060-000017518 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017524 | RLP-060-000017525 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017533 | RLP-060-000017535 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000017542 | RLP-060-000017542 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|-----------------------------------------------------------------------------------|-----------------------------------------|
| RLP | 060 | RLP-060-000017544 | RLP-060-000017544 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017546 | RLP-060-000017546 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017550 | RLP-060-000017551 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017553 | RLP-060-000017554 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017557 | RLP-060-000017560 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017575 | RLP-060-000017575 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017582 | RLP-060-000017582 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017605 | RLP-060-000017605 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000017630 | RLP-060-000017631 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000017658 | RLP-060-000017658 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017660 | RLP-060-000017670 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017674 | RLP-060-000017674 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017687 | RLP-060-000017687 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017696 | RLP-060-000017698 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017700 | RLP-060-000017700 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017702 | RLP-060-000017703 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017712 | RLP-060-000017712 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000017717 | RLP-060-000017727 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000017729 | RLP-060-000017731 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017734 | RLP-060-000017735 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017737 | RLP-060-000017739 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017741 | RLP-060-000017759 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017771 | RLP-060-000017772 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017778 | RLP-060-000017800 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017803 | RLP-060-000017809 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017816 | RLP-060-000017834 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 060 | RLP-060-000017836 | RLP-060-000017849 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|-----------------------------|----------------|-------|------------|-----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 060 | RLP-060-000017854 | RLP-060-000017872 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017969 | RLP-060-000017975 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017993 | RLP-060-000017996 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000002 | RLP-061-000000002 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000005 | RLP-061-000000005 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000008 | RLP-061-000000008 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000017 | RLP-061-000000017 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000019 | RLP-061-000000019 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000000047 | RLP-061-000000049 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 061 | RLP-061-000000063 | RLP-061-000000063 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000066 | RLP-061-000000066 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000072 | RLP-061-000000072 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000081 | RLP-061-000000081 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000092 | RLP-061-000000092 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000108 | RLP-061-000000109 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000112 | RLP-061-000000112 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000117 | RLP-061-000000117 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000000120 | RLP-061-000000121 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000000130 | RLP-061-000000130 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000133 | RLP-061-000000135 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000139 | RLP-061-000000140 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000147 | RLP-061-000000148 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000163 | RLP-061-000000164 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000168 | RLP-061-000000168 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000174 | RLP-061-000000174 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000183 | RLP-061-000000183 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000000195 | RLP-061-000000195 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 061 | RLP-061-000000207 | RLP-061-000000207 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000223 | RLP-061-000000224 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000247 | RLP-061-000000247 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000251 | RLP-061-000000251 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000286 | RLP-061-000000286 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000330 | RLP-061-000000330 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000335 | RLP-061-000000335 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000352 | RLP-061-000000352 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000000356 | RLP-061-000000356 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000000363 | RLP-061-000000364 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000366 | RLP-061-000000366 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000368 | RLP-061-000000368 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000370 | RLP-061-000000379 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000385 | RLP-061-000000385 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000390 | RLP-061-000000390 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000399 | RLP-061-000000400 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000465 | RLP-061-000000465 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000000467 | RLP-061-000000467 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|-----------------------------|----------------|-------|------------|----------------------------------------------------------------------------------|----------------------------------------|
| RLP | 061 | RLP-061-000000474 | RLP-061-000000474 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000482 | RLP-061-000000485 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000525 | RLP-061-000000526 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000546 | RLP-061-000000546 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000550 | RLP-061-000000552 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000560 | RLP-061-000000561 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000574 | RLP-061-000000575 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000585 | RLP-061-000000585 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000000601 | RLP-061-000000601 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 061 | RLP-061-000000604 | RLP-061-000000604 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000606 | RLP-061-000000606 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000623 | RLP-061-000000623 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000625 | RLP-061-000000625 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000627 | RLP-061-000000628 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000630 | RLP-061-000000632 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000643 | RLP-061-000000643 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000672 | RLP-061-000000672 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000000679 | RLP-061-000000679 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000000694 | RLP-061-000000694 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000711 | RLP-061-000000711 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000715 | RLP-061-000000715 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000730 | RLP-061-000000730 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000747 | RLP-061-000000747 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000761 | RLP-061-000000761 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000763 | RLP-061-000000763 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000766 | RLP-061-000000766 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000000775 | RLP-061-000000775 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000000785 | RLP-061-000000788 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000803 | RLP-061-000000803 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000805 | RLP-061-000000805 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000809 | RLP-061-000000809 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000811 | RLP-061-000000811 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000813 | RLP-061-000000813 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000835 | RLP-061-000000835 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000848 | RLP-061-000000848 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000000861 | RLP-061-000000863 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|-----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 061 | RLP-061-000000865 | RLP-061-000000865 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000872 | RLP-061-000000872 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000891 | RLP-061-000000892 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000896 | RLP-061-000000899 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000906 | RLP-061-000000906 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000912 | RLP-061-000000912 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000914 | RLP-061-000000914 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000932 | RLP-061-000000934 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000000943 | RLP-061-000000943 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000000958 | RLP-061-000000960 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000985 | RLP-061-000000985 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000000993 | RLP-061-000000993 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001000 | RLP-061-000001000 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001006 | RLP-061-000001006 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001033 | RLP-061-000001033 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001037 | RLP-061-000001037 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001039 | RLP-061-000001039 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000001067 | RLP-061-000001067 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|-----------------------------------------------------------------------------------|-----------------------------------------|
| RLP | 061 | RLP-061-000001071 | RLP-061-000001071 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001085 | RLP-061-000001085 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001095 | RLP-061-000001095 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001101 | RLP-061-000001102 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001106 | RLP-061-000001106 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001113 | RLP-061-000001113 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001122 | RLP-061-000001122 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001124 | RLP-061-000001124 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000001132 | RLP-061-000001132 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|-----------------------------|----------------|-------|------------|----------------------------------------|----------------------------------------|
| RLP | 061 | RLP-061-000001138 | RLP-061-000001138 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001178 | RLP-061-000001180 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001190 | RLP-061-000001190 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001203 | RLP-061-000001203 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001220 | RLP-061-000001220 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001227 | RLP-061-000001238 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001308 | RLP-061-000001311 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001317 | RLP-061-000001317 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000001320 | RLP-061-000001321 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000001324 | RLP-061-000001324 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001337 | RLP-061-000001338 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001340 | RLP-061-000001341 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001343 | RLP-061-000001343 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001345 | RLP-061-000001345 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001347 | RLP-061-000001347 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001349 | RLP-061-000001349 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001361 | RLP-061-000001361 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000001380 | RLP-061-000001381 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|-----|-----|
| RLP | 061 | RLP-061-000001383 | RLP-061-000001384 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001387 | RLP-061-000001387 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001391 | RLP-061-000001393 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001451 | RLP-061-000001452 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001456 | RLP-061-000001456 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001459 | RLP-061-000001463 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001468 | RLP-061-000001469 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001489 | RLP-061-000001492 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000001495 | RLP-061-000001496 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000001498 | RLP-061-000001500 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001502 | RLP-061-000001502 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001506 | RLP-061-000001507 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001535 | RLP-061-000001540 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001560 | RLP-061-000001560 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001579 | RLP-061-000001579 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001581 | RLP-061-000001581 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001587 | RLP-061-000001587 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000001589 | RLP-061-000001589 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000001614 | RLP-061-000001618 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001622 | RLP-061-000001622 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001636 | RLP-061-000001636 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001649 | RLP-061-000001651 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001658 | RLP-061-000001659 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001692 | RLP-061-000001693 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001714 | RLP-061-000001716 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001718 | RLP-061-000001718 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000001720 | RLP-061-000001721 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|-----------------------------------------------------------------|------------------------------------------|
| RLP | 061 | RLP-061-000001791 | RLP-061-000001792 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001796 | RLP-061-000001797 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001809 | RLP-061-000001810 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001814 | RLP-061-000001831 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001833 | RLP-061-000001844 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001846 | RLP-061-000001846 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001848 | RLP-061-000001854 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001857 | RLP-061-000001876 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000001878 | RLP-061-000001883 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000001895 | RLP-061-000001895 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001899 | RLP-061-000001899 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001911 | RLP-061-000001911 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001957 | RLP-061-000001957 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000001961 | RLP-061-000001961 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002025 | RLP-061-000002028 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002030 | RLP-061-000002030 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002033 | RLP-061-000002034 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000002036 | RLP-061-000002036 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000002039 | RLP-061-000002039 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002041 | RLP-061-000002044 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002054 | RLP-061-000002054 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002072 | RLP-061-000002072 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002074 | RLP-061-000002074 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002078 | RLP-061-000002081 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002139 | RLP-061-000002139 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002142 | RLP-061-000002142 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000002154 | RLP-061-000002154 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000002169 | RLP-061-000002170 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002173 | RLP-061-000002173 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002176 | RLP-061-000002178 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002194 | RLP-061-000002195 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002199 | RLP-061-000002200 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002203 | RLP-061-000002203 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002206 | RLP-061-000002206 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002209 | RLP-061-000002209 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000002222 | RLP-061-000002222 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000002226 | RLP-061-000002226 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002228 | RLP-061-000002228 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002238 | RLP-061-000002238 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002242 | RLP-061-000002243 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002248 | RLP-061-000002248 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002250 | RLP-061-000002250 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002258 | RLP-061-000002258 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002260 | RLP-061-000002262 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000002267 | RLP-061-000002275 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|-----------------------------------------------------------------------------------|-----------------------------------------|
| RLP | 061 | RLP-061-000002280 | RLP-061-000002282 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002297 | RLP-061-000002297 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002315 | RLP-061-000002315 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002319 | RLP-061-000002319 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002322 | RLP-061-000002322 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002324 | RLP-061-000002324 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002339 | RLP-061-000002339 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002348 | RLP-061-000002348 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000002360 | RLP-061-000002360 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000002384 | RLP-061-000002384 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002393 | RLP-061-000002394 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002397 | RLP-061-000002397 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002405 | RLP-061-000002405 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002407 | RLP-061-000002407 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002409 | RLP-061-000002409 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002412 | RLP-061-000002413 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002424 | RLP-061-000002424 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000002427 | RLP-061-000002427 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|-----------------------------------------|------------------------------------------|
| RLP | 061 | RLP-061-000002437 | RLP-061-000002439 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002441 | RLP-061-000002441 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002454 | RLP-061-000002454 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002462 | RLP-061-000002462 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002469 | RLP-061-000002469 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002472 | RLP-061-000002472 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002477 | RLP-061-000002477 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002479 | RLP-061-000002479 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000002486 | RLP-061-000002487 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000002489 | RLP-061-000002490 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002492 | RLP-061-000002492 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002495 | RLP-061-000002495 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002500 | RLP-061-000002500 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002504 | RLP-061-000002504 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002506 | RLP-061-000002506 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002525 | RLP-061-000002526 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002528 | RLP-061-000002528 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000002534 | RLP-061-000002534 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|---------------------------------------------------------------------------------|----------------------------------------|
| RLP | 061 | RLP-061-000002537 | RLP-061-000002543 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002556 | RLP-061-000002557 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002560 | RLP-061-000002560 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002566 | RLP-061-000002567 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002573 | RLP-061-000002573 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002579 | RLP-061-000002579 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002581 | RLP-061-000002581 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002585 | RLP-061-000002588 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000002597 | RLP-061-000002597 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| RLP | 061 | RLP-061-000002602 | RLP-061-000002602 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002611 | RLP-061-000002611 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002614 | RLP-061-000002615 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002619 | RLP-061-000002619 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002622 | RLP-061-000002622 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002626 | RLP-061-000002628 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002640 | RLP-061-000002640 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002657 | RLP-061-000002657 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000002666 | RLP-061-000002666 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000002669 | RLP-061-000002669 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002673 | RLP-061-000002673 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002676 | RLP-061-000002676 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002712 | RLP-061-000002713 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002718 | RLP-061-000002718 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002724 | RLP-061-000002724 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002731 | RLP-061-000002731 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002736 | RLP-061-000002736 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000002742 | RLP-061-000002744 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|----------------------------------------------------------------------------------|-----------------------------------------|
| RLP | 061 | RLP-061-000002746 | RLP-061-000002747 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002750 | RLP-061-000002750 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002752 | RLP-061-000002754 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002761 | RLP-061-000002761 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002772 | RLP-061-000002772 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002776 | RLP-061-000002776 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002784 | RLP-061-000002784 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002792 | RLP-061-000002792 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000002804 | RLP-061-000002804 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|-----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 061 | RLP-061-000002807 | RLP-061-000002808 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002813 | RLP-061-000002813 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002818 | RLP-061-000002818 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002821 | RLP-061-000002821 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002835 | RLP-061-000002835 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002841 | RLP-061-000002841 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002847 | RLP-061-000002848 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002850 | RLP-061-000002850 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000002857 | RLP-061-000002857 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000002859 | RLP-061-000002859 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002861 | RLP-061-000002862 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002874 | RLP-061-000002874 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002879 | RLP-061-000002879 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002883 | RLP-061-000002883 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002886 | RLP-061-000002887 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002889 | RLP-061-000002889 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002892 | RLP-061-000002894 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000002906 | RLP-061-000002906 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000002911 | RLP-061-000002912 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002914 | RLP-061-000002915 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002917 | RLP-061-000002918 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002927 | RLP-061-000002927 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002931 | RLP-061-000002932 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002934 | RLP-061-000002934 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002945 | RLP-061-000002947 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002949 | RLP-061-000002949 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000002952 | RLP-061-000002954 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|-----------------------------|----------------|-------|------------|------------------------------------------------------------------------------------|-----------------------------------------|
| RLP | 061 | RLP-061-000002958 | RLP-061-000002958 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002960 | RLP-061-000002961 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002963 | RLP-061-000002964 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002976 | RLP-061-000002976 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002978 | RLP-061-000002978 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002998 | RLP-061-000002998 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003004 | RLP-061-000003004 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003006 | RLP-061-000003006 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000003008 | RLP-061-000003008 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000003015 | RLP-061-000003016 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003022 | RLP-061-000003022 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003027 | RLP-061-000003027 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003029 | RLP-061-000003029 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003031 | RLP-061-000003031 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003034 | RLP-061-000003034 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003042 | RLP-061-000003042 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003047 | RLP-061-000003048 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000003053 | RLP-061-000003053 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|-----------------------------|----------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 061 | RLP-061-000003075 | RLP-061-000003075 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003080 | RLP-061-000003081 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003084 | RLP-061-000003086 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003089 | RLP-061-000003089 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003098 | RLP-061-000003098 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003102 | RLP-061-000003102 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003108 | RLP-061-000003108 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003113 | RLP-061-000003113 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000003132 | RLP-061-000003132 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000003137 | RLP-061-000003139 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003142 | RLP-061-000003142 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003147 | RLP-061-000003147 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003149 | RLP-061-000003149 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003153 | RLP-061-000003154 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003156 | RLP-061-000003156 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003162 | RLP-061-000003162 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003168 | RLP-061-000003169 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000003174 | RLP-061-000003174 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|-----------------------------------------------------------------------------------|----------------------------------------|
| RLP | 061 | RLP-061-000003177 | RLP-061-000003177 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003179 | RLP-061-000003179 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003181 | RLP-061-000003182 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003187 | RLP-061-000003187 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003190 | RLP-061-000003192 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003196 | RLP-061-000003196 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003198 | RLP-061-000003200 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003205 | RLP-061-000003206 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000003213 | RLP-061-000003214 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000003224 | RLP-061-000003224 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003227 | RLP-061-000003227 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003232 | RLP-061-000003232 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003238 | RLP-061-000003238 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003247 | RLP-061-000003249 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003251 | RLP-061-000003253 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003278 | RLP-061-000003279 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003282 | RLP-061-000003282 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000003286 | RLP-061-000003288 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000003292 | RLP-061-000003292 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003297 | RLP-061-000003297 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003299 | RLP-061-000003299 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003306 | RLP-061-000003306 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003309 | RLP-061-000003309 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003313 | RLP-061-000003313 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003315 | RLP-061-000003315 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003321 | RLP-061-000003323 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000003329 | RLP-061-000003335 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|-----------------------------|----------------|-------|-----------|-----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 061 | RLP-061-000003338 | RLP-061-000003338 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003348 | RLP-061-000003349 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003361 | RLP-061-000003361 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003371 | RLP-061-000003371 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003380 | RLP-061-000003380 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003394 | RLP-061-000003394 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003404 | RLP-061-000003404 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003408 | RLP-061-000003408 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000003414 | RLP-061-000003415 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 061 | RLP-061-000003434 | RLP-061-000003434 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003441 | RLP-061-000003441 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003469 | RLP-061-000003469 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003474 | RLP-061-000003474 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003477 | RLP-061-000003477 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003485 | RLP-061-000003485 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003498 | RLP-061-000003498 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003505 | RLP-061-000003506 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000003541 | RLP-061-000003541 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|-----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 061 | RLP-061-000003559 | RLP-061-000003560 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003570 | RLP-061-000003570 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003591 | RLP-061-000003591 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003593 | RLP-061-000003594 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003596 | RLP-061-000003596 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003599 | RLP-061-000003599 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003644 | RLP-061-000003645 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003652 | RLP-061-000003652 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000003665 | RLP-061-000003666 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|-----------------------------------------------------------------------------------|------------------------------------------|
| RLP | 061 | RLP-061-000003668 | RLP-061-000003668 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003674 | RLP-061-000003674 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003680 | RLP-061-000003680 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003691 | RLP-061-000003692 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003710 | RLP-061-000003710 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003712 | RLP-061-000003716 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003725 | RLP-061-000003725 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003735 | RLP-061-000003735 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000003739 | RLP-061-000003740 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000003743 | RLP-061-000003743 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003750 | RLP-061-000003750 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003761 | RLP-061-000003762 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003765 | RLP-061-000003765 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003776 | RLP-061-000003776 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003789 | RLP-061-000003790 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003800 | RLP-061-000003802 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003804 | RLP-061-000003807 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000003809 | RLP-061-000003817 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|------------------------------|----------------|-------|------------|-------------------------------------------------------------------------------------|------------------------------------------|
| RLP | 061 | RLP-061-000003820 | RLP-061-000003830 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003832 | RLP-061-000003835 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003837 | RLP-061-000003839 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003842 | RLP-061-000003842 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003845 | RLP-061-000003848 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003850 | RLP-061-000003850 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003853 | RLP-061-000003853 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003855 | RLP-061-000003856 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000003858 | RLP-061-000003867 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000003869 | RLP-061-000003870 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003872 | RLP-061-000003873 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003877 | RLP-061-000003882 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003884 | RLP-061-000003885 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003888 | RLP-061-000003889 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003891 | RLP-061-000003897 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003899 | RLP-061-000003899 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003901 | RLP-061-000003901 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000003903 | RLP-061-000003903 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|-----------------------------|----------------|-------|------------|--------------------------------------------------------------------------------|----------------------------------------|
| RLP | 061 | RLP-061-000003905 | RLP-061-000003905 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003907 | RLP-061-000003917 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003919 | RLP-061-000003921 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003932 | RLP-061-000003932 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003935 | RLP-061-000003939 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003941 | RLP-061-000003941 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003943 | RLP-061-000003943 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003946 | RLP-061-000003949 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000003951 | RLP-061-000003951 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000003953 | RLP-061-000003953 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003955 | RLP-061-000003956 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003959 | RLP-061-000003965 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003971 | RLP-061-000003973 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003980 | RLP-061-000003980 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003992 | RLP-061-000003993 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003996 | RLP-061-000003996 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003998 | RLP-061-000003998 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000004001 | RLP-061-000004001 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|-----------------------------|----------------|-------|------------|----------------------------------------|----------------------------------------|
| RLP | 061 | RLP-061-000004003 | RLP-061-000004003 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004005 | RLP-061-000004007 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004024 | RLP-061-000004029 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004035 | RLP-061-000004036 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004042 | RLP-061-000004045 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004047 | RLP-061-000004051 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004053 | RLP-061-000004056 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004062 | RLP-061-000004063 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000004065 | RLP-061-000004065 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000004067 | RLP-061-000004070 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004072 | RLP-061-000004072 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004081 | RLP-061-000004081 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004086 | RLP-061-000004086 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004094 | RLP-061-000004094 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004099 | RLP-061-000004101 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004103 | RLP-061-000004103 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004110 | RLP-061-000004110 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000004114 | RLP-061-000004115 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|----------------------------|----------------|-------|-----------|----------------------------------------------------------------------|-----------------------------------------|
| RLP | 061 | RLP-061-000004118 | RLP-061-000004118 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004120 | RLP-061-000004120 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004122 | RLP-061-000004123 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004142 | RLP-061-000004142 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004146 | RLP-061-000004149 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004155 | RLP-061-000004156 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004159 | RLP-061-000004159 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004162 | RLP-061-000004162 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000004178 | RLP-061-000004178 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|-----|-----|-------------------|-------------------|----------------------------|----------------|-------|------------|----------------------------------------------------------------------------------|----------------------------------------|
| RLP | 061 | RLP-061-000004187 | RLP-061-000004187 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004193 | RLP-061-000004193 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004205 | RLP-061-000004205 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004209 | RLP-061-000004209 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004218 | RLP-061-000004219 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004232 | RLP-061-000004232 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004239 | RLP-061-000004239 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004242 | RLP-061-000004242 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000004245 | RLP-061-000004245 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000004249 | RLP-061-000004250 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004259 | RLP-061-000004261 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004263 | RLP-061-000004264 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004267 | RLP-061-000004267 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004278 | RLP-061-000004278 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004283 | RLP-061-000004283 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004294 | RLP-061-000004294 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004296 | RLP-061-000004296 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000004303 | RLP-061-000004303 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000004305 | RLP-061-000004306 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004313 | RLP-061-000004313 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004324 | RLP-061-000004326 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004347 | RLP-061-000004347 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004349 | RLP-061-000004349 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004354 | RLP-061-000004356 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004364 | RLP-061-000004365 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004370 | RLP-061-000004370 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000004381 | RLP-061-000004388 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000004392 | RLP-061-000004392 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004404 | RLP-061-000004405 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004410 | RLP-061-000004412 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004418 | RLP-061-000004419 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004423 | RLP-061-000004423 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004427 | RLP-061-000004428 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004437 | RLP-061-000004437 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004439 | RLP-061-000004452 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000004462 | RLP-061-000004462 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000004466 | RLP-061-000004467 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004470 | RLP-061-000004470 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004479 | RLP-061-000004479 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004482 | RLP-061-000004485 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004492 | RLP-061-000004492 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004496 | RLP-061-000004502 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004508 | RLP-061-000004509 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004511 | RLP-061-000004512 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000004519 | RLP-061-000004519 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000004524 | RLP-061-000004543 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004546 | RLP-061-000004546 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004549 | RLP-061-000004551 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004556 | RLP-061-000004556 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004559 | RLP-061-000004559 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004561 | RLP-061-000004566 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004582 | RLP-061-000004583 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004603 | RLP-061-000004604 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG
In re Katrina Canal Breaches Litigation No. 05-4182

| RLP | 061 | RLP-061-000004626 | RLP-061-000004626 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000004630 | RLP-061-000004631 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004639 | RLP-061-000004639 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004649 | RLP-061-000004658 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004662 | RLP-061-000004664 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004666 | RLP-061-000004666 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004672 | RLP-061-000004674 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004679 | RLP-061-000004679 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008