UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re: KATRINA CANAL BREACHES          §          CIVIL ACTION
      CONSOLIDATED LITIGATION          §          NO. 05-4182 "K" (2)
                                           §          JUDGE DUVAL
_____§          MAG. WILKINSON
                                           §
PERTAINS TO:                          §
      ALL LEVEE                         §
      ALL MRGO                          §
      ALL BARGE                         §
_____§

<u>NOTICE OF PRODUCTION</u>

       In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| RLP-061-000004685 | to | RLP-061-000004687 |
|---|---|---|
| RLP-061-000004694 | to | RLP-061-000004694 |
| RLP-061-000004696 | to | RLP-061-000004696 |
| RLP-061-000004701 | to | RLP-061-000004703 |
| RLP-061-000004705 | to | RLP-061-000004705 |
| RLP-061-000004709 | to | RLP-061-000004709 |
| RLP-061-000004712 | to | RLP-061-000004713 |
| RLP-061-000004715 | to | RLP-061-000004719 |
| RLP-061-000004721 | to | RLP-061-000004721 |
| RLP-061-000004724 | to | RLP-061-000004724 |
| RLP-061-000004731 | to | RLP-061-000004732 |
| RLP-061-000004777 | to | RLP-061-000004780 |
| RLP-061-000004782 | to | RLP-061-000004782 |
| RLP-061-000004792 | to | RLP-061-000004793 |
| RLP-061-000004799 | to | RLP-061-000004800 |
| RLP-061-000004803 | to | RLP-061-000004804 |
| RLP-061-000004813 | to | RLP-061-000004813 |
| RLP-061-000004828 | to | RLP-061-000004829 |
| RLP-061-000004834 | to | RLP-061-000004835 |
| RLP-061-000004839 | to | RLP-061-000004840 |
| RLP-061-000004842 | to | RLP-061-000004842 |
| RLP-061-000004844 | to | RLP-061-000004844 |
| RLP-061-000004846 | to | RLP-061-000004846 |
| RLP-061-000004849 | to | RLP-061-000004849 |
| RLP-061-000004851 | to | RLP-061-000004852 |
| RLP-061-000004854 | to | RLP-061-000004861 |
| RLP-061-000004863 | to | RLP-061-000004867 |
| RLP-061-000004872 | to | RLP-061-000004872 |
| RLP-061-000004919 | to | RLP-061-000004935 |
| RLP-061-000004937 | to | RLP-061-000004937 |
| RLP-061-000004939 | to | RLP-061-000004939 |
| RLP-061-000004941 | to | RLP-061-000004944 |
| RLP-061-000004952 | to | RLP-061-000004955 |
| RLP-061-000004957 | to | RLP-061-000004957 |
| RLP-061-000004968 | to | RLP-061-000004972 |
| RLP-061-000004976 | to | RLP-061-000004977 |
| RLP-061-000004986 | to | RLP-061-000004986 |
| RLP-061-000004988 | to | RLP-061-000004988 |
| RLP-061-000004992 | to | RLP-061-000004992 |
| RLP-061-000004997 | to | RLP-061-000004997 |
| RLP-061-000005032 | to | RLP-061-000005032 |
| RLP-061-000005034 | to | RLP-061-000005035 |
| RLP-061-000005037 | to | RLP-061-000005037 |
| RLP-061-000005039 | to | RLP-061-000005039 |

| | | |
|---|---|---|
| RLP-061-000005044 | to | RLP-061-000005045 |
| RLP-061-000005047 | to | RLP-061-000005060 |
| RLP-061-000005104 | to | RLP-061-000005104 |
| RLP-061-000005106 | to | RLP-061-000005109 |
| RLP-061-000005112 | to | RLP-061-000005112 |
| RLP-061-000005122 | to | RLP-061-000005124 |
| RLP-061-000005141 | to | RLP-061-000005141 |
| RLP-061-000005144 | to | RLP-061-000005156 |
| RLP-061-000005158 | to | RLP-061-000005172 |
| RLP-061-000005174 | to | RLP-061-000005175 |
| RLP-061-000005183 | to | RLP-061-000005184 |
| RLP-061-000005186 | to | RLP-061-000005194 |
| RLP-061-000005196 | to | RLP-061-000005202 |
| RLP-061-000005204 | to | RLP-061-000005204 |
| RLP-061-000005206 | to | RLP-061-000005212 |
| RLP-061-000005214 | to | RLP-061-000005214 |
| RLP-061-000005217 | to | RLP-061-000005237 |
| RLP-061-000005270 | to | RLP-061-000005272 |
| RLP-061-000005274 | to | RLP-061-000005275 |
| RLP-061-000005277 | to | RLP-061-000005280 |
| RLP-061-000005283 | to | RLP-061-000005286 |
| RLP-061-000005288 | to | RLP-061-000005290 |
| RLP-061-000005292 | to | RLP-061-000005302 |
| RLP-061-000005306 | to | RLP-061-000005307 |
| RLP-061-000005309 | to | RLP-061-000005310 |
| RLP-061-000005312 | to | RLP-061-000005314 |
| RLP-061-000005316 | to | RLP-061-000005320 |
| RLP-061-000005322 | to | RLP-061-000005322 |
| RLP-061-000005328 | to | RLP-061-000005328 |
| RLP-061-000005330 | to | RLP-061-000005330 |
| RLP-061-000005332 | to | RLP-061-000005336 |
| RLP-061-000005430 | to | RLP-061-000005430 |
| RLP-061-000005439 | to | RLP-061-000005439 |
| RLP-061-000005449 | to | RLP-061-000005449 |
| RLP-061-000005452 | to | RLP-061-000005456 |
| RLP-061-000005486 | to | RLP-061-000005486 |
| RLP-061-000005488 | to | RLP-061-000005488 |
| RLP-061-000005499 | to | RLP-061-000005499 |
| RLP-061-000005509 | to | RLP-061-000005511 |
| RLP-061-000005527 | to | RLP-061-000005527 |
| RLP-061-000005531 | to | RLP-061-000005532 |
| RLP-061-000005534 | to | RLP-061-000005534 |
| RLP-061-000005536 | to | RLP-061-000005537 |
| RLP-061-000005539 | to | RLP-061-000005539 |

| | | |
|---|---|---|
| RLP-061-000005544 | to | RLP-061-000005549 |
| RLP-061-000005560 | to | RLP-061-000005560 |
| RLP-061-000005562 | to | RLP-061-000005562 |
| RLP-061-000005569 | to | RLP-061-000005570 |
| RLP-061-000005572 | to | RLP-061-000005572 |
| RLP-061-000005584 | to | RLP-061-000005584 |
| RLP-061-000005586 | to | RLP-061-000005586 |
| RLP-061-000005588 | to | RLP-061-000005588 |
| RLP-061-000005590 | to | RLP-061-000005592 |
| RLP-061-000005596 | to | RLP-061-000005596 |
| RLP-061-000005598 | to | RLP-061-000005598 |
| RLP-061-000005600 | to | RLP-061-000005600 |
| RLP-061-000005603 | to | RLP-061-000005603 |
| RLP-061-000005605 | to | RLP-061-000005605 |
| RLP-061-000005607 | to | RLP-061-000005608 |
| RLP-061-000005615 | to | RLP-061-000005615 |
| RLP-061-000005619 | to | RLP-061-000005619 |
| RLP-061-000005621 | to | RLP-061-000005621 |
| RLP-061-000005623 | to | RLP-061-000005623 |
| RLP-061-000005626 | to | RLP-061-000005626 |
| RLP-061-000005629 | to | RLP-061-000005629 |
| RLP-061-000005651 | to | RLP-061-000005651 |
| RLP-061-000005653 | to | RLP-061-000005655 |
| RLP-061-000005666 | to | RLP-061-000005666 |
| RLP-061-000005668 | to | RLP-061-000005668 |
| RLP-061-000005681 | to | RLP-061-000005682 |
| RLP-061-000005684 | to | RLP-061-000005686 |
| RLP-061-000005688 | to | RLP-061-000005689 |
| RLP-061-000005691 | to | RLP-061-000005692 |
| RLP-061-000005695 | to | RLP-061-000005695 |
| RLP-061-000005700 | to | RLP-061-000005701 |
| RLP-061-000005706 | to | RLP-061-000005708 |
| RLP-061-000005715 | to | RLP-061-000005715 |
| RLP-061-000005717 | to | RLP-061-000005717 |
| RLP-061-000005719 | to | RLP-061-000005719 |
| RLP-061-000005721 | to | RLP-061-000005721 |
| RLP-061-000005723 | to | RLP-061-000005723 |
| RLP-061-000005725 | to | RLP-061-000005731 |
| RLP-061-000005733 | to | RLP-061-000005734 |
| RLP-061-000005736 | to | RLP-061-000005756 |
| RLP-061-000005758 | to | RLP-061-000005773 |
| RLP-061-000005786 | to | RLP-061-000005789 |
| RLP-061-000005791 | to | RLP-061-000005791 |
| RLP-061-000005794 | to | RLP-061-000005800 |

| | | |
|---|---|---|
| RLP-061-000005802 | to | RLP-061-000005802 |
| RLP-061-000005804 | to | RLP-061-000005814 |
| RLP-061-000005816 | to | RLP-061-000005816 |
| RLP-061-000005819 | to | RLP-061-000005819 |
| RLP-061-000005821 | to | RLP-061-000005829 |
| RLP-061-000005831 | to | RLP-061-000005833 |
| RLP-061-000005838 | to | RLP-061-000005842 |
| RLP-061-000005844 | to | RLP-061-000005845 |
| RLP-061-000005847 | to | RLP-061-000005847 |
| RLP-061-000005850 | to | RLP-061-000005850 |
| RLP-061-000005852 | to | RLP-061-000005852 |
| RLP-061-000005854 | to | RLP-061-000005854 |
| RLP-061-000005857 | to | RLP-061-000005857 |
| RLP-061-000005859 | to | RLP-061-000005861 |
| RLP-061-000005863 | to | RLP-061-000005864 |
| RLP-061-000005866 | to | RLP-061-000005868 |
| RLP-061-000005870 | to | RLP-061-000005870 |
| RLP-061-000005890 | to | RLP-061-000005910 |
| RLP-061-000005931 | to | RLP-061-000005933 |
| RLP-061-000005935 | to | RLP-061-000005935 |
| RLP-061-000005949 | to | RLP-061-000005949 |
| RLP-061-000005953 | to | RLP-061-000005955 |
| RLP-061-000005957 | to | RLP-061-000005957 |
| RLP-061-000005959 | to | RLP-061-000005959 |
| RLP-061-000005961 | to | RLP-061-000005961 |
| RLP-061-000005963 | to | RLP-061-000005963 |
| RLP-061-000005966 | to | RLP-061-000005966 |
| RLP-061-000005968 | to | RLP-061-000005969 |
| RLP-061-000005981 | to | RLP-061-000005981 |
| RLP-061-000005983 | to | RLP-061-000005983 |
| RLP-061-000005997 | to | RLP-061-000005998 |
| RLP-061-000006013 | to | RLP-061-000006013 |
| RLP-061-000006019 | to | RLP-061-000006020 |
| RLP-061-000006032 | to | RLP-061-000006032 |
| RLP-061-000006034 | to | RLP-061-000006035 |
| RLP-061-000006056 | to | RLP-061-000006056 |
| RLP-061-000006061 | to | RLP-061-000006061 |
| RLP-061-000006075 | to | RLP-061-000006076 |
| RLP-061-000006078 | to | RLP-061-000006078 |
| RLP-061-000006080 | to | RLP-061-000006081 |
| RLP-061-000006083 | to | RLP-061-000006087 |
| RLP-061-000006091 | to | RLP-061-000006091 |
| RLP-061-000006104 | to | RLP-061-000006104 |
| RLP-061-000006106 | to | RLP-061-000006106 |

RLP-061-000006109   to   RLP-061-000006109
RLP-061-000006111   to   RLP-061-000006111
RLP-061-000006115   to   RLP-061-000006116
RLP-061-000006123   to   RLP-061-000006123
RLP-061-000006127   to   RLP-061-000006127
RLP-061-000006129   to   RLP-061-000006129
RLP-061-000006131   to   RLP-061-000006131
RLP-061-000006142   to   RLP-061-000006144
RLP-061-000006146   to   RLP-061-000006146
RLP-061-000006148   to   RLP-061-000006148
RLP-061-000006168   to   RLP-061-000006169
RLP-061-000006179   to   RLP-061-000006179
RLP-061-000006181   to   RLP-061-000006182
RLP-061-000006186   to   RLP-061-000006186
RLP-061-000006188   to   RLP-061-000006188
RLP-061-000006192   to   RLP-061-000006192
RLP-061-000006194   to   RLP-061-000006194
RLP-061-000006203   to   RLP-061-000006203
RLP-061-000006205   to   RLP-061-000006205
RLP-061-000006207   to   RLP-061-000006207
RLP-061-000006209   to   RLP-061-000006217
RLP-061-000006224   to   RLP-061-000006230
RLP-061-000006232   to   RLP-061-000006232
RLP-061-000006234   to   RLP-061-000006234
RLP-061-000006237   to   RLP-061-000006262
RLP-061-000006271   to   RLP-061-000006280
RLP-061-000006282   to   RLP-061-000006282
RLP-061-000006285   to   RLP-061-000006292
RLP-061-000006298   to   RLP-061-000006298
RLP-061-000006303   to   RLP-061-000006305
RLP-061-000006311   to   RLP-061-000006312
RLP-061-000006314   to   RLP-061-000006315
RLP-061-000006317   to   RLP-061-000006326
RLP-061-000006336   to   RLP-061-000006336
RLP-061-000006338   to   RLP-061-000006339
RLP-061-000006341   to   RLP-061-000006351
RLP-061-000006353   to   RLP-061-000006354
RLP-061-000006357   to   RLP-061-000006358
RLP-061-000006360   to   RLP-061-000006363
RLP-061-000006367   to   RLP-061-000006369
RLP-061-000006371   to   RLP-061-000006371
RLP-061-000006373   to   RLP-061-000006374
RLP-061-000006376   to   RLP-061-000006377
RLP-061-000006380   to   RLP-061-000006380

6

| | | |
|---|---|---|
| RLP-061-000006382 | to | RLP-061-000006383 |
| RLP-061-000006385 | to | RLP-061-000006392 |
| RLP-061-000006394 | to | RLP-061-000006396 |
| RLP-061-000006398 | to | RLP-061-000006411 |
| RLP-061-000006414 | to | RLP-061-000006428 |
| RLP-061-000006430 | to | RLP-061-000006430 |
| RLP-061-000006446 | to | RLP-061-000006449 |
| RLP-061-000006451 | to | RLP-061-000006451 |
| RLP-061-000006459 | to | RLP-061-000006460 |
| RLP-061-000006471 | to | RLP-061-000006471 |
| RLP-061-000006494 | to | RLP-061-000006494 |
| RLP-061-000006514 | to | RLP-061-000006514 |
| RLP-061-000006523 | to | RLP-061-000006523 |
| RLP-061-000006547 | to | RLP-061-000006548 |
| RLP-061-000006552 | to | RLP-061-000006567 |
| RLP-061-000006569 | to | RLP-061-000006569 |
| RLP-061-000006571 | to | RLP-061-000006572 |
| RLP-061-000006597 | to | RLP-061-000006597 |
| RLP-061-000006603 | to | RLP-061-000006603 |
| RLP-061-000006605 | to | RLP-061-000006605 |
| RLP-061-000006612 | to | RLP-061-000006613 |
| RLP-061-000006615 | to | RLP-061-000006615 |
| RLP-061-000006642 | to | RLP-061-000006642 |
| RLP-061-000006645 | to | RLP-061-000006647 |
| RLP-061-000006658 | to | RLP-061-000006659 |
| RLP-061-000006662 | to | RLP-061-000006664 |
| RLP-061-000006668 | to | RLP-061-000006668 |
| RLP-061-000006670 | to | RLP-061-000006670 |
| RLP-061-000006672 | to | RLP-061-000006672 |
| RLP-061-000006675 | to | RLP-061-000006695 |
| RLP-061-000006697 | to | RLP-061-000006698 |
| RLP-061-000006700 | to | RLP-061-000006705 |
| RLP-061-000006707 | to | RLP-061-000006709 |
| RLP-061-000006715 | to | RLP-061-000006725 |
| RLP-061-000006728 | to | RLP-061-000006728 |
| RLP-061-000006733 | to | RLP-061-000006734 |
| RLP-061-000006737 | to | RLP-061-000006738 |
| RLP-061-000006740 | to | RLP-061-000006740 |
| RLP-061-000006742 | to | RLP-061-000006742 |
| RLP-061-000006744 | to | RLP-061-000006744 |
| RLP-061-000006746 | to | RLP-061-000006754 |
| RLP-061-000006759 | to | RLP-061-000006759 |
| RLP-061-000006764 | to | RLP-061-000006765 |
| RLP-061-000006767 | to | RLP-061-000006768 |

| | | |
|---|---|---|
| RLP-061-000006778 | to | RLP-061-000006778 |
| RLP-061-000006780 | to | RLP-061-000006780 |
| RLP-061-000006782 | to | RLP-061-000006782 |
| RLP-061-000006786 | to | RLP-061-000006786 |
| RLP-061-000006788 | to | RLP-061-000006789 |
| RLP-061-000006791 | to | RLP-061-000006792 |
| RLP-061-000006803 | to | RLP-061-000006803 |
| RLP-061-000006813 | to | RLP-061-000006815 |
| RLP-061-000006828 | to | RLP-061-000006828 |
| RLP-061-000006830 | to | RLP-061-000006830 |
| RLP-061-000006832 | to | RLP-061-000006832 |
| RLP-061-000006834 | to | RLP-061-000006834 |
| RLP-061-000006836 | to | RLP-061-000006837 |
| RLP-061-000006844 | to | RLP-061-000006852 |
| RLP-061-000006858 | to | RLP-061-000006858 |
| RLP-061-000006864 | to | RLP-061-000006864 |
| RLP-061-000006873 | to | RLP-061-000006873 |
| RLP-061-000006876 | to | RLP-061-000006878 |
| RLP-061-000006880 | to | RLP-061-000006883 |
| RLP-061-000006885 | to | RLP-061-000006885 |
| RLP-061-000006887 | to | RLP-061-000006888 |
| RLP-061-000006898 | to | RLP-061-000006899 |
| RLP-061-000006908 | to | RLP-061-000006908 |
| RLP-061-000006910 | to | RLP-061-000006930 |
| RLP-061-000006932 | to | RLP-061-000006944 |
| RLP-061-000006946 | to | RLP-061-000006949 |
| RLP-061-000006951 | to | RLP-061-000006951 |
| RLP-061-000006953 | to | RLP-061-000006955 |
| RLP-061-000006966 | to | RLP-061-000006970 |
| RLP-061-000006987 | to | RLP-061-000006990 |
| RLP-061-000006992 | to | RLP-061-000006992 |
| RLP-061-000006994 | to | RLP-061-000006996 |
| RLP-061-000006998 | to | RLP-061-000006998 |
| RLP-061-000007000 | to | RLP-061-000007000 |
| RLP-061-000007003 | to | RLP-061-000007003 |
| RLP-061-000007005 | to | RLP-061-000007005 |
| RLP-061-000007008 | to | RLP-061-000007009 |
| RLP-061-000007011 | to | RLP-061-000007015 |
| RLP-061-000007017 | to | RLP-061-000007024 |
| RLP-061-000007031 | to | RLP-061-000007032 |
| RLP-061-000007034 | to | RLP-061-000007036 |
| RLP-061-000007038 | to | RLP-061-000007038 |
| RLP-061-000007053 | to | RLP-061-000007053 |
| RLP-061-000007057 | to | RLP-061-000007061 |

| | | |
|---|---|---|
| RLP-061-000007063 | to | RLP-061-000007063 |
| RLP-061-000007065 | to | RLP-061-000007067 |
| RLP-061-000007071 | to | RLP-061-000007079 |
| RLP-061-000007088 | to | RLP-061-000007088 |
| RLP-061-000007106 | to | RLP-061-000007106 |
| RLP-061-000007112 | to | RLP-061-000007112 |
| RLP-061-000007117 | to | RLP-061-000007117 |
| RLP-061-000007119 | to | RLP-061-000007119 |
| RLP-061-000007125 | to | RLP-061-000007126 |
| RLP-061-000007140 | to | RLP-061-000007141 |
| RLP-061-000007145 | to | RLP-061-000007145 |
| RLP-061-000007147 | to | RLP-061-000007147 |
| RLP-061-000007153 | to | RLP-061-000007155 |
| RLP-061-000007158 | to | RLP-061-000007158 |
| RLP-061-000007161 | to | RLP-061-000007167 |
| RLP-061-000007169 | to | RLP-061-000007169 |
| RLP-061-000007172 | to | RLP-061-000007172 |
| RLP-061-000007212 | to | RLP-061-000007212 |
| RLP-061-000007255 | to | RLP-061-000007258 |
| RLP-061-000007262 | to | RLP-061-000007263 |
| RLP-061-000007273 | to | RLP-061-000007273 |
| RLP-061-000007280 | to | RLP-061-000007281 |
| RLP-061-000007283 | to | RLP-061-000007283 |
| RLP-061-000007289 | to | RLP-061-000007289 |
| RLP-061-000007298 | to | RLP-061-000007299 |
| RLP-061-000007301 | to | RLP-061-000007302 |
| RLP-061-000007304 | to | RLP-061-000007304 |
| RLP-061-000007306 | to | RLP-061-000007307 |
| RLP-061-000007311 | to | RLP-061-000007311 |
| RLP-061-000007319 | to | RLP-061-000007319 |
| RLP-061-000007323 | to | RLP-061-000007324 |
| RLP-061-000007330 | to | RLP-061-000007330 |
| RLP-061-000007336 | to | RLP-061-000007338 |
| RLP-061-000007342 | to | RLP-061-000007342 |
| RLP-061-000007345 | to | RLP-061-000007345 |
| RLP-061-000007348 | to | RLP-061-000007348 |
| RLP-061-000007350 | to | RLP-061-000007351 |
| RLP-061-000007357 | to | RLP-061-000007360 |
| RLP-061-000007363 | to | RLP-061-000007364 |
| RLP-061-000007368 | to | RLP-061-000007369 |
| RLP-061-000007371 | to | RLP-061-000007378 |
| RLP-061-000007380 | to | RLP-061-000007380 |
| RLP-061-000007384 | to | RLP-061-000007386 |
| RLP-061-000007388 | to | RLP-061-000007388 |

| RLP-061-000007392 | to | RLP-061-000007395 |
| RLP-061-000007397 | to | RLP-061-000007397 |
| RLP-061-000007399 | to | RLP-061-000007399 |
| RLP-061-000007403 | to | RLP-061-000007403 |
| RLP-061-000007405 | to | RLP-061-000007405 |
| RLP-061-000007420 | to | RLP-061-000007422 |
| RLP-061-000007428 | to | RLP-061-000007428 |
| RLP-061-000007432 | to | RLP-061-000007432 |
| RLP-061-000007434 | to | RLP-061-000007435 |
| RLP-061-000007439 | to | RLP-061-000007440 |
| RLP-061-000007443 | to | RLP-061-000007443 |
| RLP-061-000007446 | to | RLP-061-000007446 |
| RLP-061-000007461 | to | RLP-061-000007461 |
| RLP-061-000007463 | to | RLP-061-000007464 |
| RLP-061-000007476 | to | RLP-061-000007482 |
| RLP-061-000007485 | to | RLP-061-000007485 |
| RLP-061-000007492 | to | RLP-061-000007493 |
| RLP-061-000007495 | to | RLP-061-000007495 |
| RLP-061-000007502 | to | RLP-061-000007502 |
| RLP-061-000007531 | to | RLP-061-000007531 |
| RLP-061-000007535 | to | RLP-061-000007535 |
| RLP-061-000007538 | to | RLP-061-000007538 |
| RLP-061-000007541 | to | RLP-061-000007541 |
| RLP-061-000007558 | to | RLP-061-000007558 |
| RLP-061-000007561 | to | RLP-061-000007561 |
| RLP-061-000007565 | to | RLP-061-000007565 |
| RLP-061-000007571 | to | RLP-061-000007572 |
| RLP-061-000007575 | to | RLP-061-000007575 |
| RLP-061-000007590 | to | RLP-061-000007590 |
| RLP-061-000007593 | to | RLP-061-000007594 |
| RLP-061-000007601 | to | RLP-061-000007601 |
| RLP-061-000007607 | to | RLP-061-000007607 |
| RLP-061-000007612 | to | RLP-061-000007612 |
| RLP-061-000007619 | to | RLP-061-000007619 |
| RLP-061-000007622 | to | RLP-061-000007623 |
| RLP-061-000007650 | to | RLP-061-000007650 |
| RLP-061-000007658 | to | RLP-061-000007658 |
| RLP-061-000007662 | to | RLP-061-000007665 |
| RLP-061-000007673 | to | RLP-061-000007673 |
| RLP-061-000007675 | to | RLP-061-000007675 |
| RLP-061-000007677 | to | RLP-061-000007677 |
| RLP-061-000007679 | to | RLP-061-000007679 |
| RLP-061-000007686 | to | RLP-061-000007686 |
| RLP-061-000007688 | to | RLP-061-000007688 |

| | | |
|---|---|---|
| RLP-061-000007695 | to | RLP-061-000007696 |
| RLP-061-000007716 | to | RLP-061-000007716 |
| RLP-061-000007722 | to | RLP-061-000007723 |
| RLP-061-000007728 | to | RLP-061-000007729 |
| RLP-061-000007731 | to | RLP-061-000007731 |
| RLP-061-000007735 | to | RLP-061-000007736 |
| RLP-061-000007738 | to | RLP-061-000007738 |
| RLP-061-000007746 | to | RLP-061-000007746 |
| RLP-061-000007760 | to | RLP-061-000007760 |
| RLP-061-000007762 | to | RLP-061-000007762 |
| RLP-061-000007765 | to | RLP-061-000007765 |
| RLP-061-000007767 | to | RLP-061-000007767 |
| RLP-061-000007770 | to | RLP-061-000007770 |
| RLP-061-000007785 | to | RLP-061-000007785 |
| RLP-061-000007797 | to | RLP-061-000007797 |
| RLP-061-000007800 | to | RLP-061-000007801 |
| RLP-061-000007805 | to | RLP-061-000007806 |
| RLP-061-000007808 | to | RLP-061-000007808 |
| RLP-061-000007832 | to | RLP-061-000007834 |
| RLP-061-000007843 | to | RLP-061-000007844 |
| RLP-061-000007850 | to | RLP-061-000007850 |
| RLP-061-000007854 | to | RLP-061-000007854 |
| RLP-061-000007859 | to | RLP-061-000007859 |
| RLP-061-000007861 | to | RLP-061-000007861 |
| RLP-061-000007863 | to | RLP-061-000007863 |
| RLP-061-000007865 | to | RLP-061-000007865 |
| RLP-061-000007875 | to | RLP-061-000007875 |
| RLP-061-000007880 | to | RLP-061-000007880 |
| RLP-061-000007886 | to | RLP-061-000007886 |
| RLP-061-000007896 | to | RLP-061-000007896 |
| RLP-061-000007915 | to | RLP-061-000007915 |
| RLP-061-000007926 | to | RLP-061-000007926 |
| RLP-061-000007928 | to | RLP-061-000007928 |
| RLP-061-000007930 | to | RLP-061-000007930 |
| RLP-061-000007933 | to | RLP-061-000007933 |
| RLP-061-000007938 | to | RLP-061-000007938 |
| RLP-061-000007944 | to | RLP-061-000007945 |
| RLP-061-000007950 | to | RLP-061-000007951 |
| RLP-061-000007960 | to | RLP-061-000007960 |
| RLP-061-000007962 | to | RLP-061-000007962 |
| RLP-061-000007973 | to | RLP-061-000007973 |
| RLP-061-000007975 | to | RLP-061-000007975 |
| RLP-061-000007977 | to | RLP-061-000007982 |
| RLP-061-000007984 | to | RLP-061-000007984 |

| | | |
|---|---|---|
| RLP-061-000007989 | to | RLP-061-000007989 |
| RLP-061-000007994 | to | RLP-061-000007997 |
| RLP-061-000008000 | to | RLP-061-000008000 |
| RLP-061-000008013 | to | RLP-061-000008013 |
| RLP-061-000008021 | to | RLP-061-000008021 |
| RLP-061-000008024 | to | RLP-061-000008024 |
| RLP-061-000008033 | to | RLP-061-000008033 |
| RLP-061-000008036 | to | RLP-061-000008036 |
| RLP-061-000008042 | to | RLP-061-000008042 |
| RLP-061-000008044 | to | RLP-061-000008045 |
| RLP-061-000008049 | to | RLP-061-000008050 |
| RLP-061-000008057 | to | RLP-061-000008057 |
| RLP-061-000008066 | to | RLP-061-000008066 |
| RLP-061-000008077 | to | RLP-061-000008079 |
| RLP-061-000008090 | to | RLP-061-000008093 |
| RLP-061-000008097 | to | RLP-061-000008097 |
| RLP-061-000008108 | to | RLP-061-000008108 |
| RLP-061-000008117 | to | RLP-061-000008121 |
| RLP-061-000008125 | to | RLP-061-000008125 |
| RLP-061-000008133 | to | RLP-061-000008133 |
| RLP-061-000008150 | to | RLP-061-000008150 |
| RLP-061-000008152 | to | RLP-061-000008152 |
| RLP-061-000008154 | to | RLP-061-000008154 |
| RLP-061-000008158 | to | RLP-061-000008158 |
| RLP-061-000008168 | to | RLP-061-000008169 |
| RLP-061-000008181 | to | RLP-061-000008181 |
| RLP-061-000008191 | to | RLP-061-000008191 |
| RLP-061-000008194 | to | RLP-061-000008194 |
| RLP-061-000008208 | to | RLP-061-000008208 |
| RLP-061-000008211 | to | RLP-061-000008211 |
| RLP-061-000008236 | to | RLP-061-000008236 |
| RLP-061-000008241 | to | RLP-061-000008241 |
| RLP-061-000008247 | to | RLP-061-000008247 |
| RLP-061-000008249 | to | RLP-061-000008249 |
| RLP-061-000008251 | to | RLP-061-000008252 |
| RLP-061-000008259 | to | RLP-061-000008262 |
| RLP-061-000008272 | to | RLP-061-000008273 |
| RLP-061-000008275 | to | RLP-061-000008276 |
| RLP-061-000008281 | to | RLP-061-000008281 |
| RLP-061-000008283 | to | RLP-061-000008283 |
| RLP-061-000008290 | to | RLP-061-000008290 |
| RLP-061-000008292 | to | RLP-061-000008294 |
| RLP-061-000008301 | to | RLP-061-000008301 |
| RLP-061-000008310 | to | RLP-061-000008310 |

| | | |
|---|---|---|
| RLP-061-000008312 | to | RLP-061-000008312 |
| RLP-061-000008314 | to | RLP-061-000008314 |
| RLP-061-000008325 | to | RLP-061-000008326 |
| RLP-061-000008328 | to | RLP-061-000008328 |
| RLP-061-000008345 | to | RLP-061-000008345 |
| RLP-061-000008347 | to | RLP-061-000008347 |
| RLP-061-000008350 | to | RLP-061-000008350 |
| RLP-061-000008363 | to | RLP-061-000008363 |
| RLP-061-000008366 | to | RLP-061-000008366 |
| RLP-061-000008370 | to | RLP-061-000008370 |
| RLP-061-000008373 | to | RLP-061-000008373 |
| RLP-061-000008386 | to | RLP-061-000008386 |
| RLP-061-000008397 | to | RLP-061-000008397 |
| RLP-061-000008399 | to | RLP-061-000008400 |
| RLP-061-000008407 | to | RLP-061-000008411 |
| RLP-061-000008416 | to | RLP-061-000008417 |
| RLP-061-000008427 | to | RLP-061-000008429 |
| RLP-061-000008434 | to | RLP-061-000008434 |
| RLP-061-000008439 | to | RLP-061-000008439 |
| RLP-061-000008442 | to | RLP-061-000008443 |
| RLP-061-000008447 | to | RLP-061-000008447 |
| RLP-061-000008449 | to | RLP-061-000008449 |
| RLP-061-000008451 | to | RLP-061-000008451 |
| RLP-061-000008453 | to | RLP-061-000008454 |
| RLP-061-000008457 | to | RLP-061-000008457 |
| RLP-061-000008465 | to | RLP-061-000008467 |
| RLP-061-000008475 | to | RLP-061-000008475 |
| RLP-061-000008482 | to | RLP-061-000008482 |
| RLP-061-000008488 | to | RLP-061-000008488 |
| RLP-061-000008492 | to | RLP-061-000008492 |
| RLP-061-000008503 | to | RLP-061-000008503 |
| RLP-061-000008505 | to | RLP-061-000008505 |
| RLP-061-000008508 | to | RLP-061-000008508 |
| RLP-061-000008519 | to | RLP-061-000008519 |
| RLP-061-000008527 | to | RLP-061-000008532 |
| RLP-061-000008548 | to | RLP-061-000008548 |
| RLP-061-000008557 | to | RLP-061-000008557 |
| RLP-061-000008560 | to | RLP-061-000008560 |
| RLP-061-000008562 | to | RLP-061-000008562 |
| RLP-061-000008571 | to | RLP-061-000008571 |
| RLP-061-000008578 | to | RLP-061-000008578 |
| RLP-061-000008580 | to | RLP-061-000008580 |
| RLP-061-000008582 | to | RLP-061-000008582 |
| RLP-061-000008584 | to | RLP-061-000008585 |

| | | |
|---|---|---|
| RLP-061-000008588 | to | RLP-061-000008588 |
| RLP-061-000008594 | to | RLP-061-000008594 |
| RLP-061-000008596 | to | RLP-061-000008596 |
| RLP-061-000008599 | to | RLP-061-000008600 |
| RLP-061-000008641 | to | RLP-061-000008641 |
| RLP-061-000008664 | to | RLP-061-000008664 |
| RLP-061-000008686 | to | RLP-061-000008686 |
| RLP-061-000008689 | to | RLP-061-000008690 |
| RLP-061-000008698 | to | RLP-061-000008698 |
| RLP-061-000008702 | to | RLP-061-000008703 |
| RLP-061-000008706 | to | RLP-061-000008706 |
| RLP-061-000008708 | to | RLP-061-000008708 |
| RLP-061-000008710 | to | RLP-061-000008710 |
| RLP-061-000008712 | to | RLP-061-000008713 |
| RLP-061-000008715 | to | RLP-061-000008715 |
| RLP-061-000008717 | to | RLP-061-000008717 |
| RLP-061-000008719 | to | RLP-061-000008719 |
| RLP-061-000008728 | to | RLP-061-000008728 |
| RLP-061-000008730 | to | RLP-061-000008730 |
| RLP-061-000008732 | to | RLP-061-000008732 |
| RLP-061-000008738 | to | RLP-061-000008739 |
| RLP-061-000008742 | to | RLP-061-000008746 |
| RLP-061-000008753 | to | RLP-061-000008753 |
| RLP-061-000008756 | to | RLP-061-000008757 |
| RLP-061-000008763 | to | RLP-061-000008763 |
| RLP-061-000008767 | to | RLP-061-000008768 |
| RLP-061-000008773 | to | RLP-061-000008773 |
| RLP-061-000008824 | to | RLP-061-000008824 |
| RLP-061-000008826 | to | RLP-061-000008826 |
| RLP-061-000008832 | to | RLP-061-000008832 |
| RLP-061-000008854 | to | RLP-061-000008856 |
| RLP-061-000008858 | to | RLP-061-000008858 |
| RLP-061-000008863 | to | RLP-061-000008863 |
| RLP-061-000008866 | to | RLP-061-000008866 |
| RLP-061-000008868 | to | RLP-061-000008868 |
| RLP-061-000008871 | to | RLP-061-000008871 |
| RLP-061-000008873 | to | RLP-061-000008873 |
| RLP-061-000008890 | to | RLP-061-000008890 |
| RLP-061-000008895 | to | RLP-061-000008895 |
| RLP-061-000008908 | to | RLP-061-000008909 |
| RLP-061-000008914 | to | RLP-061-000008914 |
| RLP-061-000008918 | to | RLP-061-000008918 |
| RLP-061-000008920 | to | RLP-061-000008924 |
| RLP-061-000008926 | to | RLP-061-000008926 |

| | | |
|---|---|---|
| RLP-061-000008932 | to | RLP-061-000008932 |
| RLP-061-000008938 | to | RLP-061-000008938 |
| RLP-061-000008940 | to | RLP-061-000008940 |
| RLP-061-000008942 | to | RLP-061-000008942 |
| RLP-061-000008944 | to | RLP-061-000008944 |
| RLP-061-000008947 | to | RLP-061-000008947 |
| RLP-061-000008949 | to | RLP-061-000008952 |
| RLP-061-000008956 | to | RLP-061-000008956 |
| RLP-061-000008963 | to | RLP-061-000008963 |
| RLP-061-000008977 | to | RLP-061-000008977 |
| RLP-061-000008979 | to | RLP-061-000008979 |
| RLP-061-000008992 | to | RLP-061-000008992 |
| RLP-061-000008997 | to | RLP-061-000008997 |
| RLP-061-000009000 | to | RLP-061-000009000 |
| RLP-061-000009022 | to | RLP-061-000009023 |
| RLP-061-000009027 | to | RLP-061-000009028 |
| RLP-061-000009039 | to | RLP-061-000009039 |
| RLP-061-000009041 | to | RLP-061-000009041 |
| RLP-061-000009056 | to | RLP-061-000009056 |
| RLP-061-000009060 | to | RLP-061-000009060 |
| RLP-061-000009065 | to | RLP-061-000009065 |
| RLP-061-000009076 | to | RLP-061-000009076 |
| RLP-061-000009100 | to | RLP-061-000009100 |
| RLP-061-000009102 | to | RLP-061-000009102 |
| RLP-061-000009107 | to | RLP-061-000009107 |
| RLP-061-000009116 | to | RLP-061-000009116 |
| RLP-061-000009123 | to | RLP-061-000009123 |
| RLP-061-000009127 | to | RLP-061-000009127 |
| RLP-061-000009131 | to | RLP-061-000009131 |
| RLP-061-000009144 | to | RLP-061-000009144 |
| RLP-061-000009148 | to | RLP-061-000009148 |
| RLP-061-000009151 | to | RLP-061-000009151 |
| RLP-061-000009155 | to | RLP-061-000009156 |
| RLP-061-000009158 | to | RLP-061-000009159 |
| RLP-061-000009173 | to | RLP-061-000009173 |
| RLP-061-000009175 | to | RLP-061-000009175 |
| RLP-061-000009179 | to | RLP-061-000009179 |
| RLP-061-000009198 | to | RLP-061-000009199 |
| RLP-061-000009201 | to | RLP-061-000009202 |
| RLP-061-000009210 | to | RLP-061-000009210 |
| RLP-061-000009212 | to | RLP-061-000009214 |
| RLP-061-000009216 | to | RLP-061-000009216 |
| RLP-061-000009225 | to | RLP-061-000009225 |
| RLP-061-000009228 | to | RLP-061-000009228 |

| RLP-061-000009237 | to | RLP-061-000009237 |
| RLP-061-000009247 | to | RLP-061-000009247 |
| RLP-061-000009250 | to | RLP-061-000009250 |
| RLP-061-000009255 | to | RLP-061-000009256 |
| RLP-061-000009262 | to | RLP-061-000009262 |
| RLP-061-000009264 | to | RLP-061-000009264 |
| RLP-061-000009278 | to | RLP-061-000009279 |
| RLP-061-000009283 | to | RLP-061-000009284 |
| RLP-061-000009291 | to | RLP-061-000009291 |
| RLP-061-000009293 | to | RLP-061-000009293 |
| RLP-061-000009297 | to | RLP-061-000009297 |
| RLP-061-000009330 | to | RLP-061-000009330 |
| RLP-061-000009336 | to | RLP-061-000009336 |
| RLP-061-000009344 | to | RLP-061-000009347 |
| RLP-061-000009443 | to | RLP-061-000009443 |
| RLP-061-000009446 | to | RLP-061-000009446 |
| RLP-061-000009448 | to | RLP-061-000009448 |
| RLP-061-000009563 | to | RLP-061-000009564 |
| RLP-061-000009951 | to | RLP-061-000009951 |
| RLP-061-000010004 | to | RLP-061-000010005 |
| RLP-061-000010061 | to | RLP-061-000010062 |
| RLP-061-000010080 | to | RLP-061-000010088 |
| RLP-061-000010091 | to | RLP-061-000010093 |
| RLP-061-000010112 | to | RLP-061-000010114 |
| RLP-061-000010117 | to | RLP-061-000010119 |
| RLP-061-000010121 | to | RLP-061-000010122 |
| RLP-061-000010124 | to | RLP-061-000010146 |
| RLP-061-000010148 | to | RLP-061-000010148 |
| RLP-061-000010159 | to | RLP-061-000010159 |
| RLP-061-000010176 | to | RLP-061-000010176 |
| RLP-061-000010188 | to | RLP-061-000010188 |
| RLP-061-000010192 | to | RLP-061-000010201 |
| RLP-061-000010208 | to | RLP-061-000010208 |
| RLP-061-000010218 | to | RLP-061-000010222 |
| RLP-061-000010232 | to | RLP-061-000010233 |
| RLP-061-000010243 | to | RLP-061-000010244 |
| RLP-061-000010248 | to | RLP-061-000010249 |
| RLP-061-000010251 | to | RLP-061-000010251 |
| RLP-061-000010254 | to | RLP-061-000010256 |
| RLP-061-000010258 | to | RLP-061-000010258 |
| RLP-061-000010261 | to | RLP-061-000010265 |
| RLP-061-000010269 | to | RLP-061-000010270 |
| RLP-061-000010272 | to | RLP-061-000010273 |
| RLP-061-000010275 | to | RLP-061-000010275 |

| | | |
|---|---|---|
| RLP-061-000010281 | to | RLP-061-000010283 |
| RLP-061-000010289 | to | RLP-061-000010289 |
| RLP-061-000010300 | to | RLP-061-000010300 |
| RLP-061-000010311 | to | RLP-061-000010311 |
| RLP-061-000010313 | to | RLP-061-000010317 |
| RLP-061-000010319 | to | RLP-061-000010323 |
| RLP-061-000010325 | to | RLP-061-000010325 |
| RLP-061-000010327 | to | RLP-061-000010329 |
| RLP-061-000010334 | to | RLP-061-000010336 |
| RLP-061-000010340 | to | RLP-061-000010341 |
| RLP-061-000010348 | to | RLP-061-000010348 |
| RLP-061-000010351 | to | RLP-061-000010352 |
| RLP-061-000010355 | to | RLP-061-000010357 |
| RLP-061-000010369 | to | RLP-061-000010369 |
| RLP-061-000010372 | to | RLP-061-000010374 |
| RLP-061-000010379 | to | RLP-061-000010379 |
| RLP-061-000010387 | to | RLP-061-000010392 |
| RLP-061-000010394 | to | RLP-061-000010404 |
| RLP-061-000010406 | to | RLP-061-000010427 |
| RLP-061-000010429 | to | RLP-061-000010437 |
| RLP-061-000010440 | to | RLP-061-000010449 |
| RLP-061-000010451 | to | RLP-061-000010457 |
| RLP-061-000010459 | to | RLP-061-000010467 |
| RLP-061-000010469 | to | RLP-061-000010476 |
| RLP-061-000010478 | to | RLP-061-000010481 |
| RLP-061-000010487 | to | RLP-061-000010487 |
| RLP-061-000010489 | to | RLP-061-000010489 |
| RLP-061-000010492 | to | RLP-061-000010493 |
| RLP-061-000010498 | to | RLP-061-000010499 |
| RLP-061-000010502 | to | RLP-061-000010502 |
| RLP-061-000010504 | to | RLP-061-000010505 |
| RLP-061-000010507 | to | RLP-061-000010508 |
| RLP-061-000010510 | to | RLP-061-000010515 |
| RLP-061-000010525 | to | RLP-061-000010525 |
| RLP-061-000010564 | to | RLP-061-000010564 |
| RLP-061-000010569 | to | RLP-061-000010569 |
| RLP-061-000010571 | to | RLP-061-000010574 |
| RLP-061-000010578 | to | RLP-061-000010578 |
| RLP-061-000010581 | to | RLP-061-000010585 |
| RLP-061-000010587 | to | RLP-061-000010587 |
| RLP-061-000010589 | to | RLP-061-000010598 |
| RLP-061-000010600 | to | RLP-061-000010601 |
| RLP-061-000010604 | to | RLP-061-000010605 |
| RLP-061-000010609 | to | RLP-061-000010618 |

| | | |
|---|---|---|
| RLP-061-000010620 | to | RLP-061-000010621 |
| RLP-061-000010623 | to | RLP-061-000010623 |
| RLP-061-000010625 | to | RLP-061-000010630 |
| RLP-061-000010632 | to | RLP-061-000010639 |
| RLP-061-000010641 | to | RLP-061-000010644 |
| RLP-061-000010667 | to | RLP-061-000010667 |
| RLP-061-000010670 | to | RLP-061-000010671 |
| RLP-061-000010673 | to | RLP-061-000010673 |
| RLP-061-000010685 | to | RLP-061-000010685 |
| RLP-061-000010718 | to | RLP-061-000010725 |
| RLP-061-000010727 | to | RLP-061-000010730 |
| RLP-061-000010738 | to | RLP-061-000010745 |
| RLP-061-000010747 | to | RLP-061-000010753 |
| RLP-061-000010755 | to | RLP-061-000010759 |
| RLP-061-000010761 | to | RLP-061-000010761 |
| RLP-061-000010763 | to | RLP-061-000010763 |
| RLP-061-000010769 | to | RLP-061-000010770 |
| RLP-061-000010781 | to | RLP-061-000010783 |
| RLP-061-000010789 | to | RLP-061-000010791 |
| RLP-061-000010798 | to | RLP-061-000010798 |
| RLP-061-000010800 | to | RLP-061-000010804 |
| RLP-061-000010830 | to | RLP-061-000010832 |
| RLP-061-000010837 | to | RLP-061-000010837 |
| RLP-061-000010853 | to | RLP-061-000010853 |
| RLP-061-000010857 | to | RLP-061-000010857 |
| RLP-061-000010859 | to | RLP-061-000010860 |
| RLP-061-000010871 | to | RLP-061-000010871 |
| RLP-061-000010882 | to | RLP-061-000010883 |
| RLP-061-000010885 | to | RLP-061-000010893 |
| RLP-061-000010895 | to | RLP-061-000010895 |
| RLP-061-000010903 | to | RLP-061-000010904 |
| RLP-061-000010907 | to | RLP-061-000010908 |
| RLP-061-000010955 | to | RLP-061-000010955 |
| RLP-061-000010962 | to | RLP-061-000010962 |
| RLP-061-000010967 | to | RLP-061-000010969 |
| RLP-061-000010971 | to | RLP-061-000010971 |
| RLP-061-000010975 | to | RLP-061-000010978 |
| RLP-061-000010980 | to | RLP-061-000010980 |
| RLP-061-000010982 | to | RLP-061-000010983 |
| RLP-061-000010985 | to | RLP-061-000010988 |
| RLP-061-000010990 | to | RLP-061-000010990 |
| RLP-061-000010992 | to | RLP-061-000010992 |
| RLP-061-000010994 | to | RLP-061-000010994 |
| RLP-061-000010998 | to | RLP-061-000010998 |

| | | |
|---|---|---|
| RLP-061-000011001 | to | RLP-061-000011001 |
| RLP-061-000011003 | to | RLP-061-000011003 |
| RLP-061-000011006 | to | RLP-061-000011009 |
| RLP-061-000011016 | to | RLP-061-000011016 |
| RLP-061-000011019 | to | RLP-061-000011020 |
| RLP-061-000011044 | to | RLP-061-000011044 |
| RLP-061-000011052 | to | RLP-061-000011052 |
| RLP-061-000011054 | to | RLP-061-000011056 |
| RLP-061-000011066 | to | RLP-061-000011066 |
| RLP-061-000011073 | to | RLP-061-000011074 |
| RLP-061-000011093 | to | RLP-061-000011093 |
| RLP-061-000011095 | to | RLP-061-000011095 |
| RLP-061-000011097 | to | RLP-061-000011097 |
| RLP-061-000011099 | to | RLP-061-000011100 |
| RLP-061-000011106 | to | RLP-061-000011106 |
| RLP-061-000011128 | to | RLP-061-000011128 |
| RLP-061-000011131 | to | RLP-061-000011133 |
| RLP-061-000011135 | to | RLP-061-000011138 |
| RLP-061-000011141 | to | RLP-061-000011142 |
| RLP-061-000011144 | to | RLP-061-000011144 |
| RLP-061-000011148 | to | RLP-061-000011148 |
| RLP-061-000011151 | to | RLP-061-000011151 |
| RLP-061-000011155 | to | RLP-061-000011155 |
| RLP-061-000011204 | to | RLP-061-000011204 |
| RLP-061-000011209 | to | RLP-061-000011210 |
| RLP-061-000011221 | to | RLP-061-000011221 |
| RLP-061-000011223 | to | RLP-061-000011237 |
| RLP-061-000011239 | to | RLP-061-000011239 |
| RLP-061-000011242 | to | RLP-061-000011242 |
| RLP-061-000011244 | to | RLP-061-000011244 |
| RLP-061-000011247 | to | RLP-061-000011252 |
| RLP-061-000011254 | to | RLP-061-000011263 |
| RLP-061-000011266 | to | RLP-061-000011266 |
| RLP-061-000011268 | to | RLP-061-000011278 |
| RLP-061-000011285 | to | RLP-061-000011285 |
| RLP-061-000011287 | to | RLP-061-000011289 |
| RLP-061-000011294 | to | RLP-061-000011294 |
| RLP-061-000011297 | to | RLP-061-000011297 |
| RLP-061-000011316 | to | RLP-061-000011316 |
| RLP-061-000011344 | to | RLP-061-000011344 |
| RLP-061-000011348 | to | RLP-061-000011348 |
| RLP-061-000011350 | to | RLP-061-000011351 |
| RLP-061-000011359 | to | RLP-061-000011366 |
| RLP-061-000011368 | to | RLP-061-000011372 |

| | | |
|---|---|---|
| RLP-061-000011374 | to | RLP-061-000011374 |
| RLP-061-000011381 | to | RLP-061-000011381 |
| RLP-061-000011386 | to | RLP-061-000011387 |
| RLP-061-000011391 | to | RLP-061-000011392 |
| RLP-061-000011394 | to | RLP-061-000011395 |
| RLP-061-000011402 | to | RLP-061-000011402 |
| RLP-061-000011406 | to | RLP-061-000011406 |
| RLP-061-000011413 | to | RLP-061-000011413 |
| RLP-061-000011432 | to | RLP-061-000011432 |
| RLP-061-000011434 | to | RLP-061-000011437 |
| RLP-061-000011439 | to | RLP-061-000011440 |
| RLP-061-000011442 | to | RLP-061-000011443 |
| RLP-061-000011448 | to | RLP-061-000011448 |
| RLP-061-000011453 | to | RLP-061-000011453 |
| RLP-061-000011456 | to | RLP-061-000011456 |
| RLP-061-000011472 | to | RLP-061-000011472 |
| RLP-061-000011474 | to | RLP-061-000011474 |
| RLP-061-000011480 | to | RLP-061-000011480 |
| RLP-061-000011484 | to | RLP-061-000011484 |
| RLP-061-000011486 | to | RLP-061-000011489 |
| RLP-061-000011499 | to | RLP-061-000011499 |
| RLP-061-000011551 | to | RLP-061-000011551 |
| RLP-061-000011553 | to | RLP-061-000011553 |
| RLP-061-000011555 | to | RLP-061-000011555 |
| RLP-061-000011558 | to | RLP-061-000011558 |
| RLP-061-000011560 | to | RLP-061-000011560 |
| RLP-061-000011564 | to | RLP-061-000011566 |
| RLP-061-000011568 | to | RLP-061-000011568 |
| RLP-061-000011575 | to | RLP-061-000011575 |
| RLP-061-000011587 | to | RLP-061-000011587 |
| RLP-061-000011590 | to | RLP-061-000011590 |
| RLP-061-000011624 | to | RLP-061-000011624 |
| RLP-061-000011626 | to | RLP-061-000011626 |
| RLP-061-000011633 | to | RLP-061-000011633 |
| RLP-061-000011642 | to | RLP-061-000011646 |
| RLP-061-000011671 | to | RLP-061-000011671 |
| RLP-061-000011692 | to | RLP-061-000011692 |
| RLP-061-000011726 | to | RLP-061-000011729 |
| RLP-061-000011743 | to | RLP-061-000011745 |
| RLP-061-000011747 | to | RLP-061-000011747 |
| RLP-061-000011750 | to | RLP-061-000011750 |
| RLP-061-000011779 | to | RLP-061-000011780 |
| RLP-061-000011782 | to | RLP-061-000011782 |
| RLP-061-000011784 | to | RLP-061-000011784 |

| | | |
|---|---|---|
| RLP-061-000011786 | to | RLP-061-000011787 |
| RLP-061-000011789 | to | RLP-061-000011790 |
| RLP-061-000011792 | to | RLP-061-000011793 |
| RLP-061-000011795 | to | RLP-061-000011795 |
| RLP-061-000011797 | to | RLP-061-000011798 |
| RLP-061-000011811 | to | RLP-061-000011811 |
| RLP-061-000011833 | to | RLP-061-000011833 |
| RLP-061-000011843 | to | RLP-061-000011843 |
| RLP-061-000011848 | to | RLP-061-000011848 |
| RLP-061-000011851 | to | RLP-061-000011851 |
| RLP-061-000011853 | to | RLP-061-000011853 |
| RLP-061-000011856 | to | RLP-061-000011857 |
| RLP-061-000011859 | to | RLP-061-000011859 |
| RLP-061-000011904 | to | RLP-061-000011905 |
| RLP-061-000011910 | to | RLP-061-000011910 |
| RLP-061-000011913 | to | RLP-061-000011914 |
| RLP-061-000011920 | to | RLP-061-000011922 |
| RLP-061-000011942 | to | RLP-061-000011949 |
| RLP-061-000011951 | to | RLP-061-000011952 |
| RLP-061-000011954 | to | RLP-061-000011954 |
| RLP-061-000011957 | to | RLP-061-000011957 |
| RLP-061-000011965 | to | RLP-061-000011967 |
| RLP-061-000011969 | to | RLP-061-000011969 |
| RLP-061-000011971 | to | RLP-061-000011971 |
| RLP-061-000012002 | to | RLP-061-000012002 |
| RLP-061-000012012 | to | RLP-061-000012012 |
| RLP-061-000012018 | to | RLP-061-000012018 |
| RLP-061-000012023 | to | RLP-061-000012024 |
| RLP-061-000012037 | to | RLP-061-000012037 |
| RLP-061-000012039 | to | RLP-061-000012040 |
| RLP-061-000012043 | to | RLP-061-000012043 |
| RLP-061-000012076 | to | RLP-061-000012076 |
| RLP-061-000012090 | to | RLP-061-000012090 |
| RLP-061-000012104 | to | RLP-061-000012105 |
| RLP-061-000012111 | to | RLP-061-000012117 |
| RLP-061-000012119 | to | RLP-061-000012119 |
| RLP-061-000012121 | to | RLP-061-000012121 |
| RLP-061-000012123 | to | RLP-061-000012123 |
| RLP-061-000012125 | to | RLP-061-000012131 |
| RLP-061-000012135 | to | RLP-061-000012137 |
| RLP-061-000012146 | to | RLP-061-000012147 |
| RLP-061-000012169 | to | RLP-061-000012169 |
| RLP-061-000012172 | to | RLP-061-000012173 |
| RLP-061-000012195 | to | RLP-061-000012195 |

| | | |
|---|---|---|
| RLP-061-000012365 | to | RLP-061-000012367 |
| RLP-061-000012370 | to | RLP-061-000012370 |
| RLP-061-000012375 | to | RLP-061-000012375 |
| RLP-061-000012422 | to | RLP-061-000012422 |
| RLP-061-000012428 | to | RLP-061-000012428 |
| RLP-061-000012433 | to | RLP-061-000012433 |
| RLP-061-000012445 | to | RLP-061-000012446 |
| RLP-061-000012457 | to | RLP-061-000012457 |
| RLP-061-000012459 | to | RLP-061-000012462 |
| RLP-061-000012466 | to | RLP-061-000012468 |
| RLP-061-000012482 | to | RLP-061-000012483 |
| RLP-061-000012489 | to | RLP-061-000012490 |
| RLP-061-000012503 | to | RLP-061-000012503 |
| RLP-061-000012513 | to | RLP-061-000012514 |
| RLP-061-000012528 | to | RLP-061-000012529 |
| RLP-061-000012531 | to | RLP-061-000012532 |
| RLP-061-000012543 | to | RLP-061-000012544 |
| RLP-061-000012547 | to | RLP-061-000012548 |
| RLP-061-000012642 | to | RLP-061-000012661 |
| RLP-061-000012667 | to | RLP-061-000012667 |
| RLP-061-000012669 | to | RLP-061-000012669 |
| RLP-061-000012681 | to | RLP-061-000012681 |
| RLP-061-000012691 | to | RLP-061-000012691 |
| RLP-061-000012712 | to | RLP-061-000012712 |
| RLP-061-000012714 | to | RLP-061-000012714 |
| RLP-061-000012719 | to | RLP-061-000012719 |
| RLP-061-000012722 | to | RLP-061-000012723 |
| RLP-061-000012725 | to | RLP-061-000012725 |
| RLP-061-000012731 | to | RLP-061-000012731 |
| RLP-061-000012734 | to | RLP-061-000012734 |
| RLP-061-000012738 | to | RLP-061-000012738 |
| RLP-061-000012741 | to | RLP-061-000012741 |
| RLP-061-000012743 | to | RLP-061-000012744 |
| RLP-061-000012746 | to | RLP-061-000012746 |
| RLP-061-000012754 | to | RLP-061-000012754 |
| RLP-061-000012757 | to | RLP-061-000012757 |
| RLP-061-000012763 | to | RLP-061-000012763 |
| RLP-061-000012781 | to | RLP-061-000012781 |
| RLP-061-000012785 | to | RLP-061-000012785 |
| RLP-061-000012788 | to | RLP-061-000012788 |
| RLP-061-000012795 | to | RLP-061-000012796 |
| RLP-061-000012803 | to | RLP-061-000012803 |
| RLP-061-000012819 | to | RLP-061-000012820 |
| RLP-061-000012833 | to | RLP-061-000012833 |

| | | |
|---|---|---|
| RLP-061-000012839 | to | RLP-061-000012839 |
| RLP-061-000012849 | to | RLP-061-000012849 |
| RLP-061-000012853 | to | RLP-061-000012853 |
| RLP-061-000012855 | to | RLP-061-000012855 |
| RLP-061-000012863 | to | RLP-061-000012864 |
| RLP-061-000012871 | to | RLP-061-000012871 |
| RLP-061-000012874 | to | RLP-061-000012874 |
| RLP-061-000012886 | to | RLP-061-000012889 |
| RLP-061-000012891 | to | RLP-061-000012891 |
| RLP-061-000012893 | to | RLP-061-000012894 |
| RLP-061-000012896 | to | RLP-061-000012896 |
| RLP-061-000012919 | to | RLP-061-000012919 |
| RLP-061-000012928 | to | RLP-061-000012928 |
| RLP-061-000012948 | to | RLP-061-000012948 |
| RLP-061-000012950 | to | RLP-061-000012950 |
| RLP-061-000012954 | to | RLP-061-000012954 |
| RLP-061-000012963 | to | RLP-061-000012963 |
| RLP-061-000012965 | to | RLP-061-000012965 |
| RLP-061-000012970 | to | RLP-061-000012970 |
| RLP-061-000012976 | to | RLP-061-000012976 |
| RLP-061-000012978 | to | RLP-061-000012978 |
| RLP-061-000012985 | to | RLP-061-000012986 |
| RLP-061-000012988 | to | RLP-061-000012988 |
| RLP-061-000012990 | to | RLP-061-000012990 |
| RLP-061-000012992 | to | RLP-061-000012992 |
| RLP-061-000013001 | to | RLP-061-000013002 |
| RLP-061-000013008 | to | RLP-061-000013008 |
| RLP-061-000013015 | to | RLP-061-000013015 |
| RLP-061-000013017 | to | RLP-061-000013018 |
| RLP-061-000013024 | to | RLP-061-000013024 |
| RLP-061-000013032 | to | RLP-061-000013032 |
| RLP-061-000013034 | to | RLP-061-000013034 |
| RLP-061-000013039 | to | RLP-061-000013039 |
| RLP-061-000013041 | to | RLP-061-000013041 |
| RLP-061-000013046 | to | RLP-061-000013046 |
| RLP-061-000013050 | to | RLP-061-000013050 |
| RLP-061-000013052 | to | RLP-061-000013052 |
| RLP-061-000013055 | to | RLP-061-000013055 |
| RLP-061-000013057 | to | RLP-061-000013057 |
| RLP-061-000013071 | to | RLP-061-000013071 |
| RLP-061-000013077 | to | RLP-061-000013077 |
| RLP-061-000013079 | to | RLP-061-000013080 |
| RLP-061-000013093 | to | RLP-061-000013095 |
| RLP-061-000013107 | to | RLP-061-000013107 |

| | | |
|---|---|---|
| RLP-061-000013124 | to | RLP-061-000013124 |
| RLP-061-000013127 | to | RLP-061-000013127 |
| RLP-061-000013129 | to | RLP-061-000013129 |
| RLP-061-000013132 | to | RLP-061-000013132 |
| RLP-061-000013138 | to | RLP-061-000013138 |
| RLP-061-000013146 | to | RLP-061-000013146 |
| RLP-061-000013157 | to | RLP-061-000013157 |
| RLP-061-000013166 | to | RLP-061-000013166 |
| RLP-061-000013174 | to | RLP-061-000013174 |
| RLP-061-000013178 | to | RLP-061-000013178 |
| RLP-061-000013180 | to | RLP-061-000013182 |
| RLP-061-000013184 | to | RLP-061-000013184 |
| RLP-061-000013189 | to | RLP-061-000013189 |
| RLP-061-000013194 | to | RLP-061-000013194 |
| RLP-061-000013204 | to | RLP-061-000013205 |
| RLP-061-000013218 | to | RLP-061-000013218 |
| RLP-061-000013220 | to | RLP-061-000013222 |
| RLP-061-000013225 | to | RLP-061-000013226 |
| RLP-061-000013237 | to | RLP-061-000013237 |
| RLP-061-000013239 | to | RLP-061-000013239 |
| RLP-061-000013265 | to | RLP-061-000013265 |
| RLP-061-000013271 | to | RLP-061-000013271 |
| RLP-061-000013275 | to | RLP-061-000013275 |
| RLP-061-000013277 | to | RLP-061-000013278 |
| RLP-061-000013282 | to | RLP-061-000013282 |
| RLP-061-000013285 | to | RLP-061-000013285 |
| RLP-061-000013297 | to | RLP-061-000013297 |
| RLP-061-000013306 | to | RLP-061-000013306 |
| RLP-061-000013310 | to | RLP-061-000013313 |
| RLP-061-000013315 | to | RLP-061-000013316 |
| RLP-061-000013320 | to | RLP-061-000013325 |
| RLP-061-000013330 | to | RLP-061-000013330 |
| RLP-061-000013333 | to | RLP-061-000013333 |
| RLP-061-000013339 | to | RLP-061-000013339 |
| RLP-061-000013343 | to | RLP-061-000013345 |
| RLP-061-000013349 | to | RLP-061-000013349 |
| RLP-061-000013359 | to | RLP-061-000013359 |
| RLP-061-000013371 | to | RLP-061-000013371 |
| RLP-061-000013374 | to | RLP-061-000013374 |
| RLP-061-000013376 | to | RLP-061-000013376 |
| RLP-061-000013379 | to | RLP-061-000013381 |
| RLP-061-000013386 | to | RLP-061-000013386 |
| RLP-061-000013390 | to | RLP-061-000013391 |
| RLP-061-000013394 | to | RLP-061-000013395 |

| | | |
|---|---|---|
| RLP-061-000013402 | to | RLP-061-000013402 |
| RLP-061-000013405 | to | RLP-061-000013405 |
| RLP-061-000013410 | to | RLP-061-000013410 |
| RLP-061-000013412 | to | RLP-061-000013412 |
| RLP-061-000013415 | to | RLP-061-000013416 |
| RLP-061-000013418 | to | RLP-061-000013418 |
| RLP-061-000013436 | to | RLP-061-000013436 |
| RLP-061-000013439 | to | RLP-061-000013439 |
| RLP-061-000013455 | to | RLP-061-000013455 |
| RLP-061-000013461 | to | RLP-061-000013461 |
| RLP-061-000013467 | to | RLP-061-000013468 |
| RLP-061-000013470 | to | RLP-061-000013471 |
| RLP-061-000013473 | to | RLP-061-000013473 |
| RLP-061-000013478 | to | RLP-061-000013479 |
| RLP-061-000013486 | to | RLP-061-000013487 |
| RLP-061-000013490 | to | RLP-061-000013490 |
| RLP-061-000013492 | to | RLP-061-000013492 |
| RLP-061-000013498 | to | RLP-061-000013499 |
| RLP-061-000013503 | to | RLP-061-000013504 |
| RLP-061-000013506 | to | RLP-061-000013506 |
| RLP-061-000013512 | to | RLP-061-000013512 |
| RLP-061-000013520 | to | RLP-061-000013520 |
| RLP-061-000013525 | to | RLP-061-000013525 |
| RLP-061-000013528 | to | RLP-061-000013528 |
| RLP-061-000013530 | to | RLP-061-000013530 |
| RLP-061-000013536 | to | RLP-061-000013536 |
| RLP-061-000013540 | to | RLP-061-000013540 |
| RLP-061-000013552 | to | RLP-061-000013552 |
| RLP-061-000013558 | to | RLP-061-000013559 |
| RLP-061-000013565 | to | RLP-061-000013565 |
| RLP-061-000013567 | to | RLP-061-000013567 |
| RLP-061-000013569 | to | RLP-061-000013569 |
| RLP-061-000013578 | to | RLP-061-000013578 |
| RLP-061-000013583 | to | RLP-061-000013583 |
| RLP-061-000013587 | to | RLP-061-000013587 |
| RLP-061-000013594 | to | RLP-061-000013594 |
| RLP-061-000013605 | to | RLP-061-000013605 |
| RLP-061-000013607 | to | RLP-061-000013607 |
| RLP-061-000013609 | to | RLP-061-000013609 |
| RLP-061-000013617 | to | RLP-061-000013617 |
| RLP-061-000013619 | to | RLP-061-000013619 |
| RLP-061-000013627 | to | RLP-061-000013627 |
| RLP-061-000013633 | to | RLP-061-000013633 |
| RLP-061-000013636 | to | RLP-061-000013636 |

| | | |
|---|---|---|
| RLP-061-000013652 | to | RLP-061-000013652 |
| RLP-061-000013656 | to | RLP-061-000013656 |
| RLP-061-000013665 | to | RLP-061-000013665 |
| RLP-061-000013675 | to | RLP-061-000013675 |
| RLP-061-000013677 | to | RLP-061-000013677 |
| RLP-061-000013683 | to | RLP-061-000013684 |
| RLP-061-000013687 | to | RLP-061-000013687 |
| RLP-061-000013692 | to | RLP-061-000013692 |
| RLP-061-000013696 | to | RLP-061-000013696 |
| RLP-061-000013702 | to | RLP-061-000013702 |
| RLP-061-000013710 | to | RLP-061-000013710 |
| RLP-061-000013713 | to | RLP-061-000013713 |
| RLP-061-000013715 | to | RLP-061-000013716 |
| RLP-061-000013718 | to | RLP-061-000013718 |
| RLP-061-000013721 | to | RLP-061-000013721 |
| RLP-061-000013723 | to | RLP-061-000013724 |
| RLP-061-000013726 | to | RLP-061-000013728 |
| RLP-061-000013730 | to | RLP-061-000013733 |
| RLP-061-000013742 | to | RLP-061-000013742 |
| RLP-061-000013745 | to | RLP-061-000013745 |
| RLP-061-000013747 | to | RLP-061-000013747 |
| RLP-061-000013751 | to | RLP-061-000013751 |
| RLP-061-000013757 | to | RLP-061-000013757 |
| RLP-061-000013762 | to | RLP-061-000013762 |
| RLP-061-000013769 | to | RLP-061-000013769 |
| RLP-061-000013779 | to | RLP-061-000013781 |
| RLP-061-000013783 | to | RLP-061-000013783 |
| RLP-061-000013790 | to | RLP-061-000013792 |
| RLP-061-000013795 | to | RLP-061-000013795 |
| RLP-061-000013802 | to | RLP-061-000013802 |
| RLP-061-000013804 | to | RLP-061-000013804 |
| RLP-061-000013807 | to | RLP-061-000013807 |
| RLP-061-000013815 | to | RLP-061-000013815 |
| RLP-061-000013834 | to | RLP-061-000013839 |
| RLP-061-000013842 | to | RLP-061-000013843 |
| RLP-061-000013846 | to | RLP-061-000013846 |
| RLP-061-000013848 | to | RLP-061-000013848 |
| RLP-061-000013851 | to | RLP-061-000013853 |
| RLP-061-000013856 | to | RLP-061-000013856 |
| RLP-061-000013872 | to | RLP-061-000013872 |
| RLP-061-000013878 | to | RLP-061-000013878 |
| RLP-061-000013882 | to | RLP-061-000013882 |
| RLP-061-000013886 | to | RLP-061-000013887 |
| RLP-061-000013893 | to | RLP-061-000013893 |

| | | |
|---|---|---|
| RLP-061-000013895 | to | RLP-061-000013895 |
| RLP-061-000013916 | to | RLP-061-000013916 |
| RLP-061-000013922 | to | RLP-061-000013922 |
| RLP-061-000013927 | to | RLP-061-000013927 |
| RLP-061-000013964 | to | RLP-061-000013964 |
| RLP-061-000013969 | to | RLP-061-000013969 |
| RLP-061-000013973 | to | RLP-061-000013973 |
| RLP-061-000013979 | to | RLP-061-000013979 |
| RLP-061-000013986 | to | RLP-061-000013986 |
| RLP-061-000013989 | to | RLP-061-000013993 |
| RLP-061-000013996 | to | RLP-061-000013996 |
| RLP-061-000014000 | to | RLP-061-000014000 |
| RLP-061-000014007 | to | RLP-061-000014007 |
| RLP-061-000014012 | to | RLP-061-000014012 |
| RLP-061-000014026 | to | RLP-061-000014026 |
| RLP-061-000014041 | to | RLP-061-000014041 |
| RLP-061-000014045 | to | RLP-061-000014045 |
| RLP-061-000014050 | to | RLP-061-000014050 |
| RLP-061-000014056 | to | RLP-061-000014056 |
| RLP-061-000014066 | to | RLP-061-000014067 |
| RLP-061-000014069 | to | RLP-061-000014069 |
| RLP-061-000014073 | to | RLP-061-000014073 |
| RLP-061-000014082 | to | RLP-061-000014082 |
| RLP-061-000014100 | to | RLP-061-000014100 |
| RLP-061-000014102 | to | RLP-061-000014102 |
| RLP-061-000014113 | to | RLP-061-000014114 |
| RLP-061-000014124 | to | RLP-061-000014124 |
| RLP-061-000014130 | to | RLP-061-000014130 |
| RLP-061-000014136 | to | RLP-061-000014136 |
| RLP-061-000014143 | to | RLP-061-000014143 |
| RLP-061-000014151 | to | RLP-061-000014153 |
| RLP-061-000014165 | to | RLP-061-000014165 |
| RLP-061-000014167 | to | RLP-061-000014168 |
| RLP-061-000014173 | to | RLP-061-000014173 |
| RLP-061-000014199 | to | RLP-061-000014201 |
| RLP-061-000014208 | to | RLP-061-000014208 |
| RLP-061-000014216 | to | RLP-061-000014216 |
| RLP-061-000014229 | to | RLP-061-000014229 |
| RLP-061-000014243 | to | RLP-061-000014244 |
| RLP-061-000014254 | to | RLP-061-000014254 |
| RLP-061-000014257 | to | RLP-061-000014258 |
| RLP-061-000014260 | to | RLP-061-000014260 |
| RLP-061-000014268 | to | RLP-061-000014268 |
| RLP-061-000014275 | to | RLP-061-000014276 |

| | | |
|---|---|---|
| RLP-061-000014279 | to | RLP-061-000014279 |
| RLP-061-000014283 | to | RLP-061-000014284 |
| RLP-061-000014286 | to | RLP-061-000014286 |
| RLP-061-000014299 | to | RLP-061-000014300 |
| RLP-061-000014302 | to | RLP-061-000014302 |
| RLP-061-000014305 | to | RLP-061-000014305 |
| RLP-061-000014313 | to | RLP-061-000014313 |
| RLP-061-000014329 | to | RLP-061-000014329 |
| RLP-061-000014332 | to | RLP-061-000014332 |
| RLP-061-000014347 | to | RLP-061-000014348 |
| RLP-061-000014351 | to | RLP-061-000014351 |
| RLP-061-000014356 | to | RLP-061-000014356 |
| RLP-061-000014363 | to | RLP-061-000014363 |
| RLP-061-000014365 | to | RLP-061-000014365 |
| RLP-061-000014367 | to | RLP-061-000014367 |
| RLP-061-000014382 | to | RLP-061-000014383 |
| RLP-061-000014388 | to | RLP-061-000014388 |
| RLP-061-000014390 | to | RLP-061-000014390 |
| RLP-061-000014392 | to | RLP-061-000014395 |
| RLP-061-000014398 | to | RLP-061-000014398 |
| RLP-061-000014405 | to | RLP-061-000014405 |
| RLP-061-000014407 | to | RLP-061-000014407 |
| RLP-061-000014409 | to | RLP-061-000014409 |
| RLP-061-000014413 | to | RLP-061-000014413 |
| RLP-061-000014417 | to | RLP-061-000014418 |
| RLP-061-000014421 | to | RLP-061-000014421 |
| RLP-061-000014435 | to | RLP-061-000014436 |
| RLP-061-000014438 | to | RLP-061-000014438 |
| RLP-061-000014449 | to | RLP-061-000014449 |
| RLP-061-000014452 | to | RLP-061-000014453 |
| RLP-061-000014476 | to | RLP-061-000014476 |
| RLP-061-000014497 | to | RLP-061-000014498 |
| RLP-061-000014503 | to | RLP-061-000014503 |
| RLP-061-000014528 | to | RLP-061-000014528 |
| RLP-061-000014539 | to | RLP-061-000014539 |
| RLP-061-000014542 | to | RLP-061-000014542 |
| RLP-061-000014544 | to | RLP-061-000014544 |
| RLP-061-000014551 | to | RLP-061-000014551 |
| RLP-061-000014556 | to | RLP-061-000014558 |
| RLP-061-000014561 | to | RLP-061-000014561 |
| RLP-061-000014565 | to | RLP-061-000014565 |
| RLP-061-000014573 | to | RLP-061-000014574 |
| RLP-061-000014576 | to | RLP-061-000014576 |
| RLP-061-000014581 | to | RLP-061-000014581 |

| | | |
|---|---|---|
| RLP-061-000014601 | to | RLP-061-000014601 |
| RLP-061-000014606 | to | RLP-061-000014606 |
| RLP-061-000014609 | to | RLP-061-000014609 |
| RLP-061-000014619 | to | RLP-061-000014619 |
| RLP-061-000014622 | to | RLP-061-000014622 |
| RLP-061-000014625 | to | RLP-061-000014625 |
| RLP-061-000014634 | to | RLP-061-000014634 |
| RLP-061-000014638 | to | RLP-061-000014639 |
| RLP-061-000014648 | to | RLP-061-000014649 |
| RLP-061-000014653 | to | RLP-061-000014653 |
| RLP-061-000014655 | to | RLP-061-000014655 |
| RLP-061-000014657 | to | RLP-061-000014660 |
| RLP-061-000014668 | to | RLP-061-000014668 |
| RLP-061-000014680 | to | RLP-061-000014680 |
| RLP-061-000014683 | to | RLP-061-000014684 |
| RLP-061-000014691 | to | RLP-061-000014691 |
| RLP-061-000014698 | to | RLP-061-000014698 |
| RLP-061-000014704 | to | RLP-061-000014705 |
| RLP-061-000014709 | to | RLP-061-000014709 |
| RLP-061-000014715 | to | RLP-061-000014715 |
| RLP-061-000014717 | to | RLP-061-000014717 |
| RLP-061-000014728 | to | RLP-061-000014728 |
| RLP-061-000014731 | to | RLP-061-000014734 |
| RLP-061-000014755 | to | RLP-061-000014757 |
| RLP-061-000014759 | to | RLP-061-000014759 |
| RLP-061-000014762 | to | RLP-061-000014762 |
| RLP-061-000014765 | to | RLP-061-000014765 |
| RLP-061-000014769 | to | RLP-061-000014772 |
| RLP-061-000014774 | to | RLP-061-000014776 |
| RLP-061-000014778 | to | RLP-061-000014778 |
| RLP-061-000014784 | to | RLP-061-000014784 |
| RLP-061-000014808 | to | RLP-061-000014809 |
| RLP-061-000014814 | to | RLP-061-000014814 |
| RLP-061-000014819 | to | RLP-061-000014819 |
| RLP-061-000014821 | to | RLP-061-000014822 |
| RLP-061-000014827 | to | RLP-061-000014828 |
| RLP-061-000014831 | to | RLP-061-000014835 |
| RLP-061-000014838 | to | RLP-061-000014838 |
| RLP-061-000014841 | to | RLP-061-000014842 |
| RLP-061-000014870 | to | RLP-061-000014871 |
| RLP-061-000014873 | to | RLP-061-000014875 |
| RLP-061-000014877 | to | RLP-061-000014878 |
| RLP-061-000014880 | to | RLP-061-000014880 |
| RLP-061-000014883 | to | RLP-061-000014884 |

| | | |
|---|---|---|
| RLP-061-000014891 | to | RLP-061-000014891 |
| RLP-061-000014900 | to | RLP-061-000014900 |
| RLP-061-000014902 | to | RLP-061-000014902 |
| RLP-061-000014905 | to | RLP-061-000014905 |
| RLP-061-000014909 | to | RLP-061-000014910 |
| RLP-061-000014912 | to | RLP-061-000014912 |
| RLP-061-000014925 | to | RLP-061-000014926 |
| RLP-061-000014929 | to | RLP-061-000014929 |
| RLP-061-000014932 | to | RLP-061-000014934 |
| RLP-061-000014937 | to | RLP-061-000014937 |
| RLP-061-000014940 | to | RLP-061-000014940 |
| RLP-061-000014942 | to | RLP-061-000014942 |
| RLP-061-000014946 | to | RLP-061-000014946 |
| RLP-061-000014950 | to | RLP-061-000014950 |
| RLP-061-000014981 | to | RLP-061-000014981 |
| RLP-061-000014984 | to | RLP-061-000014985 |
| RLP-061-000014989 | to | RLP-061-000014989 |
| RLP-061-000014991 | to | RLP-061-000014991 |
| RLP-061-000014996 | to | RLP-061-000014996 |
| RLP-061-000015008 | to | RLP-061-000015009 |
| RLP-061-000015011 | to | RLP-061-000015013 |
| RLP-061-000015026 | to | RLP-061-000015026 |
| RLP-061-000015031 | to | RLP-061-000015031 |
| RLP-061-000015033 | to | RLP-061-000015033 |
| RLP-061-000015039 | to | RLP-061-000015039 |
| RLP-061-000015041 | to | RLP-061-000015041 |
| RLP-061-000015044 | to | RLP-061-000015045 |
| RLP-061-000015047 | to | RLP-061-000015047 |
| RLP-061-000015051 | to | RLP-061-000015051 |
| RLP-061-000015063 | to | RLP-061-000015063 |
| RLP-061-000015076 | to | RLP-061-000015076 |
| RLP-061-000015080 | to | RLP-061-000015080 |
| RLP-061-000015084 | to | RLP-061-000015085 |
| RLP-061-000015093 | to | RLP-061-000015093 |
| RLP-061-000015098 | to | RLP-061-000015098 |
| RLP-061-000015100 | to | RLP-061-000015100 |
| RLP-061-000015104 | to | RLP-061-000015104 |
| RLP-061-000015111 | to | RLP-061-000015111 |
| RLP-061-000015115 | to | RLP-061-000015115 |
| RLP-061-000015118 | to | RLP-061-000015119 |
| RLP-061-000015121 | to | RLP-061-000015121 |
| RLP-061-000015124 | to | RLP-061-000015124 |
| RLP-061-000015138 | to | RLP-061-000015138 |
| RLP-061-000015141 | to | RLP-061-000015141 |

| | | |
|---|---|---|
| RLP-061-000015148 | to | RLP-061-000015148 |
| RLP-061-000015151 | to | RLP-061-000015151 |
| RLP-061-000015160 | to | RLP-061-000015160 |
| RLP-061-000015162 | to | RLP-061-000015162 |
| RLP-061-000015166 | to | RLP-061-000015166 |
| RLP-061-000015168 | to | RLP-061-000015168 |
| RLP-061-000015172 | to | RLP-061-000015172 |
| RLP-061-000015175 | to | RLP-061-000015175 |
| RLP-061-000015182 | to | RLP-061-000015184 |
| RLP-061-000015189 | to | RLP-061-000015189 |
| RLP-061-000015192 | to | RLP-061-000015192 |
| RLP-061-000015210 | to | RLP-061-000015210 |
| RLP-061-000015221 | to | RLP-061-000015221 |
| RLP-061-000015227 | to | RLP-061-000015227 |
| RLP-061-000015231 | to | RLP-061-000015231 |
| RLP-061-000015243 | to | RLP-061-000015244 |
| RLP-061-000015255 | to | RLP-061-000015255 |
| RLP-061-000015257 | to | RLP-061-000015257 |
| RLP-061-000015268 | to | RLP-061-000015268 |
| RLP-061-000015274 | to | RLP-061-000015274 |
| RLP-061-000015276 | to | RLP-061-000015279 |
| RLP-061-000015281 | to | RLP-061-000015282 |
| RLP-061-000015284 | to | RLP-061-000015284 |
| RLP-061-000015287 | to | RLP-061-000015287 |
| RLP-061-000015289 | to | RLP-061-000015289 |
| RLP-061-000015296 | to | RLP-061-000015296 |
| RLP-061-000015305 | to | RLP-061-000015305 |
| RLP-061-000015313 | to | RLP-061-000015313 |
| RLP-061-000015335 | to | RLP-061-000015336 |
| RLP-061-000015347 | to | RLP-061-000015347 |
| RLP-061-000015359 | to | RLP-061-000015359 |
| RLP-061-000015374 | to | RLP-061-000015375 |
| RLP-061-000015407 | to | RLP-061-000015407 |
| RLP-061-000015413 | to | RLP-061-000015413 |
| RLP-061-000015417 | to | RLP-061-000015417 |
| RLP-061-000015437 | to | RLP-061-000015437 |
| RLP-061-000015446 | to | RLP-061-000015446 |
| RLP-061-000015482 | to | RLP-061-000015485 |
| RLP-061-000015487 | to | RLP-061-000015487 |
| RLP-061-000015489 | to | RLP-061-000015490 |
| RLP-061-000015493 | to | RLP-061-000015493 |
| RLP-061-000015496 | to | RLP-061-000015496 |
| RLP-061-000015500 | to | RLP-061-000015502 |
| RLP-061-000015506 | to | RLP-061-000015506 |

| | | |
|---|---|---|
| RLP-061-000015510 | to | RLP-061-000015511 |
| RLP-061-000015514 | to | RLP-061-000015519 |
| RLP-061-000015523 | to | RLP-061-000015527 |
| RLP-061-000015531 | to | RLP-061-000015532 |
| RLP-061-000015534 | to | RLP-061-000015534 |
| RLP-061-000015536 | to | RLP-061-000015536 |
| RLP-061-000015538 | to | RLP-061-000015538 |
| RLP-061-000015542 | to | RLP-061-000015542 |
| RLP-061-000015552 | to | RLP-061-000015552 |
| RLP-061-000015555 | to | RLP-061-000015555 |
| RLP-061-000015559 | to | RLP-061-000015559 |
| RLP-061-000015565 | to | RLP-061-000015567 |
| RLP-061-000015586 | to | RLP-061-000015586 |
| RLP-061-000015591 | to | RLP-061-000015591 |
| RLP-061-000015593 | to | RLP-061-000015593 |
| RLP-061-000015605 | to | RLP-061-000015605 |
| RLP-061-000015613 | to | RLP-061-000015613 |
| RLP-061-000015626 | to | RLP-061-000015626 |
| RLP-061-000015631 | to | RLP-061-000015631 |
| RLP-061-000015634 | to | RLP-061-000015634 |
| RLP-061-000015640 | to | RLP-061-000015640 |
| RLP-061-000015655 | to | RLP-061-000015656 |
| RLP-061-000015659 | to | RLP-061-000015659 |
| RLP-061-000015663 | to | RLP-061-000015664 |
| RLP-061-000015668 | to | RLP-061-000015668 |
| RLP-061-000015672 | to | RLP-061-000015672 |
| RLP-061-000015674 | to | RLP-061-000015674 |
| RLP-061-000015677 | to | RLP-061-000015680 |
| RLP-061-000015682 | to | RLP-061-000015682 |
| RLP-061-000015684 | to | RLP-061-000015684 |
| RLP-061-000015690 | to | RLP-061-000015690 |
| RLP-061-000015693 | to | RLP-061-000015693 |
| RLP-061-000015695 | to | RLP-061-000015695 |
| RLP-061-000015706 | to | RLP-061-000015706 |
| RLP-061-000015713 | to | RLP-061-000015715 |
| RLP-061-000015718 | to | RLP-061-000015718 |
| RLP-061-000015723 | to | RLP-061-000015723 |
| RLP-061-000015739 | to | RLP-061-000015741 |
| RLP-061-000015769 | to | RLP-061-000015769 |
| RLP-061-000015773 | to | RLP-061-000015773 |
| RLP-061-000015783 | to | RLP-061-000015785 |
| RLP-061-000015789 | to | RLP-061-000015789 |
| RLP-061-000015818 | to | RLP-061-000015818 |
| RLP-061-000015824 | to | RLP-061-000015824 |

| | | |
|---|---|---|
| RLP-061-000015865 | to | RLP-061-000015865 |
| RLP-061-000015881 | to | RLP-061-000015881 |
| RLP-061-000015885 | to | RLP-061-000015886 |
| RLP-061-000015964 | to | RLP-061-000015965 |
| RLP-061-000016008 | to | RLP-061-000016008 |
| RLP-061-000016012 | to | RLP-061-000016012 |
| RLP-061-000016018 | to | RLP-061-000016019 |
| RLP-061-000016025 | to | RLP-061-000016025 |
| RLP-061-000016027 | to | RLP-061-000016027 |
| RLP-061-000016032 | to | RLP-061-000016032 |
| RLP-061-000016042 | to | RLP-061-000016044 |
| RLP-061-000016048 | to | RLP-061-000016049 |
| RLP-061-000016062 | to | RLP-061-000016062 |
| RLP-061-000016079 | to | RLP-061-000016079 |
| RLP-061-000016106 | to | RLP-061-000016106 |
| RLP-061-000016114 | to | RLP-061-000016114 |
| RLP-061-000016118 | to | RLP-061-000016118 |
| RLP-061-000016124 | to | RLP-061-000016150 |
| RLP-061-000016152 | to | RLP-061-000016160 |
| RLP-061-000016163 | to | RLP-061-000016196 |
| RLP-061-000016198 | to | RLP-061-000016224 |
| RLP-061-000016226 | to | RLP-061-000016252 |
| RLP-061-000016254 | to | RLP-061-000016266 |
| RLP-061-000016268 | to | RLP-061-000016272 |
| RLP-061-000016274 | to | RLP-061-000016342 |
| RLP-061-000016345 | to | RLP-061-000016346 |
| RLP-061-000016352 | to | RLP-061-000016352 |
| RLP-061-000016354 | to | RLP-061-000016354 |
| RLP-061-000016360 | to | RLP-061-000016360 |
| RLP-061-000016364 | to | RLP-061-000016364 |
| RLP-061-000016368 | to | RLP-061-000016368 |
| RLP-061-000016374 | to | RLP-061-000016375 |
| RLP-061-000016379 | to | RLP-061-000016381 |
| RLP-061-000016395 | to | RLP-061-000016396 |
| RLP-061-000016398 | to | RLP-061-000016398 |
| RLP-061-000016407 | to | RLP-061-000016408 |
| RLP-061-000016410 | to | RLP-061-000016410 |
| RLP-061-000016413 | to | RLP-061-000016413 |
| RLP-061-000016416 | to | RLP-061-000016420 |
| RLP-061-000016423 | to | RLP-061-000016424 |
| RLP-061-000016427 | to | RLP-061-000016427 |
| RLP-061-000016437 | to | RLP-061-000016437 |
| RLP-061-000016443 | to | RLP-061-000016444 |
| RLP-061-000016446 | to | RLP-061-000016446 |

| | | |
|---|---|---|
| RLP-061-000016449 | to | RLP-061-000016455 |
| RLP-061-000016457 | to | RLP-061-000016457 |
| RLP-061-000016459 | to | RLP-061-000016460 |
| RLP-061-000016484 | to | RLP-061-000016484 |
| RLP-061-000016486 | to | RLP-061-000016490 |
| RLP-061-000016492 | to | RLP-061-000016493 |
| RLP-061-000016495 | to | RLP-061-000016495 |
| RLP-061-000016505 | to | RLP-061-000016505 |
| RLP-061-000016512 | to | RLP-061-000016513 |
| RLP-061-000016515 | to | RLP-061-000016516 |
| RLP-061-000016524 | to | RLP-061-000016524 |
| RLP-061-000016527 | to | RLP-061-000016527 |
| RLP-061-000016533 | to | RLP-061-000016534 |
| RLP-061-000016536 | to | RLP-061-000016536 |
| RLP-061-000016548 | to | RLP-061-000016548 |
| RLP-061-000016558 | to | RLP-061-000016559 |
| RLP-061-000016584 | to | RLP-061-000016584 |
| RLP-061-000016609 | to | RLP-061-000016609 |
| RLP-061-000016615 | to | RLP-061-000016615 |
| RLP-061-000016620 | to | RLP-061-000016620 |
| RLP-061-000016623 | to | RLP-061-000016623 |
| RLP-061-000016625 | to | RLP-061-000016627 |
| RLP-061-000016635 | to | RLP-061-000016635 |
| RLP-061-000016639 | to | RLP-061-000016639 |
| RLP-061-000016641 | to | RLP-061-000016643 |
| RLP-061-000016645 | to | RLP-061-000016645 |
| RLP-061-000016648 | to | RLP-061-000016654 |
| RLP-061-000016662 | to | RLP-061-000016662 |
| RLP-061-000016666 | to | RLP-061-000016666 |
| RLP-061-000016670 | to | RLP-061-000016671 |
| RLP-061-000016685 | to | RLP-061-000016685 |
| RLP-061-000016695 | to | RLP-061-000016707 |
| RLP-061-000016717 | to | RLP-061-000016721 |
| RLP-061-000016728 | to | RLP-061-000016728 |
| RLP-061-000016731 | to | RLP-061-000016731 |
| RLP-061-000016740 | to | RLP-061-000016740 |
| RLP-061-000016761 | to | RLP-061-000016762 |
| RLP-061-000016772 | to | RLP-061-000016772 |
| RLP-061-000016774 | to | RLP-061-000016774 |
| RLP-061-000016781 | to | RLP-061-000016783 |
| RLP-061-000016785 | to | RLP-061-000016785 |
| RLP-061-000016787 | to | RLP-061-000016789 |
| RLP-061-000016791 | to | RLP-061-000016791 |
| RLP-061-000016799 | to | RLP-061-000016807 |

| | | |
|---|---|---|
| RLP-061-000016812 | to | RLP-061-000016812 |
| RLP-061-000016814 | to | RLP-061-000016822 |
| RLP-061-000016824 | to | RLP-061-000016824 |
| RLP-061-000016827 | to | RLP-061-000016828 |
| RLP-061-000016837 | to | RLP-061-000016838 |
| RLP-061-000016853 | to | RLP-061-000016854 |
| RLP-061-000016857 | to | RLP-061-000016865 |
| RLP-061-000016877 | to | RLP-061-000016878 |
| RLP-061-000016883 | to | RLP-061-000016885 |
| RLP-061-000016887 | to | RLP-061-000016887 |
| RLP-061-000016889 | to | RLP-061-000016902 |
| RLP-061-000016914 | to | RLP-061-000016915 |
| RLP-061-000016950 | to | RLP-061-000016950 |
| RLP-061-000016952 | to | RLP-061-000016958 |
| RLP-061-000016969 | to | RLP-061-000016972 |
| RLP-061-000016974 | to | RLP-061-000016974 |
| RLP-061-000016989 | to | RLP-061-000016991 |
| RLP-061-000017006 | to | RLP-061-000017006 |
| RLP-061-000017009 | to | RLP-061-000017011 |
| RLP-061-000017015 | to | RLP-061-000017016 |
| RLP-061-000017021 | to | RLP-061-000017022 |
| RLP-061-000017024 | to | RLP-061-000017024 |
| RLP-061-000017036 | to | RLP-061-000017036 |
| RLP-061-000017056 | to | RLP-061-000017057 |
| RLP-061-000017073 | to | RLP-061-000017073 |
| RLP-061-000017080 | to | RLP-061-000017080 |
| RLP-061-000017084 | to | RLP-061-000017084 |
| RLP-061-000017096 | to | RLP-061-000017096 |
| RLP-061-000017098 | to | RLP-061-000017099 |
| RLP-061-000017102 | to | RLP-061-000017102 |
| RLP-061-000017112 | to | RLP-061-000017112 |
| RLP-061-000017117 | to | RLP-061-000017118 |
| RLP-061-000017121 | to | RLP-061-000017121 |
| RLP-061-000017123 | to | RLP-061-000017129 |
| RLP-061-000017131 | to | RLP-061-000017138 |
| RLP-061-000017141 | to | RLP-061-000017143 |
| RLP-061-000017145 | to | RLP-061-000017150 |
| RLP-061-000017152 | to | RLP-061-000017154 |
| RLP-061-000017159 | to | RLP-061-000017168 |
| RLP-061-000017178 | to | RLP-061-000017179 |
| RLP-061-000017181 | to | RLP-061-000017181 |
| RLP-061-000017183 | to | RLP-061-000017183 |
| RLP-061-000017185 | to | RLP-061-000017186 |
| RLP-061-000017193 | to | RLP-061-000017193 |

| | | |
|---|---|---|
| RLP-061-000017195 | to | RLP-061-000017207 |
| RLP-061-000017215 | to | RLP-061-000017215 |
| RLP-061-000017217 | to | RLP-061-000017217 |
| RLP-061-000017220 | to | RLP-061-000017225 |
| RLP-061-000017242 | to | RLP-061-000017244 |
| RLP-061-000017246 | to | RLP-061-000017249 |
| RLP-061-000017253 | to | RLP-061-000017255 |
| RLP-061-000017260 | to | RLP-061-000017263 |
| RLP-061-000017266 | to | RLP-061-000017266 |
| RLP-061-000017268 | to | RLP-061-000017271 |
| RLP-061-000017276 | to | RLP-061-000017276 |
| RLP-061-000017286 | to | RLP-061-000017286 |
| RLP-061-000017291 | to | RLP-061-000017292 |
| RLP-061-000017297 | to | RLP-061-000017297 |
| RLP-061-000017306 | to | RLP-061-000017334 |
| RLP-061-000017343 | to | RLP-061-000017345 |
| RLP-061-000017347 | to | RLP-061-000017347 |
| RLP-061-000017350 | to | RLP-061-000017350 |
| RLP-061-000017353 | to | RLP-061-000017354 |
| RLP-061-000017357 | to | RLP-061-000017357 |
| RLP-061-000017369 | to | RLP-061-000017369 |
| RLP-061-000017371 | to | RLP-061-000017371 |
| RLP-061-000017375 | to | RLP-061-000017380 |
| RLP-061-000017386 | to | RLP-061-000017386 |
| RLP-061-000017393 | to | RLP-061-000017396 |
| RLP-061-000017399 | to | RLP-061-000017400 |
| RLP-061-000017403 | to | RLP-061-000017403 |
| RLP-061-000017405 | to | RLP-061-000017405 |
| RLP-061-000017414 | to | RLP-061-000017419 |
| RLP-061-000017448 | to | RLP-061-000017448 |
| RLP-061-000017474 | to | RLP-061-000017474 |
| RLP-061-000017481 | to | RLP-061-000017482 |
| RLP-061-000017491 | to | RLP-061-000017492 |
| RLP-061-000017497 | to | RLP-061-000017501 |
| RLP-061-000017522 | to | RLP-061-000017526 |
| RLP-061-000017531 | to | RLP-061-000017532 |
| RLP-061-000017534 | to | RLP-061-000017534 |
| RLP-061-000017574 | to | RLP-061-000017576 |
| RLP-061-000017579 | to | RLP-061-000017580 |
| RLP-061-000017584 | to | RLP-061-000017584 |
| RLP-061-000017624 | to | RLP-061-000017624 |
| RLP-061-000017627 | to | RLP-061-000017634 |
| RLP-061-000017636 | to | RLP-061-000017637 |
| RLP-061-000017645 | to | RLP-061-000017646 |

| | | |
|---|---|---|
| RLP-061-000017648 | to | RLP-061-000017648 |
| RLP-061-000017650 | to | RLP-061-000017650 |
| RLP-061-000017652 | to | RLP-061-000017653 |
| RLP-061-000017658 | to | RLP-061-000017658 |
| RLP-061-000017661 | to | RLP-061-000017662 |
| RLP-061-000017666 | to | RLP-061-000017668 |
| RLP-061-000017709 | to | RLP-061-000017710 |
| RLP-061-000017712 | to | RLP-061-000017712 |
| RLP-061-000017719 | to | RLP-061-000017719 |
| RLP-061-000017725 | to | RLP-061-000017725 |
| RLP-061-000017729 | to | RLP-061-000017731 |
| RLP-061-000017737 | to | RLP-061-000017739 |
| RLP-061-000017751 | to | RLP-061-000017752 |
| RLP-061-000017756 | to | RLP-061-000017756 |
| RLP-061-000017778 | to | RLP-061-000017778 |
| RLP-061-000017789 | to | RLP-061-000017790 |
| RLP-061-000017799 | to | RLP-061-000017800 |
| RLP-061-000017805 | to | RLP-061-000017805 |
| RLP-061-000017815 | to | RLP-061-000017816 |
| RLP-061-000017818 | to | RLP-061-000017830 |
| RLP-061-000017832 | to | RLP-061-000017862 |
| RLP-061-000017864 | to | RLP-061-000017864 |
| RLP-061-000017866 | to | RLP-061-000017867 |
| RLP-061-000017876 | to | RLP-061-000017876 |
| RLP-061-000017878 | to | RLP-061-000017878 |
| RLP-061-000017880 | to | RLP-061-000017884 |
| RLP-061-000017887 | to | RLP-061-000017889 |
| RLP-061-000017903 | to | RLP-061-000017910 |
| RLP-061-000017918 | to | RLP-061-000017918 |
| RLP-061-000017920 | to | RLP-061-000017931 |
| RLP-061-000017943 | to | RLP-061-000017945 |
| RLP-061-000017952 | to | RLP-061-000017952 |
| RLP-061-000017954 | to | RLP-061-000017954 |
| RLP-061-000017970 | to | RLP-061-000017970 |
| RLP-061-000017977 | to | RLP-061-000017980 |
| RLP-061-000017988 | to | RLP-061-000017988 |
| RLP-061-000017993 | to | RLP-061-000017995 |
| RLP-061-000018001 | to | RLP-061-000018001 |
| RLP-061-000018009 | to | RLP-061-000018009 |
| RLP-061-000018012 | to | RLP-061-000018012 |
| RLP-061-000018015 | to | RLP-061-000018015 |
| RLP-061-000018018 | to | RLP-061-000018020 |
| RLP-061-000018022 | to | RLP-061-000018023 |
| RLP-061-000018041 | to | RLP-061-000018041 |

| | | |
|---|---|---|
| RLP-061-000018052 | to | RLP-061-000018052 |
| RLP-061-000018056 | to | RLP-061-000018057 |
| RLP-061-000018061 | to | RLP-061-000018061 |
| RLP-061-000018066 | to | RLP-061-000018066 |
| RLP-061-000018068 | to | RLP-061-000018068 |
| RLP-061-000018070 | to | RLP-061-000018070 |
| RLP-061-000018072 | to | RLP-061-000018072 |
| RLP-061-000018077 | to | RLP-061-000018078 |
| RLP-061-000018081 | to | RLP-061-000018081 |
| RLP-061-000018083 | to | RLP-061-000018083 |
| RLP-061-000018109 | to | RLP-061-000018109 |
| RLP-061-000018111 | to | RLP-061-000018114 |
| RLP-061-000018126 | to | RLP-061-000018126 |
| RLP-061-000018134 | to | RLP-061-000018134 |
| RLP-061-000018137 | to | RLP-061-000018137 |
| RLP-061-000018143 | to | RLP-061-000018143 |
| RLP-061-000018145 | to | RLP-061-000018145 |
| RLP-061-000018152 | to | RLP-061-000018154 |
| RLP-061-000018163 | to | RLP-061-000018163 |
| RLP-061-000018166 | to | RLP-061-000018170 |
| RLP-061-000018176 | to | RLP-061-000018177 |
| RLP-061-000018180 | to | RLP-061-000018180 |
| RLP-061-000018182 | to | RLP-061-000018183 |
| RLP-061-000018188 | to | RLP-061-000018189 |
| RLP-061-000018192 | to | RLP-061-000018192 |
| RLP-061-000018196 | to | RLP-061-000018196 |
| RLP-061-000018202 | to | RLP-061-000018203 |
| RLP-061-000018207 | to | RLP-061-000018209 |
| RLP-061-000018212 | to | RLP-061-000018212 |
| RLP-061-000018215 | to | RLP-061-000018215 |
| RLP-061-000018217 | to | RLP-061-000018217 |
| RLP-061-000018219 | to | RLP-061-000018219 |
| RLP-061-000018223 | to | RLP-061-000018223 |
| RLP-061-000018229 | to | RLP-061-000018229 |
| RLP-061-000018237 | to | RLP-061-000018237 |
| RLP-061-000018260 | to | RLP-061-000018260 |
| RLP-061-000018262 | to | RLP-061-000018262 |
| RLP-061-000018270 | to | RLP-061-000018278 |
| RLP-061-000018281 | to | RLP-061-000018285 |
| RLP-061-000018289 | to | RLP-061-000018289 |
| RLP-061-000018291 | to | RLP-061-000018293 |
| RLP-061-000018298 | to | RLP-061-000018298 |
| RLP-061-000018300 | to | RLP-061-000018302 |
| RLP-061-000018309 | to | RLP-061-000018309 |

| | | |
|---|---|---|
| RLP-061-000018313 | to | RLP-061-000018313 |
| RLP-061-000018318 | to | RLP-061-000018318 |
| RLP-061-000018347 | to | RLP-061-000018347 |
| RLP-061-000018362 | to | RLP-061-000018378 |
| RLP-061-000018380 | to | RLP-061-000018380 |
| RLP-061-000018382 | to | RLP-061-000018382 |
| RLP-061-000018385 | to | RLP-061-000018385 |
| RLP-061-000018387 | to | RLP-061-000018387 |
| RLP-061-000018389 | to | RLP-061-000018389 |
| RLP-061-000018391 | to | RLP-061-000018391 |
| RLP-061-000018393 | to | RLP-061-000018393 |
| RLP-061-000018395 | to | RLP-061-000018395 |
| RLP-061-000018397 | to | RLP-061-000018397 |
| RLP-061-000018399 | to | RLP-061-000018403 |
| RLP-061-000018405 | to | RLP-061-000018405 |
| RLP-061-000018407 | to | RLP-061-000018407 |
| RLP-061-000018409 | to | RLP-061-000018409 |
| RLP-061-000018411 | to | RLP-061-000018411 |
| RLP-061-000018424 | to | RLP-061-000018424 |
| RLP-061-000018426 | to | RLP-061-000018426 |
| RLP-061-000018428 | to | RLP-061-000018428 |
| RLP-061-000018441 | to | RLP-061-000018441 |
| RLP-061-000018454 | to | RLP-061-000018455 |
| RLP-061-000018457 | to | RLP-061-000018459 |
| RLP-061-000018463 | to | RLP-061-000018466 |
| RLP-061-000018474 | to | RLP-061-000018474 |
| RLP-061-000018477 | to | RLP-061-000018483 |
| RLP-061-000018491 | to | RLP-061-000018496 |
| RLP-061-000018500 | to | RLP-061-000018501 |
| RLP-061-000018506 | to | RLP-061-000018507 |
| RLP-061-000018509 | to | RLP-061-000018509 |
| RLP-061-000018511 | to | RLP-061-000018511 |
| RLP-061-000018530 | to | RLP-061-000018531 |
| RLP-061-000018540 | to | RLP-061-000018544 |
| RLP-061-000018547 | to | RLP-061-000018548 |
| RLP-061-000018553 | to | RLP-061-000018553 |
| RLP-061-000018574 | to | RLP-061-000018575 |
| RLP-061-000018581 | to | RLP-061-000018583 |
| RLP-061-000018585 | to | RLP-061-000018587 |
| RLP-061-000018599 | to | RLP-061-000018599 |
| RLP-061-000018602 | to | RLP-061-000018602 |
| RLP-061-000018609 | to | RLP-061-000018609 |
| RLP-061-000018611 | to | RLP-061-000018611 |
| RLP-061-000018617 | to | RLP-061-000018621 |

| RLP-061-000018640 | to | RLP-061-000018640 |
|---|---|---|
| RLP-061-000018644 | to | RLP-061-000018647 |
| RLP-061-000018657 | to | RLP-061-000018657 |
| RLP-061-000018660 | to | RLP-061-000018660 |
| RLP-061-000018662 | to | RLP-061-000018662 |
| RLP-061-000018664 | to | RLP-061-000018664 |
| RLP-061-000018666 | to | RLP-061-000018670 |
| RLP-061-000018672 | to | RLP-061-000018673 |
| RLP-061-000018675 | to | RLP-061-000018675 |
| RLP-061-000018679 | to | RLP-061-000018680 |
| RLP-061-000018682 | to | RLP-061-000018682 |
| RLP-061-000018684 | to | RLP-061-000018685 |
| RLP-061-000018687 | to | RLP-061-000018688 |
| RLP-061-000018692 | to | RLP-061-000018695 |
| RLP-061-000018697 | to | RLP-061-000018699 |
| RLP-061-000018709 | to | RLP-061-000018709 |
| RLP-061-000018711 | to | RLP-061-000018711 |
| RLP-061-000018713 | to | RLP-061-000018714 |
| RLP-061-000018722 | to | RLP-061-000018722 |
| RLP-061-000018724 | to | RLP-061-000018729 |
| RLP-061-000018737 | to | RLP-061-000018738 |
| RLP-061-000018740 | to | RLP-061-000018744 |
| RLP-061-000018746 | to | RLP-061-000018746 |
| RLP-061-000018749 | to | RLP-061-000018749 |
| RLP-061-000018753 | to | RLP-061-000018759 |
| RLP-061-000018761 | to | RLP-061-000018772 |
| RLP-061-000018774 | to | RLP-061-000018774 |
| RLP-061-000018776 | to | RLP-061-000018784 |
| RLP-061-000018798 | to | RLP-061-000018799 |
| RLP-061-000018806 | to | RLP-061-000018806 |
| RLP-061-000018809 | to | RLP-061-000018811 |
| RLP-061-000018832 | to | RLP-061-000018832 |
| RLP-061-000018838 | to | RLP-061-000018839 |
| RLP-061-000018842 | to | RLP-061-000018842 |
| RLP-061-000018858 | to | RLP-061-000018858 |
| RLP-061-000018874 | to | RLP-061-000018874 |
| RLP-061-000018878 | to | RLP-061-000018879 |
| RLP-061-000018891 | to | RLP-061-000018891 |
| RLP-061-000018895 | to | RLP-061-000018895 |
| RLP-061-000018910 | to | RLP-061-000018910 |
| RLP-061-000018919 | to | RLP-061-000018921 |
| RLP-061-000018934 | to | RLP-061-000018935 |
| RLP-061-000018937 | to | RLP-061-000018937 |
| RLP-061-000018941 | to | RLP-061-000018941 |

| | | |
|---|---|---|
| RLP-061-000018951 | to | RLP-061-000018951 |
| RLP-061-000018969 | to | RLP-061-000018969 |
| RLP-061-000018973 | to | RLP-061-000018973 |
| RLP-061-000018979 | to | RLP-061-000018979 |
| RLP-061-000018983 | to | RLP-061-000018983 |
| RLP-061-000018986 | to | RLP-061-000018986 |
| RLP-061-000018998 | to | RLP-061-000019000 |
| RLP-061-000019003 | to | RLP-061-000019012 |
| RLP-061-000019021 | to | RLP-061-000019021 |
| RLP-061-000019042 | to | RLP-061-000019042 |
| RLP-061-000019051 | to | RLP-061-000019051 |
| RLP-061-000019053 | to | RLP-061-000019053 |
| RLP-061-000019084 | to | RLP-061-000019084 |
| RLP-061-000019132 | to | RLP-061-000019133 |
| RLP-061-000019145 | to | RLP-061-000019146 |
| RLP-061-000019209 | to | RLP-061-000019209 |
| RLP-061-000019242 | to | RLP-061-000019242 |
| RLP-061-000019280 | to | RLP-061-000019280 |
| RLP-061-000019296 | to | RLP-061-000019297 |
| RLP-061-000019302 | to | RLP-061-000019302 |
| RLP-061-000019304 | to | RLP-061-000019305 |
| RLP-061-000019308 | to | RLP-061-000019308 |
| RLP-061-000019311 | to | RLP-061-000019312 |
| RLP-061-000019317 | to | RLP-061-000019320 |
| RLP-061-000019324 | to | RLP-061-000019325 |
| RLP-061-000019330 | to | RLP-061-000019330 |
| RLP-061-000019344 | to | RLP-061-000019348 |
| RLP-061-000019351 | to | RLP-061-000019351 |
| RLP-061-000019357 | to | RLP-061-000019358 |
| RLP-061-000019373 | to | RLP-061-000019373 |
| RLP-061-000019376 | to | RLP-061-000019376 |
| RLP-061-000019379 | to | RLP-061-000019379 |
| RLP-061-000019382 | to | RLP-061-000019382 |
| RLP-061-000019388 | to | RLP-061-000019388 |
| RLP-061-000019391 | to | RLP-061-000019392 |
| RLP-061-000019401 | to | RLP-061-000019401 |
| RLP-061-000019403 | to | RLP-061-000019408 |
| RLP-061-000019413 | to | RLP-061-000019414 |
| RLP-061-000019438 | to | RLP-061-000019438 |
| RLP-061-000019446 | to | RLP-061-000019446 |
| RLP-061-000019455 | to | RLP-061-000019455 |
| RLP-061-000019460 | to | RLP-061-000019460 |
| RLP-061-000019469 | to | RLP-061-000019469 |
| RLP-061-000019471 | to | RLP-061-000019471 |

| | | |
|---|---|---|
| RLP-061-000019488 | to | RLP-061-000019488 |
| RLP-061-000019490 | to | RLP-061-000019490 |
| RLP-061-000019495 | to | RLP-061-000019495 |
| RLP-061-000019500 | to | RLP-061-000019501 |
| RLP-061-000019503 | to | RLP-061-000019504 |
| RLP-061-000019511 | to | RLP-061-000019514 |
| RLP-061-000019519 | to | RLP-061-000019519 |
| RLP-061-000019527 | to | RLP-061-000019527 |
| RLP-061-000019529 | to | RLP-061-000019529 |
| RLP-061-000019533 | to | RLP-061-000019533 |
| RLP-061-000019542 | to | RLP-061-000019542 |
| RLP-061-000019544 | to | RLP-061-000019544 |
| RLP-061-000019556 | to | RLP-061-000019556 |
| RLP-061-000019560 | to | RLP-061-000019560 |
| RLP-061-000019564 | to | RLP-061-000019564 |
| RLP-061-000019569 | to | RLP-061-000019571 |
| RLP-061-000019590 | to | RLP-061-000019590 |
| RLP-061-000019595 | to | RLP-061-000019595 |
| RLP-061-000019598 | to | RLP-061-000019598 |
| RLP-061-000019601 | to | RLP-061-000019603 |
| RLP-061-000019610 | to | RLP-061-000019610 |
| RLP-061-000019619 | to | RLP-061-000019620 |
| RLP-061-000019625 | to | RLP-061-000019631 |
| RLP-061-000019639 | to | RLP-061-000019639 |
| RLP-061-000019646 | to | RLP-061-000019647 |
| RLP-061-000019657 | to | RLP-061-000019657 |
| RLP-061-000019666 | to | RLP-061-000019666 |
| RLP-061-000019668 | to | RLP-061-000019668 |
| RLP-061-000019674 | to | RLP-061-000019675 |
| RLP-061-000019680 | to | RLP-061-000019680 |
| RLP-061-000019682 | to | RLP-061-000019682 |
| RLP-061-000019684 | to | RLP-061-000019687 |
| RLP-061-000019690 | to | RLP-061-000019690 |
| RLP-061-000019692 | to | RLP-061-000019694 |
| RLP-061-000019701 | to | RLP-061-000019701 |
| RLP-061-000019703 | to | RLP-061-000019703 |
| RLP-061-000019726 | to | RLP-061-000019727 |
| RLP-061-000019730 | to | RLP-061-000019730 |
| RLP-061-000019835 | to | RLP-061-000019837 |
| RLP-061-000019840 | to | RLP-061-000019840 |
| RLP-061-000019856 | to | RLP-061-000019856 |
| RLP-061-000019867 | to | RLP-061-000019867 |
| RLP-061-000019869 | to | RLP-061-000019869 |
| RLP-061-000019877 | to | RLP-061-000019879 |

| | | |
|---|---|---|
| RLP-061-000019886 | to | RLP-061-000019886 |
| RLP-061-000019889 | to | RLP-061-000019889 |
| RLP-061-000019905 | to | RLP-061-000019905 |
| RLP-061-000019913 | to | RLP-061-000019913 |
| RLP-061-000019916 | to | RLP-061-000019919 |
| RLP-061-000019923 | to | RLP-061-000019923 |
| RLP-061-000019928 | to | RLP-061-000019930 |
| RLP-061-000019934 | to | RLP-061-000019935 |
| RLP-061-000019945 | to | RLP-061-000019945 |
| RLP-061-000019971 | to | RLP-061-000019972 |
| RLP-061-000019982 | to | RLP-061-000019982 |
| RLP-061-000019991 | to | RLP-061-000019994 |
| RLP-061-000020001 | to | RLP-061-000020001 |
| RLP-061-000020003 | to | RLP-061-000020003 |
| RLP-061-000020016 | to | RLP-061-000020016 |
| RLP-061-000020018 | to | RLP-061-000020019 |
| RLP-061-000020027 | to | RLP-061-000020031 |
| RLP-061-000020035 | to | RLP-061-000020036 |
| RLP-061-000020038 | to | RLP-061-000020038 |
| RLP-061-000020040 | to | RLP-061-000020044 |
| RLP-061-000020048 | to | RLP-061-000020048 |
| RLP-061-000020054 | to | RLP-061-000020054 |
| RLP-061-000020057 | to | RLP-061-000020057 |
| RLP-061-000020073 | to | RLP-061-000020074 |
| RLP-061-000020081 | to | RLP-061-000020082 |
| RLP-061-000020097 | to | RLP-061-000020098 |
| RLP-061-000020126 | to | RLP-061-000020126 |
| RLP-061-000020134 | to | RLP-061-000020134 |
| RLP-061-000020147 | to | RLP-061-000020147 |
| RLP-061-000020159 | to | RLP-061-000020159 |
| RLP-061-000020168 | to | RLP-061-000020168 |
| RLP-061-000020175 | to | RLP-061-000020177 |
| RLP-061-000020212 | to | RLP-061-000020229 |
| RLP-061-000020275 | to | RLP-061-000020276 |
| RLP-062-000000001 | to | RLP-062-000000001 |
| RLP-062-000000006 | to | RLP-062-000000006 |
| RLP-062-000000015 | to | RLP-062-000000015 |
| RLP-062-000000023 | to | RLP-062-000000027 |
| RLP-062-000000052 | to | RLP-062-000000052 |
| RLP-062-000000059 | to | RLP-062-000000059 |
| RLP-062-000000068 | to | RLP-062-000000068 |
| RLP-062-000000093 | to | RLP-062-000000093 |
| RLP-062-000000096 | to | RLP-062-000000099 |
| RLP-062-000000101 | to | RLP-062-000000101 |

| | | |
|---|---|---|
| RLP-062-000000103 | to | RLP-062-000000104 |
| RLP-062-000000106 | to | RLP-062-000000107 |
| RLP-062-000000116 | to | RLP-062-000000116 |
| RLP-062-000000120 | to | RLP-062-000000127 |
| RLP-062-000000132 | to | RLP-062-000000132 |
| RLP-062-000000139 | to | RLP-062-000000140 |
| RLP-062-000000147 | to | RLP-062-000000147 |
| RLP-062-000000155 | to | RLP-062-000000157 |
| RLP-062-000000164 | to | RLP-062-000000164 |
| RLP-062-000000171 | to | RLP-062-000000171 |
| RLP-062-000000186 | to | RLP-062-000000186 |
| RLP-062-000000191 | to | RLP-062-000000191 |
| RLP-062-000000196 | to | RLP-062-000000196 |
| RLP-062-000000204 | to | RLP-062-000000204 |
| RLP-062-000000206 | to | RLP-062-000000206 |
| RLP-062-000000220 | to | RLP-062-000000220 |
| RLP-062-000000236 | to | RLP-062-000000236 |
| RLP-062-000000238 | to | RLP-062-000000238 |
| RLP-062-000000241 | to | RLP-062-000000241 |
| RLP-062-000000251 | to | RLP-062-000000252 |
| RLP-062-000000268 | to | RLP-062-000000270 |
| RLP-062-000000272 | to | RLP-062-000000272 |
| RLP-062-000000275 | to | RLP-062-000000276 |
| RLP-062-000000279 | to | RLP-062-000000279 |
| RLP-062-000000284 | to | RLP-062-000000284 |
| RLP-062-000000291 | to | RLP-062-000000291 |
| RLP-062-000000295 | to | RLP-062-000000296 |
| RLP-062-000000300 | to | RLP-062-000000300 |
| RLP-062-000000305 | to | RLP-062-000000305 |
| RLP-062-000000309 | to | RLP-062-000000310 |
| RLP-062-000000314 | to | RLP-062-000000324 |
| RLP-062-000000327 | to | RLP-062-000000327 |
| RLP-062-000000338 | to | RLP-062-000000338 |
| RLP-062-000000341 | to | RLP-062-000000343 |
| RLP-062-000000346 | to | RLP-062-000000349 |
| RLP-062-000000367 | to | RLP-062-000000368 |
| RLP-062-000000383 | to | RLP-062-000000383 |
| RLP-062-000000385 | to | RLP-062-000000385 |
| RLP-062-000000394 | to | RLP-062-000000394 |
| RLP-062-000000398 | to | RLP-062-000000398 |
| RLP-062-000000406 | to | RLP-062-000000406 |
| RLP-062-000000411 | to | RLP-062-000000412 |
| RLP-062-000000419 | to | RLP-062-000000421 |
| RLP-062-000000426 | to | RLP-062-000000426 |

| | | |
|---|---|---|
| RLP-062-000000435 | to | RLP-062-000000435 |
| RLP-062-000000479 | to | RLP-062-000000479 |
| RLP-062-000000491 | to | RLP-062-000000491 |
| RLP-062-000000508 | to | RLP-062-000000511 |
| RLP-062-000000513 | to | RLP-062-000000515 |
| RLP-062-000000518 | to | RLP-062-000000518 |
| RLP-062-000000520 | to | RLP-062-000000522 |
| RLP-062-000000525 | to | RLP-062-000000525 |
| RLP-062-000000558 | to | RLP-062-000000558 |
| RLP-062-000000569 | to | RLP-062-000000569 |
| RLP-062-000000572 | to | RLP-062-000000572 |
| RLP-062-000000577 | to | RLP-062-000000577 |
| RLP-062-000000600 | to | RLP-062-000000600 |
| RLP-062-000000657 | to | RLP-062-000000657 |
| RLP-062-000000666 | to | RLP-062-000000666 |
| RLP-062-000000668 | to | RLP-062-000000668 |
| RLP-062-000000688 | to | RLP-062-000000689 |
| RLP-062-000000706 | to | RLP-062-000000706 |
| RLP-062-000000712 | to | RLP-062-000000712 |
| RLP-062-000000716 | to | RLP-062-000000716 |
| RLP-062-000000718 | to | RLP-062-000000718 |
| RLP-062-000000725 | to | RLP-062-000000725 |
| RLP-062-000000728 | to | RLP-062-000000728 |
| RLP-062-000000731 | to | RLP-062-000000732 |
| RLP-062-000000734 | to | RLP-062-000000735 |
| RLP-062-000000737 | to | RLP-062-000000737 |
| RLP-062-000000739 | to | RLP-062-000000739 |
| RLP-062-000000742 | to | RLP-062-000000743 |
| RLP-062-000000745 | to | RLP-062-000000745 |
| RLP-062-000000747 | to | RLP-062-000000747 |
| RLP-062-000000749 | to | RLP-062-000000749 |
| RLP-062-000000751 | to | RLP-062-000000753 |
| RLP-062-000000756 | to | RLP-062-000000756 |
| RLP-062-000000759 | to | RLP-062-000000761 |
| RLP-062-000000765 | to | RLP-062-000000765 |
| RLP-062-000000783 | to | RLP-062-000000783 |
| RLP-062-000000808 | to | RLP-062-000000808 |
| RLP-062-000000811 | to | RLP-062-000000811 |
| RLP-062-000000829 | to | RLP-062-000000830 |
| RLP-062-000000852 | to | RLP-062-000000852 |
| RLP-062-000000855 | to | RLP-062-000000859 |
| RLP-062-000000862 | to | RLP-062-000000864 |
| RLP-062-000000876 | to | RLP-062-000000886 |
| RLP-062-000000888 | to | RLP-062-000000889 |

| | | |
|---|---|---|
| RLP-062-000000892 | to | RLP-062-000000894 |
| RLP-062-000000920 | to | RLP-062-000000921 |
| RLP-062-000000924 | to | RLP-062-000000925 |
| RLP-062-000000927 | to | RLP-062-000000927 |
| RLP-062-000000929 | to | RLP-062-000000929 |
| RLP-062-000000931 | to | RLP-062-000000931 |
| RLP-062-000000937 | to | RLP-062-000000948 |
| RLP-062-000000958 | to | RLP-062-000000960 |
| RLP-062-000001006 | to | RLP-062-000001008 |
| RLP-062-000001011 | to | RLP-062-000001160 |
| RLP-062-000001162 | to | RLP-062-000001162 |
| RLP-062-000001165 | to | RLP-062-000001165 |
| RLP-062-000001167 | to | RLP-062-000001167 |
| RLP-062-000001171 | to | RLP-062-000001171 |
| RLP-062-000001177 | to | RLP-062-000001179 |
| RLP-062-000001200 | to | RLP-062-000001200 |
| RLP-062-000001203 | to | RLP-062-000001203 |
| RLP-062-000001210 | to | RLP-062-000001213 |
| RLP-062-000001218 | to | RLP-062-000001218 |
| RLP-062-000001220 | to | RLP-062-000001223 |
| RLP-062-000001225 | to | RLP-062-000001227 |
| RLP-062-000001233 | to | RLP-062-000001237 |
| RLP-062-000001240 | to | RLP-062-000001245 |
| RLP-062-000001251 | to | RLP-062-000001251 |
| RLP-062-000001259 | to | RLP-062-000001259 |
| RLP-062-000001266 | to | RLP-062-000001267 |
| RLP-062-000001270 | to | RLP-062-000001270 |
| RLP-062-000001281 | to | RLP-062-000001281 |
| RLP-062-000001290 | to | RLP-062-000001290 |
| RLP-062-000001293 | to | RLP-062-000001293 |
| RLP-062-000001297 | to | RLP-062-000001297 |
| RLP-062-000001303 | to | RLP-062-000001303 |
| RLP-062-000001324 | to | RLP-062-000001324 |
| RLP-062-000001329 | to | RLP-062-000001329 |
| RLP-062-000001331 | to | RLP-062-000001331 |
| RLP-062-000001337 | to | RLP-062-000001337 |
| RLP-062-000001340 | to | RLP-062-000001340 |
| RLP-062-000001342 | to | RLP-062-000001342 |
| RLP-062-000001360 | to | RLP-062-000001360 |
| RLP-062-000001363 | to | RLP-062-000001363 |
| RLP-062-000001366 | to | RLP-062-000001366 |
| RLP-062-000001370 | to | RLP-062-000001370 |
| RLP-062-000001374 | to | RLP-062-000001374 |
| RLP-062-000001377 | to | RLP-062-000001377 |

| RLP-062-000001381 | to | RLP-062-000001382 |
| RLP-062-000001395 | to | RLP-062-000001395 |
| RLP-062-000001399 | to | RLP-062-000001399 |
| RLP-062-000001405 | to | RLP-062-000001406 |
| RLP-062-000001410 | to | RLP-062-000001410 |
| RLP-062-000001418 | to | RLP-062-000001419 |
| RLP-062-000001439 | to | RLP-062-000001439 |
| RLP-062-000001441 | to | RLP-062-000001442 |
| RLP-062-000001446 | to | RLP-062-000001446 |
| RLP-062-000001449 | to | RLP-062-000001451 |
| RLP-062-000001456 | to | RLP-062-000001456 |
| RLP-062-000001476 | to | RLP-062-000001476 |
| RLP-062-000001478 | to | RLP-062-000001478 |
| RLP-062-000001484 | to | RLP-062-000001484 |
| RLP-062-000001505 | to | RLP-062-000001506 |
| RLP-062-000001513 | to | RLP-062-000001513 |
| RLP-062-000001520 | to | RLP-062-000001520 |
| RLP-062-000001527 | to | RLP-062-000001527 |
| RLP-062-000001532 | to | RLP-062-000001532 |
| RLP-062-000001541 | to | RLP-062-000001541 |
| RLP-062-000001548 | to | RLP-062-000001549 |
| RLP-062-000001552 | to | RLP-062-000001552 |
| RLP-062-000001563 | to | RLP-062-000001563 |
| RLP-062-000001571 | to | RLP-062-000001572 |
| RLP-062-000001576 | to | RLP-062-000001577 |
| RLP-062-000001589 | to | RLP-062-000001592 |
| RLP-062-000001594 | to | RLP-062-000001595 |
| RLP-062-000001606 | to | RLP-062-000001607 |
| RLP-062-000001613 | to | RLP-062-000001613 |
| RLP-062-000001615 | to | RLP-062-000001617 |
| RLP-062-000001621 | to | RLP-062-000001621 |
| RLP-062-000001623 | to | RLP-062-000001623 |
| RLP-062-000001625 | to | RLP-062-000001625 |
| RLP-062-000001639 | to | RLP-062-000001640 |
| RLP-062-000001647 | to | RLP-062-000001647 |
| RLP-062-000001654 | to | RLP-062-000001655 |
| RLP-062-000001657 | to | RLP-062-000001657 |
| RLP-062-000001680 | to | RLP-062-000001680 |
| RLP-062-000001683 | to | RLP-062-000001683 |
| RLP-062-000001695 | to | RLP-062-000001695 |
| RLP-062-000001706 | to | RLP-062-000001707 |
| RLP-062-000001709 | to | RLP-062-000001710 |
| RLP-062-000001713 | to | RLP-062-000001714 |
| RLP-062-000001717 | to | RLP-062-000001717 |

| | | |
|---|---|---|
| RLP-062-000001721 | to | RLP-062-000001721 |
| RLP-062-000001723 | to | RLP-062-000001723 |
| RLP-062-000001729 | to | RLP-062-000001732 |
| RLP-062-000001743 | to | RLP-062-000001745 |
| RLP-062-000001747 | to | RLP-062-000001748 |
| RLP-062-000001750 | to | RLP-062-000001750 |
| RLP-062-000001752 | to | RLP-062-000001753 |
| RLP-062-000001758 | to | RLP-062-000001758 |
| RLP-062-000001761 | to | RLP-062-000001761 |
| RLP-062-000001765 | to | RLP-062-000001769 |
| RLP-062-000001772 | to | RLP-062-000001772 |
| RLP-062-000001783 | to | RLP-062-000001784 |
| RLP-062-000001792 | to | RLP-062-000001792 |
| RLP-062-000001796 | to | RLP-062-000001799 |
| RLP-062-000001801 | to | RLP-062-000001801 |
| RLP-062-000001815 | to | RLP-062-000001815 |
| RLP-062-000001819 | to | RLP-062-000001823 |
| RLP-062-000001825 | to | RLP-062-000001827 |
| RLP-062-000001829 | to | RLP-062-000001829 |
| RLP-062-000001833 | to | RLP-062-000001833 |
| RLP-062-000001835 | to | RLP-062-000001837 |
| RLP-062-000001842 | to | RLP-062-000001842 |
| RLP-062-000001846 | to | RLP-062-000001849 |
| RLP-062-000001851 | to | RLP-062-000001851 |
| RLP-062-000001853 | to | RLP-062-000001854 |
| RLP-062-000001856 | to | RLP-062-000001856 |
| RLP-062-000001858 | to | RLP-062-000001858 |
| RLP-062-000001860 | to | RLP-062-000001861 |
| RLP-062-000001864 | to | RLP-062-000001865 |
| RLP-062-000001869 | to | RLP-062-000001870 |
| RLP-062-000001872 | to | RLP-062-000001874 |
| RLP-062-000001876 | to | RLP-062-000001878 |
| RLP-062-000001898 | to | RLP-062-000001899 |
| RLP-062-000001904 | to | RLP-062-000001905 |
| RLP-062-000001908 | to | RLP-062-000001908 |
| RLP-062-000001913 | to | RLP-062-000001913 |
| RLP-062-000001915 | to | RLP-062-000001917 |
| RLP-062-000001928 | to | RLP-062-000001928 |
| RLP-062-000001944 | to | RLP-062-000001944 |
| RLP-062-000001946 | to | RLP-062-000001947 |
| RLP-062-000001952 | to | RLP-062-000001952 |
| RLP-062-000001954 | to | RLP-062-000001955 |
| RLP-062-000001962 | to | RLP-062-000001963 |
| RLP-062-000001965 | to | RLP-062-000001968 |

| | | |
|---|---|---|
| RLP-062-000001979 | to | RLP-062-000001979 |
| RLP-062-000001981 | to | RLP-062-000001981 |
| RLP-062-000001987 | to | RLP-062-000001987 |
| RLP-062-000001989 | to | RLP-062-000001991 |
| RLP-062-000001993 | to | RLP-062-000001994 |
| RLP-062-000001997 | to | RLP-062-000001997 |
| RLP-062-000002000 | to | RLP-062-000002000 |
| RLP-062-000002003 | to | RLP-062-000002003 |
| RLP-062-000002008 | to | RLP-062-000002009 |
| RLP-062-000002013 | to | RLP-062-000002015 |
| RLP-062-000002035 | to | RLP-062-000002035 |
| RLP-062-000002039 | to | RLP-062-000002041 |
| RLP-062-000002059 | to | RLP-062-000002059 |
| RLP-062-000002061 | to | RLP-062-000002061 |
| RLP-062-000002063 | to | RLP-062-000002063 |
| RLP-062-000002066 | to | RLP-062-000002067 |
| RLP-062-000002071 | to | RLP-062-000002072 |
| RLP-062-000002074 | to | RLP-062-000002074 |
| RLP-062-000002079 | to | RLP-062-000002079 |
| RLP-062-000002084 | to | RLP-062-000002084 |
| RLP-062-000002087 | to | RLP-062-000002088 |
| RLP-062-000002091 | to | RLP-062-000002091 |
| RLP-062-000002104 | to | RLP-062-000002104 |
| RLP-062-000002115 | to | RLP-062-000002115 |
| RLP-062-000002126 | to | RLP-062-000002126 |
| RLP-062-000002145 | to | RLP-062-000002146 |
| RLP-062-000002149 | to | RLP-062-000002149 |
| RLP-062-000002153 | to | RLP-062-000002154 |
| RLP-062-000002157 | to | RLP-062-000002158 |
| RLP-062-000002179 | to | RLP-062-000002179 |
| RLP-062-000002185 | to | RLP-062-000002186 |
| RLP-062-000002189 | to | RLP-062-000002189 |
| RLP-062-000002196 | to | RLP-062-000002196 |
| RLP-062-000002202 | to | RLP-062-000002202 |
| RLP-062-000002227 | to | RLP-062-000002227 |
| RLP-062-000002245 | to | RLP-062-000002247 |
| RLP-062-000002262 | to | RLP-062-000002262 |
| RLP-062-000002264 | to | RLP-062-000002264 |
| RLP-062-000002266 | to | RLP-062-000002266 |
| RLP-062-000002286 | to | RLP-062-000002287 |
| RLP-062-000002294 | to | RLP-062-000002294 |
| RLP-062-000002312 | to | RLP-062-000002312 |
| RLP-062-000002318 | to | RLP-062-000002318 |
| RLP-062-000002335 | to | RLP-062-000002335 |

| | | |
|---|---|---|
| RLP-062-000002350 | to | RLP-062-000002350 |
| RLP-062-000002352 | to | RLP-062-000002353 |
| RLP-062-000002361 | to | RLP-062-000002361 |
| RLP-062-000002399 | to | RLP-062-000002399 |
| RLP-062-000002420 | to | RLP-062-000002420 |
| RLP-062-000002435 | to | RLP-062-000002436 |
| RLP-062-000002439 | to | RLP-062-000002439 |
| RLP-062-000002452 | to | RLP-062-000002452 |
| RLP-062-000002482 | to | RLP-062-000002484 |
| RLP-062-000002486 | to | RLP-062-000002486 |
| RLP-062-000002498 | to | RLP-062-000002499 |
| RLP-062-000002503 | to | RLP-062-000002503 |
| RLP-062-000002505 | to | RLP-062-000002506 |
| RLP-062-000002517 | to | RLP-062-000002517 |
| RLP-062-000002519 | to | RLP-062-000002519 |
| RLP-062-000002522 | to | RLP-062-000002522 |
| RLP-062-000002524 | to | RLP-062-000002524 |
| RLP-062-000002528 | to | RLP-062-000002528 |
| RLP-062-000002542 | to | RLP-062-000002542 |
| RLP-062-000002561 | to | RLP-062-000002564 |
| RLP-062-000002573 | to | RLP-062-000002573 |
| RLP-062-000002593 | to | RLP-062-000002593 |
| RLP-062-000002597 | to | RLP-062-000002597 |
| RLP-062-000002613 | to | RLP-062-000002613 |
| RLP-062-000002616 | to | RLP-062-000002616 |
| RLP-062-000002618 | to | RLP-062-000002618 |
| RLP-062-000002629 | to | RLP-062-000002629 |
| RLP-062-000002631 | to | RLP-062-000002632 |
| RLP-062-000002642 | to | RLP-062-000002642 |
| RLP-062-000002644 | to | RLP-062-000002646 |
| RLP-062-000002649 | to | RLP-062-000002650 |
| RLP-062-000002655 | to | RLP-062-000002655 |
| RLP-062-000002658 | to | RLP-062-000002659 |
| RLP-062-000002665 | to | RLP-062-000002666 |
| RLP-062-000002670 | to | RLP-062-000002670 |
| RLP-062-000002672 | to | RLP-062-000002673 |
| RLP-062-000002681 | to | RLP-062-000002682 |
| RLP-062-000002688 | to | RLP-062-000002688 |
| RLP-062-000002699 | to | RLP-062-000002699 |
| RLP-062-000002701 | to | RLP-062-000002703 |
| RLP-062-000002705 | to | RLP-062-000002705 |
| RLP-062-000002707 | to | RLP-062-000002707 |
| RLP-062-000002711 | to | RLP-062-000002711 |
| RLP-062-000002716 | to | RLP-062-000002716 |

| | | |
|---|---|---|
| RLP-062-000002722 | to | RLP-062-000002722 |
| RLP-062-000002730 | to | RLP-062-000002731 |
| RLP-062-000002733 | to | RLP-062-000002733 |
| RLP-062-000002735 | to | RLP-062-000002735 |
| RLP-062-000002746 | to | RLP-062-000002747 |
| RLP-062-000002749 | to | RLP-062-000002749 |
| RLP-062-000002751 | to | RLP-062-000002752 |
| RLP-062-000002754 | to | RLP-062-000002754 |
| RLP-062-000002756 | to | RLP-062-000002756 |
| RLP-062-000002758 | to | RLP-062-000002759 |
| RLP-062-000002769 | to | RLP-062-000002770 |
| RLP-062-000002776 | to | RLP-062-000002776 |
| RLP-062-000002780 | to | RLP-062-000002781 |
| RLP-062-000002787 | to | RLP-062-000002787 |
| RLP-062-000002792 | to | RLP-062-000002792 |
| RLP-062-000002803 | to | RLP-062-000002803 |
| RLP-062-000002809 | to | RLP-062-000002809 |
| RLP-062-000002811 | to | RLP-062-000002811 |
| RLP-062-000002817 | to | RLP-062-000002817 |
| RLP-062-000002823 | to | RLP-062-000002823 |
| RLP-062-000002825 | to | RLP-062-000002825 |
| RLP-062-000002829 | to | RLP-062-000002829 |
| RLP-062-000002834 | to | RLP-062-000002834 |
| RLP-062-000002838 | to | RLP-062-000002838 |
| RLP-062-000002851 | to | RLP-062-000002851 |
| RLP-062-000002857 | to | RLP-062-000002857 |
| RLP-062-000002863 | to | RLP-062-000002864 |
| RLP-062-000002868 | to | RLP-062-000002868 |
| RLP-062-000002874 | to | RLP-062-000002874 |
| RLP-062-000002878 | to | RLP-062-000002878 |
| RLP-062-000002887 | to | RLP-062-000002887 |
| RLP-062-000002889 | to | RLP-062-000002889 |
| RLP-062-000002904 | to | RLP-062-000002904 |
| RLP-062-000002908 | to | RLP-062-000002908 |
| RLP-062-000002929 | to | RLP-062-000002929 |
| RLP-062-000002937 | to | RLP-062-000002937 |
| RLP-062-000002943 | to | RLP-062-000002943 |
| RLP-062-000002947 | to | RLP-062-000002947 |
| RLP-062-000002953 | to | RLP-062-000002955 |
| RLP-062-000002959 | to | RLP-062-000002959 |
| RLP-062-000002967 | to | RLP-062-000002968 |
| RLP-062-000002970 | to | RLP-062-000002970 |
| RLP-062-000002973 | to | RLP-062-000002974 |
| RLP-062-000002978 | to | RLP-062-000002979 |

| | | |
|---|---|---|
| RLP-062-000002981 | to | RLP-062-000002981 |
| RLP-062-000002986 | to | RLP-062-000002986 |
| RLP-062-000002993 | to | RLP-062-000002993 |
| RLP-062-000003004 | to | RLP-062-000003005 |
| RLP-062-000003007 | to | RLP-062-000003007 |
| RLP-062-000003014 | to | RLP-062-000003014 |
| RLP-062-000003017 | to | RLP-062-000003017 |
| RLP-062-000003020 | to | RLP-062-000003020 |
| RLP-062-000003023 | to | RLP-062-000003023 |
| RLP-062-000003027 | to | RLP-062-000003027 |
| RLP-062-000003034 | to | RLP-062-000003038 |
| RLP-062-000003041 | to | RLP-062-000003041 |
| RLP-062-000003043 | to | RLP-062-000003044 |
| RLP-062-000003046 | to | RLP-062-000003047 |
| RLP-062-000003056 | to | RLP-062-000003056 |
| RLP-062-000003064 | to | RLP-062-000003064 |
| RLP-062-000003066 | to | RLP-062-000003066 |
| RLP-062-000003091 | to | RLP-062-000003091 |
| RLP-062-000003094 | to | RLP-062-000003094 |
| RLP-062-000003128 | to | RLP-062-000003128 |
| RLP-062-000003130 | to | RLP-062-000003130 |
| RLP-062-000003133 | to | RLP-062-000003133 |
| RLP-062-000003137 | to | RLP-062-000003137 |
| RLP-062-000003148 | to | RLP-062-000003148 |
| RLP-062-000003151 | to | RLP-062-000003151 |
| RLP-062-000003159 | to | RLP-062-000003159 |
| RLP-062-000003161 | to | RLP-062-000003161 |
| RLP-062-000003164 | to | RLP-062-000003164 |
| RLP-062-000003166 | to | RLP-062-000003166 |
| RLP-062-000003168 | to | RLP-062-000003168 |
| RLP-062-000003173 | to | RLP-062-000003173 |
| RLP-062-000003176 | to | RLP-062-000003176 |
| RLP-062-000003185 | to | RLP-062-000003194 |
| RLP-062-000003196 | to | RLP-062-000003196 |
| RLP-062-000003198 | to | RLP-062-000003198 |
| RLP-062-000003200 | to | RLP-062-000003200 |
| RLP-062-000003203 | to | RLP-062-000003203 |
| RLP-062-000003205 | to | RLP-062-000003205 |
| RLP-062-000003207 | to | RLP-062-000003212 |
| RLP-062-000003214 | to | RLP-062-000003214 |
| RLP-062-000003216 | to | RLP-062-000003217 |
| RLP-062-000003219 | to | RLP-062-000003219 |
| RLP-062-000003224 | to | RLP-062-000003224 |
| RLP-062-000003238 | to | RLP-062-000003239 |

| | | |
|---|---|---|
| RLP-062-000003243 | to | RLP-062-000003243 |
| RLP-062-000003251 | to | RLP-062-000003251 |
| RLP-062-000003253 | to | RLP-062-000003253 |
| RLP-062-000003255 | to | RLP-062-000003255 |
| RLP-062-000003258 | to | RLP-062-000003265 |
| RLP-062-000003269 | to | RLP-062-000003269 |
| RLP-062-000003272 | to | RLP-062-000003272 |
| RLP-062-000003276 | to | RLP-062-000003276 |
| RLP-062-000003281 | to | RLP-062-000003281 |
| RLP-062-000003287 | to | RLP-062-000003287 |
| RLP-062-000003292 | to | RLP-062-000003292 |
| RLP-062-000003305 | to | RLP-062-000003305 |
| RLP-062-000003313 | to | RLP-062-000003313 |
| RLP-062-000003318 | to | RLP-062-000003319 |
| RLP-062-000003321 | to | RLP-062-000003321 |
| RLP-062-000003326 | to | RLP-062-000003326 |
| RLP-062-000003328 | to | RLP-062-000003328 |
| RLP-062-000003331 | to | RLP-062-000003332 |
| RLP-062-000003334 | to | RLP-062-000003334 |
| RLP-062-000003336 | to | RLP-062-000003337 |
| RLP-062-000003339 | to | RLP-062-000003341 |
| RLP-062-000003343 | to | RLP-062-000003344 |
| RLP-062-000003346 | to | RLP-062-000003346 |
| RLP-062-000003351 | to | RLP-062-000003351 |
| RLP-062-000003356 | to | RLP-062-000003356 |
| RLP-062-000003358 | to | RLP-062-000003358 |
| RLP-062-000003362 | to | RLP-062-000003363 |
| RLP-062-000003369 | to | RLP-062-000003369 |
| RLP-062-000003371 | to | RLP-062-000003372 |
| RLP-062-000003374 | to | RLP-062-000003374 |
| RLP-062-000003378 | to | RLP-062-000003378 |
| RLP-062-000003380 | to | RLP-062-000003383 |
| RLP-062-000003388 | to | RLP-062-000003388 |
| RLP-062-000003391 | to | RLP-062-000003392 |
| RLP-062-000003394 | to | RLP-062-000003396 |
| RLP-062-000003401 | to | RLP-062-000003402 |
| RLP-062-000003404 | to | RLP-062-000003405 |
| RLP-062-000003407 | to | RLP-062-000003407 |
| RLP-062-000003409 | to | RLP-062-000003409 |
| RLP-062-000003413 | to | RLP-062-000003413 |
| RLP-062-000003415 | to | RLP-062-000003417 |
| RLP-062-000003422 | to | RLP-062-000003422 |
| RLP-062-000003424 | to | RLP-062-000003424 |
| RLP-062-000003427 | to | RLP-062-000003427 |

| | | |
|---|---|---|
| RLP-062-000003432 | to | RLP-062-000003432 |
| RLP-062-000003434 | to | RLP-062-000003434 |
| RLP-062-000003437 | to | RLP-062-000003437 |
| RLP-062-000003440 | to | RLP-062-000003440 |
| RLP-062-000003443 | to | RLP-062-000003444 |
| RLP-062-000003451 | to | RLP-062-000003451 |
| RLP-062-000003458 | to | RLP-062-000003460 |
| RLP-062-000003464 | to | RLP-062-000003464 |
| RLP-062-000003466 | to | RLP-062-000003466 |
| RLP-062-000003469 | to | RLP-062-000003469 |
| RLP-062-000003478 | to | RLP-062-000003480 |
| RLP-062-000003490 | to | RLP-062-000003490 |
| RLP-062-000003492 | to | RLP-062-000003493 |
| RLP-062-000003495 | to | RLP-062-000003495 |
| RLP-062-000003497 | to | RLP-062-000003497 |
| RLP-062-000003499 | to | RLP-062-000003501 |
| RLP-062-000003504 | to | RLP-062-000003504 |
| RLP-062-000003509 | to | RLP-062-000003509 |
| RLP-062-000003516 | to | RLP-062-000003516 |
| RLP-062-000003518 | to | RLP-062-000003519 |
| RLP-062-000003521 | to | RLP-062-000003521 |
| RLP-062-000003524 | to | RLP-062-000003526 |
| RLP-062-000003536 | to | RLP-062-000003538 |
| RLP-062-000003540 | to | RLP-062-000003540 |
| RLP-062-000003542 | to | RLP-062-000003542 |
| RLP-062-000003544 | to | RLP-062-000003544 |
| RLP-062-000003546 | to | RLP-062-000003547 |
| RLP-062-000003552 | to | RLP-062-000003554 |
| RLP-062-000003556 | to | RLP-062-000003556 |
| RLP-062-000003560 | to | RLP-062-000003560 |
| RLP-062-000003569 | to | RLP-062-000003569 |
| RLP-062-000003575 | to | RLP-062-000003575 |
| RLP-062-000003579 | to | RLP-062-000003579 |
| RLP-062-000003587 | to | RLP-062-000003587 |
| RLP-062-000003591 | to | RLP-062-000003591 |
| RLP-062-000003593 | to | RLP-062-000003593 |
| RLP-062-000003607 | to | RLP-062-000003612 |
| RLP-062-000003616 | to | RLP-062-000003619 |
| RLP-062-000003623 | to | RLP-062-000003623 |
| RLP-062-000003625 | to | RLP-062-000003626 |
| RLP-062-000003628 | to | RLP-062-000003628 |
| RLP-062-000003640 | to | RLP-062-000003640 |
| RLP-062-000003642 | to | RLP-062-000003642 |
| RLP-062-000003668 | to | RLP-062-000003668 |

| | | |
|---|---|---|
| RLP-062-000003686 | to | RLP-062-000003686 |
| RLP-062-000003697 | to | RLP-062-000003697 |
| RLP-062-000003699 | to | RLP-062-000003700 |
| RLP-062-000003709 | to | RLP-062-000003710 |
| RLP-062-000003712 | to | RLP-062-000003712 |
| RLP-062-000003717 | to | RLP-062-000003717 |
| RLP-062-000003721 | to | RLP-062-000003721 |
| RLP-062-000003723 | to | RLP-062-000003724 |
| RLP-062-000003726 | to | RLP-062-000003726 |
| RLP-062-000003728 | to | RLP-062-000003730 |
| RLP-062-000003733 | to | RLP-062-000003734 |
| RLP-062-000003736 | to | RLP-062-000003736 |
| RLP-062-000003738 | to | RLP-062-000003742 |
| RLP-062-000003744 | to | RLP-062-000003744 |
| RLP-062-000003774 | to | RLP-062-000003774 |
| RLP-062-000003777 | to | RLP-062-000003777 |
| RLP-062-000003782 | to | RLP-062-000003782 |
| RLP-062-000003787 | to | RLP-062-000003787 |
| RLP-062-000003800 | to | RLP-062-000003800 |
| RLP-062-000003814 | to | RLP-062-000003814 |
| RLP-062-000003817 | to | RLP-062-000003817 |
| RLP-062-000003831 | to | RLP-062-000003833 |
| RLP-062-000003845 | to | RLP-062-000003845 |
| RLP-062-000003885 | to | RLP-062-000003885 |
| RLP-062-000003889 | to | RLP-062-000003890 |
| RLP-062-000003894 | to | RLP-062-000003894 |
| RLP-062-000003896 | to | RLP-062-000003897 |
| RLP-062-000003899 | to | RLP-062-000003901 |
| RLP-062-000003904 | to | RLP-062-000003904 |
| RLP-062-000003906 | to | RLP-062-000003906 |
| RLP-062-000003910 | to | RLP-062-000003911 |
| RLP-062-000003916 | to | RLP-062-000003916 |
| RLP-062-000003918 | to | RLP-062-000003918 |
| RLP-062-000003921 | to | RLP-062-000003922 |
| RLP-062-000003927 | to | RLP-062-000003928 |
| RLP-062-000003931 | to | RLP-062-000003932 |
| RLP-062-000003934 | to | RLP-062-000003934 |
| RLP-062-000003955 | to | RLP-062-000003955 |
| RLP-062-000003959 | to | RLP-062-000003959 |
| RLP-062-000003967 | to | RLP-062-000003967 |
| RLP-062-000003971 | to | RLP-062-000003971 |
| RLP-062-000003976 | to | RLP-062-000003976 |
| RLP-062-000003979 | to | RLP-062-000003979 |
| RLP-062-000003985 | to | RLP-062-000003985 |

| | | |
|---|---|---|
| RLP-062-000003991 | to | RLP-062-000003991 |
| RLP-062-000003998 | to | RLP-062-000003998 |
| RLP-062-000004002 | to | RLP-062-000004002 |
| RLP-062-000004009 | to | RLP-062-000004009 |
| RLP-062-000004015 | to | RLP-062-000004015 |
| RLP-062-000004020 | to | RLP-062-000004020 |
| RLP-062-000004024 | to | RLP-062-000004026 |
| RLP-062-000004028 | to | RLP-062-000004028 |
| RLP-062-000004032 | to | RLP-062-000004032 |
| RLP-062-000004034 | to | RLP-062-000004034 |
| RLP-062-000004040 | to | RLP-062-000004040 |
| RLP-062-000004042 | to | RLP-062-000004042 |
| RLP-062-000004044 | to | RLP-062-000004044 |
| RLP-062-000004048 | to | RLP-062-000004048 |
| RLP-062-000004050 | to | RLP-062-000004057 |
| RLP-062-000004059 | to | RLP-062-000004059 |
| RLP-062-000004061 | to | RLP-062-000004062 |
| RLP-062-000004064 | to | RLP-062-000004064 |
| RLP-062-000004066 | to | RLP-062-000004066 |
| RLP-062-000004075 | to | RLP-062-000004075 |
| RLP-062-000004077 | to | RLP-062-000004077 |
| RLP-062-000004083 | to | RLP-062-000004083 |
| RLP-062-000004086 | to | RLP-062-000004086 |
| RLP-062-000004095 | to | RLP-062-000004095 |
| RLP-062-000004098 | to | RLP-062-000004098 |
| RLP-062-000004107 | to | RLP-062-000004107 |
| RLP-062-000004112 | to | RLP-062-000004112 |
| RLP-062-000004117 | to | RLP-062-000004117 |
| RLP-062-000004127 | to | RLP-062-000004127 |
| RLP-062-000004129 | to | RLP-062-000004129 |
| RLP-062-000004131 | to | RLP-062-000004131 |
| RLP-062-000004135 | to | RLP-062-000004135 |
| RLP-062-000004146 | to | RLP-062-000004146 |
| RLP-062-000004150 | to | RLP-062-000004150 |
| RLP-062-000004157 | to | RLP-062-000004160 |
| RLP-062-000004162 | to | RLP-062-000004162 |
| RLP-062-000004167 | to | RLP-062-000004167 |
| RLP-062-000004171 | to | RLP-062-000004171 |
| RLP-062-000004178 | to | RLP-062-000004178 |
| RLP-062-000004183 | to | RLP-062-000004183 |
| RLP-062-000004185 | to | RLP-062-000004186 |
| RLP-062-000004188 | to | RLP-062-000004189 |
| RLP-062-000004191 | to | RLP-062-000004191 |
| RLP-062-000004211 | to | RLP-062-000004211 |

| | | |
|---|---|---|
| RLP-062-000004217 | to | RLP-062-000004219 |
| RLP-062-000004226 | to | RLP-062-000004227 |
| RLP-062-000004232 | to | RLP-062-000004237 |
| RLP-062-000004243 | to | RLP-062-000004245 |
| RLP-062-000004269 | to | RLP-062-000004272 |
| RLP-062-000004291 | to | RLP-062-000004291 |
| RLP-062-000004295 | to | RLP-062-000004295 |
| RLP-062-000004302 | to | RLP-062-000004308 |
| RLP-062-000004321 | to | RLP-062-000004321 |
| RLP-062-000004339 | to | RLP-062-000004340 |
| RLP-062-000004346 | to | RLP-062-000004347 |
| RLP-062-000004356 | to | RLP-062-000004356 |
| RLP-062-000004360 | to | RLP-062-000004362 |
| RLP-062-000004365 | to | RLP-062-000004365 |
| RLP-062-000004376 | to | RLP-062-000004376 |
| RLP-062-000004378 | to | RLP-062-000004379 |
| RLP-062-000004386 | to | RLP-062-000004386 |
| RLP-062-000004393 | to | RLP-062-000004394 |
| RLP-062-000004399 | to | RLP-062-000004402 |
| RLP-062-000004411 | to | RLP-062-000004413 |
| RLP-062-000004417 | to | RLP-062-000004417 |
| RLP-062-000004420 | to | RLP-062-000004425 |
| RLP-062-000004440 | to | RLP-062-000004440 |
| RLP-062-000004444 | to | RLP-062-000004444 |
| RLP-062-000004450 | to | RLP-062-000004451 |
| RLP-062-000004461 | to | RLP-062-000004461 |
| RLP-062-000004463 | to | RLP-062-000004463 |
| RLP-062-000004476 | to | RLP-062-000004476 |
| RLP-062-000004479 | to | RLP-062-000004479 |
| RLP-062-000004481 | to | RLP-062-000004481 |
| RLP-062-000004484 | to | RLP-062-000004487 |
| RLP-062-000004489 | to | RLP-062-000004489 |
| RLP-062-000004492 | to | RLP-062-000004492 |
| RLP-062-000004494 | to | RLP-062-000004494 |
| RLP-062-000004502 | to | RLP-062-000004505 |
| RLP-062-000004523 | to | RLP-062-000004523 |
| RLP-062-000004537 | to | RLP-062-000004538 |
| RLP-062-000004553 | to | RLP-062-000004555 |
| RLP-062-000004559 | to | RLP-062-000004566 |
| RLP-062-000004568 | to | RLP-062-000004568 |
| RLP-062-000004572 | to | RLP-062-000004574 |
| RLP-062-000004586 | to | RLP-062-000004586 |
| RLP-062-000004596 | to | RLP-062-000004597 |
| RLP-062-000004601 | to | RLP-062-000004601 |

| | | |
|---|---|---|
| RLP-062-000004606 | to | RLP-062-000004606 |
| RLP-062-000004618 | to | RLP-062-000004619 |
| RLP-062-000004626 | to | RLP-062-000004627 |
| RLP-062-000004629 | to | RLP-062-000004633 |
| RLP-062-000004640 | to | RLP-062-000004640 |
| RLP-062-000004651 | to | RLP-062-000004654 |
| RLP-062-000004656 | to | RLP-062-000004658 |
| RLP-062-000004660 | to | RLP-062-000004660 |
| RLP-062-000004662 | to | RLP-062-000004664 |
| RLP-062-000004668 | to | RLP-062-000004668 |
| RLP-062-000004671 | to | RLP-062-000004674 |
| RLP-062-000004679 | to | RLP-062-000004684 |
| RLP-062-000004693 | to | RLP-062-000004693 |
| RLP-062-000004717 | to | RLP-062-000004717 |
| RLP-062-000004729 | to | RLP-062-000004729 |
| RLP-062-000004734 | to | RLP-062-000004734 |
| RLP-062-000004742 | to | RLP-062-000004742 |
| RLP-062-000004744 | to | RLP-062-000004744 |
| RLP-062-000004746 | to | RLP-062-000004746 |
| RLP-062-000004749 | to | RLP-062-000004749 |
| RLP-062-000004754 | to | RLP-062-000004756 |
| RLP-062-000004769 | to | RLP-062-000004769 |
| RLP-062-000004774 | to | RLP-062-000004774 |
| RLP-062-000004783 | to | RLP-062-000004785 |
| RLP-062-000004794 | to | RLP-062-000004794 |
| RLP-062-000004809 | to | RLP-062-000004811 |
| RLP-062-000004813 | to | RLP-062-000004813 |
| RLP-062-000004820 | to | RLP-062-000004820 |
| RLP-062-000004822 | to | RLP-062-000004822 |
| RLP-062-000004830 | to | RLP-062-000004830 |
| RLP-062-000004835 | to | RLP-062-000004839 |
| RLP-062-000004846 | to | RLP-062-000004847 |
| RLP-062-000004849 | to | RLP-062-000004850 |
| RLP-062-000004852 | to | RLP-062-000004858 |
| RLP-062-000004860 | to | RLP-062-000004860 |
| RLP-062-000004862 | to | RLP-062-000004864 |
| RLP-062-000004869 | to | RLP-062-000004869 |
| RLP-062-000004871 | to | RLP-062-000004871 |
| RLP-062-000004874 | to | RLP-062-000004874 |
| RLP-062-000004878 | to | RLP-062-000004879 |
| RLP-062-000004881 | to | RLP-062-000004885 |
| RLP-062-000004891 | to | RLP-062-000004891 |
| RLP-062-000004893 | to | RLP-062-000004894 |
| RLP-062-000004896 | to | RLP-062-000004896 |

| | | |
|---|---|---|
| RLP-062-000004901 | to | RLP-062-000004901 |
| RLP-062-000004912 | to | RLP-062-000004912 |
| RLP-062-000004922 | to | RLP-062-000004922 |
| RLP-062-000004924 | to | RLP-062-000004925 |
| RLP-062-000004928 | to | RLP-062-000004928 |
| RLP-062-000004936 | to | RLP-062-000004936 |
| RLP-062-000004941 | to | RLP-062-000004944 |
| RLP-062-000004947 | to | RLP-062-000004947 |
| RLP-062-000004949 | to | RLP-062-000004953 |
| RLP-062-000004955 | to | RLP-062-000004956 |
| RLP-062-000004959 | to | RLP-062-000004959 |
| RLP-062-000004978 | to | RLP-062-000004978 |
| RLP-062-000005007 | to | RLP-062-000005010 |
| RLP-062-000005023 | to | RLP-062-000005023 |
| RLP-062-000005027 | to | RLP-062-000005031 |
| RLP-062-000005034 | to | RLP-062-000005034 |
| RLP-062-000005036 | to | RLP-062-000005036 |
| RLP-062-000005039 | to | RLP-062-000005040 |
| RLP-062-000005050 | to | RLP-062-000005055 |
| RLP-062-000005057 | to | RLP-062-000005057 |
| RLP-062-000005059 | to | RLP-062-000005060 |
| RLP-062-000005063 | to | RLP-062-000005064 |
| RLP-062-000005077 | to | RLP-062-000005077 |
| RLP-062-000005079 | to | RLP-062-000005082 |
| RLP-062-000005099 | to | RLP-062-000005099 |
| RLP-062-000005117 | to | RLP-062-000005117 |
| RLP-062-000005129 | to | RLP-062-000005129 |
| RLP-062-000005134 | to | RLP-062-000005135 |
| RLP-062-000005141 | to | RLP-062-000005143 |
| RLP-062-000005145 | to | RLP-062-000005145 |
| RLP-062-000005147 | to | RLP-062-000005147 |
| RLP-062-000005149 | to | RLP-062-000005149 |
| RLP-062-000005162 | to | RLP-062-000005162 |
| RLP-062-000005164 | to | RLP-062-000005164 |
| RLP-062-000005205 | to | RLP-062-000005205 |
| RLP-062-000005207 | to | RLP-062-000005210 |
| RLP-062-000005212 | to | RLP-062-000005212 |
| RLP-062-000005223 | to | RLP-062-000005224 |
| RLP-062-000005226 | to | RLP-062-000005226 |
| RLP-062-000005228 | to | RLP-062-000005228 |
| RLP-062-000005235 | to | RLP-062-000005237 |
| RLP-062-000005242 | to | RLP-062-000005251 |
| RLP-062-000005253 | to | RLP-062-000005255 |
| RLP-062-000005258 | to | RLP-062-000005258 |

| | | |
|---|---|---|
| RLP-062-000005260 | to | RLP-062-000005262 |
| RLP-062-000005264 | to | RLP-062-000005271 |
| RLP-062-000005273 | to | RLP-062-000005275 |
| RLP-062-000005282 | to | RLP-062-000005286 |
| RLP-062-000005313 | to | RLP-062-000005314 |
| RLP-062-000005318 | to | RLP-062-000005319 |
| RLP-062-000005321 | to | RLP-062-000005323 |
| RLP-062-000005326 | to | RLP-062-000005326 |
| RLP-062-000005343 | to | RLP-062-000005343 |
| RLP-062-000005351 | to | RLP-062-000005351 |
| RLP-062-000005353 | to | RLP-062-000005353 |
| RLP-062-000005355 | to | RLP-062-000005355 |
| RLP-062-000005364 | to | RLP-062-000005366 |
| RLP-062-000005368 | to | RLP-062-000005368 |
| RLP-062-000005374 | to | RLP-062-000005374 |
| RLP-062-000005376 | to | RLP-062-000005382 |
| RLP-062-000005384 | to | RLP-062-000005385 |
| RLP-062-000005387 | to | RLP-062-000005388 |
| RLP-062-000005390 | to | RLP-062-000005390 |
| RLP-062-000005392 | to | RLP-062-000005392 |
| RLP-062-000005394 | to | RLP-062-000005401 |
| RLP-062-000005417 | to | RLP-062-000005417 |
| RLP-062-000005419 | to | RLP-062-000005419 |
| RLP-062-000005421 | to | RLP-062-000005421 |
| RLP-062-000005423 | to | RLP-062-000005424 |
| RLP-062-000005429 | to | RLP-062-000005429 |
| RLP-062-000005434 | to | RLP-062-000005436 |
| RLP-062-000005439 | to | RLP-062-000005439 |
| RLP-062-000005443 | to | RLP-062-000005443 |
| RLP-062-000005449 | to | RLP-062-000005449 |
| RLP-062-000005453 | to | RLP-062-000005454 |
| RLP-062-000005456 | to | RLP-062-000005457 |
| RLP-062-000005461 | to | RLP-062-000005463 |
| RLP-062-000005465 | to | RLP-062-000005471 |
| RLP-062-000005474 | to | RLP-062-000005474 |
| RLP-062-000005477 | to | RLP-062-000005481 |
| RLP-062-000005485 | to | RLP-062-000005485 |
| RLP-062-000005492 | to | RLP-062-000005492 |
| RLP-062-000005501 | to | RLP-062-000005503 |
| RLP-062-000005511 | to | RLP-062-000005511 |
| RLP-062-000005516 | to | RLP-062-000005516 |
| RLP-062-000005521 | to | RLP-062-000005522 |
| RLP-062-000005525 | to | RLP-062-000005525 |
| RLP-062-000005533 | to | RLP-062-000005533 |

| | | |
|---|---|---|
| RLP-062-000005547 | to | RLP-062-000005547 |
| RLP-062-000005557 | to | RLP-062-000005557 |
| RLP-062-000005559 | to | RLP-062-000005560 |
| RLP-062-000005572 | to | RLP-062-000005572 |
| RLP-062-000005579 | to | RLP-062-000005579 |
| RLP-062-000005583 | to | RLP-062-000005583 |
| RLP-062-000005587 | to | RLP-062-000005587 |
| RLP-062-000005594 | to | RLP-062-000005594 |
| RLP-062-000005602 | to | RLP-062-000005602 |
| RLP-062-000005606 | to | RLP-062-000005606 |
| RLP-062-000005609 | to | RLP-062-000005611 |
| RLP-062-000005613 | to | RLP-062-000005613 |
| RLP-062-000005620 | to | RLP-062-000005622 |
| RLP-062-000005624 | to | RLP-062-000005625 |
| RLP-062-000005632 | to | RLP-062-000005632 |
| RLP-062-000005648 | to | RLP-062-000005648 |
| RLP-062-000005652 | to | RLP-062-000005652 |
| RLP-062-000005657 | to | RLP-062-000005657 |
| RLP-062-000005675 | to | RLP-062-000005675 |
| RLP-062-000005678 | to | RLP-062-000005679 |
| RLP-062-000005687 | to | RLP-062-000005689 |
| RLP-062-000005730 | to | RLP-062-000005730 |
| RLP-062-000005732 | to | RLP-062-000005732 |
| RLP-062-000005757 | to | RLP-062-000005757 |
| RLP-062-000005765 | to | RLP-062-000005765 |
| RLP-062-000005767 | to | RLP-062-000005767 |
| RLP-062-000005771 | to | RLP-062-000005774 |
| RLP-062-000005776 | to | RLP-062-000005776 |
| RLP-062-000005781 | to | RLP-062-000005781 |
| RLP-062-000005783 | to | RLP-062-000005785 |
| RLP-062-000005789 | to | RLP-062-000005789 |
| RLP-062-000005792 | to | RLP-062-000005792 |
| RLP-062-000005794 | to | RLP-062-000005794 |
| RLP-062-000005808 | to | RLP-062-000005808 |
| RLP-062-000005810 | to | RLP-062-000005810 |
| RLP-062-000005817 | to | RLP-062-000005819 |
| RLP-062-000005827 | to | RLP-062-000005830 |
| RLP-062-000005835 | to | RLP-062-000005835 |
| RLP-062-000005843 | to | RLP-062-000005843 |
| RLP-062-000005845 | to | RLP-062-000005846 |
| RLP-062-000005848 | to | RLP-062-000005848 |
| RLP-062-000005856 | to | RLP-062-000005857 |
| RLP-062-000005859 | to | RLP-062-000005859 |
| RLP-062-000005861 | to | RLP-062-000005861 |

| | | |
|---|---|---|
| RLP-062-000005866 | to | RLP-062-000005867 |
| RLP-062-000005872 | to | RLP-062-000005873 |
| RLP-062-000005885 | to | RLP-062-000005885 |
| RLP-062-000005890 | to | RLP-062-000005894 |
| RLP-062-000005896 | to | RLP-062-000005905 |
| RLP-062-000005915 | to | RLP-062-000005915 |
| RLP-062-000005918 | to | RLP-062-000005918 |
| RLP-062-000005922 | to | RLP-062-000005922 |
| RLP-062-000005926 | to | RLP-062-000005926 |
| RLP-062-000005931 | to | RLP-062-000005939 |
| RLP-062-000005941 | to | RLP-062-000005942 |
| RLP-062-000005945 | to | RLP-062-000005949 |
| RLP-062-000005954 | to | RLP-062-000005954 |
| RLP-062-000005961 | to | RLP-062-000005968 |
| RLP-062-000005972 | to | RLP-062-000005972 |
| RLP-062-000005974 | to | RLP-062-000005974 |
| RLP-062-000005980 | to | RLP-062-000005981 |
| RLP-062-000005993 | to | RLP-062-000005994 |
| RLP-062-000005999 | to | RLP-062-000006001 |
| RLP-062-000006009 | to | RLP-062-000006009 |
| RLP-062-000006015 | to | RLP-062-000006017 |
| RLP-062-000006019 | to | RLP-062-000006019 |
| RLP-062-000006029 | to | RLP-062-000006030 |
| RLP-062-000006033 | to | RLP-062-000006033 |
| RLP-062-000006035 | to | RLP-062-000006035 |
| RLP-062-000006037 | to | RLP-062-000006037 |
| RLP-062-000006039 | to | RLP-062-000006039 |
| RLP-062-000006046 | to | RLP-062-000006046 |
| RLP-062-000006053 | to | RLP-062-000006053 |
| RLP-062-000006062 | to | RLP-062-000006062 |
| RLP-062-000006065 | to | RLP-062-000006065 |
| RLP-062-000006077 | to | RLP-062-000006077 |
| RLP-062-000006080 | to | RLP-062-000006082 |
| RLP-062-000006090 | to | RLP-062-000006091 |
| RLP-062-000006105 | to | RLP-062-000006107 |
| RLP-062-000006114 | to | RLP-062-000006116 |
| RLP-062-000006118 | to | RLP-062-000006120 |
| RLP-062-000006134 | to | RLP-062-000006134 |
| RLP-062-000006138 | to | RLP-062-000006140 |
| RLP-062-000006143 | to | RLP-062-000006144 |
| RLP-062-000006147 | to | RLP-062-000006147 |
| RLP-062-000006152 | to | RLP-062-000006155 |
| RLP-062-000006163 | to | RLP-062-000006164 |
| RLP-062-000006170 | to | RLP-062-000006172 |

| | | |
|---|---|---|
| RLP-062-000006174 | to | RLP-062-000006174 |
| RLP-062-000006187 | to | RLP-062-000006187 |
| RLP-062-000006191 | to | RLP-062-000006191 |
| RLP-062-000006202 | to | RLP-062-000006202 |
| RLP-062-000006205 | to | RLP-062-000006211 |
| RLP-062-000006213 | to | RLP-062-000006214 |
| RLP-062-000006224 | to | RLP-062-000006224 |
| RLP-062-000006234 | to | RLP-062-000006234 |
| RLP-062-000006245 | to | RLP-062-000006245 |
| RLP-062-000006257 | to | RLP-062-000006257 |
| RLP-062-000006260 | to | RLP-062-000006265 |
| RLP-062-000006280 | to | RLP-062-000006280 |
| RLP-062-000006282 | to | RLP-062-000006285 |
| RLP-062-000006289 | to | RLP-062-000006289 |
| RLP-062-000006329 | to | RLP-062-000006329 |
| RLP-062-000006369 | to | RLP-062-000006369 |
| RLP-062-000006391 | to | RLP-062-000006391 |
| RLP-062-000006409 | to | RLP-062-000006409 |
| RLP-062-000006412 | to | RLP-062-000006412 |
| RLP-062-000006414 | to | RLP-062-000006414 |
| RLP-062-000006416 | to | RLP-062-000006416 |
| RLP-062-000006425 | to | RLP-062-000006425 |
| RLP-062-000006430 | to | RLP-062-000006430 |
| RLP-062-000006440 | to | RLP-062-000006441 |
| RLP-062-000006443 | to | RLP-062-000006444 |
| RLP-062-000006446 | to | RLP-062-000006446 |
| RLP-062-000006462 | to | RLP-062-000006464 |
| RLP-062-000006479 | to | RLP-062-000006479 |
| RLP-062-000006491 | to | RLP-062-000006491 |
| RLP-062-000006493 | to | RLP-062-000006493 |
| RLP-062-000006498 | to | RLP-062-000006498 |
| RLP-062-000006500 | to | RLP-062-000006503 |
| RLP-062-000006509 | to | RLP-062-000006509 |
| RLP-062-000006520 | to | RLP-062-000006520 |
| RLP-062-000006529 | to | RLP-062-000006529 |
| RLP-062-000006544 | to | RLP-062-000006544 |
| RLP-062-000006546 | to | RLP-062-000006547 |
| RLP-062-000006572 | to | RLP-062-000006573 |
| RLP-062-000006579 | to | RLP-062-000006580 |
| RLP-062-000006582 | to | RLP-062-000006582 |
| RLP-062-000006585 | to | RLP-062-000006585 |
| RLP-062-000006592 | to | RLP-062-000006593 |
| RLP-062-000006595 | to | RLP-062-000006595 |
| RLP-062-000006597 | to | RLP-062-000006597 |

| | | |
|---|---|---|
| RLP-062-000006605 | to | RLP-062-000006606 |
| RLP-062-000006613 | to | RLP-062-000006613 |
| RLP-062-000006629 | to | RLP-062-000006629 |
| RLP-062-000006644 | to | RLP-062-000006644 |
| RLP-062-000006647 | to | RLP-062-000006648 |
| RLP-062-000006662 | to | RLP-062-000006665 |
| RLP-062-000006671 | to | RLP-062-000006671 |
| RLP-062-000006694 | to | RLP-062-000006695 |
| RLP-062-000006701 | to | RLP-062-000006701 |
| RLP-062-000006703 | to | RLP-062-000006704 |
| RLP-062-000006710 | to | RLP-062-000006710 |
| RLP-062-000006718 | to | RLP-062-000006718 |
| RLP-062-000006721 | to | RLP-062-000006721 |
| RLP-062-000006723 | to | RLP-062-000006724 |
| RLP-062-000006730 | to | RLP-062-000006730 |
| RLP-062-000006752 | to | RLP-062-000006752 |
| RLP-062-000006777 | to | RLP-062-000006777 |
| RLP-062-000006793 | to | RLP-062-000006795 |
| RLP-062-000006811 | to | RLP-062-000006811 |
| RLP-062-000006850 | to | RLP-062-000006850 |
| RLP-062-000006860 | to | RLP-062-000006860 |
| RLP-062-000006864 | to | RLP-062-000006865 |
| RLP-062-000006873 | to | RLP-062-000006873 |
| RLP-062-000006879 | to | RLP-062-000006879 |
| RLP-062-000006894 | to | RLP-062-000006894 |
| RLP-062-000006897 | to | RLP-062-000006898 |
| RLP-062-000006926 | to | RLP-062-000006926 |
| RLP-062-000006933 | to | RLP-062-000006933 |
| RLP-062-000006936 | to | RLP-062-000006936 |
| RLP-062-000006951 | to | RLP-062-000006952 |
| RLP-062-000006954 | to | RLP-062-000006954 |
| RLP-062-000006976 | to | RLP-062-000006976 |
| RLP-062-000006982 | to | RLP-062-000006982 |
| RLP-062-000006985 | to | RLP-062-000006985 |
| RLP-062-000006990 | to | RLP-062-000006991 |
| RLP-062-000006995 | to | RLP-062-000006995 |
| RLP-062-000007001 | to | RLP-062-000007001 |
| RLP-062-000007011 | to | RLP-062-000007012 |
| RLP-062-000007026 | to | RLP-062-000007026 |
| RLP-062-000007030 | to | RLP-062-000007030 |
| RLP-062-000007042 | to | RLP-062-000007042 |
| RLP-062-000007051 | to | RLP-062-000007051 |
| RLP-062-000007054 | to | RLP-062-000007056 |
| RLP-062-000007060 | to | RLP-062-000007060 |

| | | |
|---|---|---|
| RLP-062-000007070 | to | RLP-062-000007070 |
| RLP-062-000007073 | to | RLP-062-000007073 |
| RLP-062-000007080 | to | RLP-062-000007080 |
| RLP-062-000007089 | to | RLP-062-000007090 |
| RLP-062-000007093 | to | RLP-062-000007095 |
| RLP-062-000007097 | to | RLP-062-000007097 |
| RLP-062-000007101 | to | RLP-062-000007101 |
| RLP-062-000007103 | to | RLP-062-000007104 |
| RLP-062-000007112 | to | RLP-062-000007113 |
| RLP-062-000007115 | to | RLP-062-000007115 |
| RLP-062-000007117 | to | RLP-062-000007117 |
| RLP-062-000007120 | to | RLP-062-000007120 |
| RLP-062-000007130 | to | RLP-062-000007130 |
| RLP-062-000007134 | to | RLP-062-000007135 |
| RLP-062-000007137 | to | RLP-062-000007138 |
| RLP-062-000007146 | to | RLP-062-000007146 |
| RLP-062-000007148 | to | RLP-062-000007152 |
| RLP-062-000007161 | to | RLP-062-000007161 |
| RLP-062-000007164 | to | RLP-062-000007164 |
| RLP-062-000007182 | to | RLP-062-000007182 |
| RLP-062-000007184 | to | RLP-062-000007184 |
| RLP-062-000007190 | to | RLP-062-000007191 |
| RLP-062-000007202 | to | RLP-062-000007205 |
| RLP-062-000007209 | to | RLP-062-000007209 |
| RLP-062-000007216 | to | RLP-062-000007216 |
| RLP-062-000007221 | to | RLP-062-000007222 |
| RLP-062-000007228 | to | RLP-062-000007228 |
| RLP-062-000007230 | to | RLP-062-000007230 |
| RLP-062-000007258 | to | RLP-062-000007259 |
| RLP-062-000007262 | to | RLP-062-000007262 |
| RLP-062-000007265 | to | RLP-062-000007265 |
| RLP-062-000007276 | to | RLP-062-000007277 |
| RLP-062-000007283 | to | RLP-062-000007283 |
| RLP-062-000007288 | to | RLP-062-000007288 |
| RLP-062-000007291 | to | RLP-062-000007291 |
| RLP-062-000007296 | to | RLP-062-000007296 |
| RLP-062-000007301 | to | RLP-062-000007301 |
| RLP-062-000007305 | to | RLP-062-000007305 |
| RLP-062-000007311 | to | RLP-062-000007311 |
| RLP-062-000007332 | to | RLP-062-000007332 |
| RLP-062-000007347 | to | RLP-062-000007348 |
| RLP-062-000007357 | to | RLP-062-000007357 |
| RLP-062-000007361 | to | RLP-062-000007362 |
| RLP-062-000007365 | to | RLP-062-000007365 |

| | | |
|---|---|---|
| RLP-062-000007374 | to | RLP-062-000007374 |
| RLP-062-000007379 | to | RLP-062-000007379 |
| RLP-062-000007386 | to | RLP-062-000007387 |
| RLP-062-000007395 | to | RLP-062-000007395 |
| RLP-062-000007397 | to | RLP-062-000007398 |
| RLP-062-000007401 | to | RLP-062-000007401 |
| RLP-062-000007405 | to | RLP-062-000007405 |
| RLP-062-000007409 | to | RLP-062-000007412 |
| RLP-062-000007414 | to | RLP-062-000007414 |
| RLP-062-000007416 | to | RLP-062-000007416 |
| RLP-062-000007422 | to | RLP-062-000007423 |
| RLP-062-000007431 | to | RLP-062-000007433 |
| RLP-062-000007435 | to | RLP-062-000007436 |
| RLP-062-000007439 | to | RLP-062-000007439 |
| RLP-062-000007444 | to | RLP-062-000007445 |
| RLP-062-000007454 | to | RLP-062-000007454 |
| RLP-062-000007460 | to | RLP-062-000007460 |
| RLP-062-000007463 | to | RLP-062-000007463 |
| RLP-062-000007468 | to | RLP-062-000007468 |
| RLP-062-000007472 | to | RLP-062-000007472 |
| RLP-062-000007476 | to | RLP-062-000007476 |
| RLP-062-000007480 | to | RLP-062-000007480 |
| RLP-062-000007485 | to | RLP-062-000007486 |
| RLP-062-000007488 | to | RLP-062-000007488 |
| RLP-062-000007509 | to | RLP-062-000007509 |
| RLP-062-000007512 | to | RLP-062-000007512 |
| RLP-062-000007517 | to | RLP-062-000007518 |
| RLP-062-000007523 | to | RLP-062-000007523 |
| RLP-062-000007525 | to | RLP-062-000007525 |
| RLP-062-000007529 | to | RLP-062-000007529 |
| RLP-062-000007570 | to | RLP-062-000007571 |
| RLP-062-000007579 | to | RLP-062-000007579 |
| RLP-062-000007586 | to | RLP-062-000007586 |
| RLP-062-000007590 | to | RLP-062-000007590 |
| RLP-062-000007594 | to | RLP-062-000007594 |
| RLP-062-000007621 | to | RLP-062-000007622 |
| RLP-062-000007632 | to | RLP-062-000007634 |
| RLP-062-000007638 | to | RLP-062-000007638 |
| RLP-062-000007707 | to | RLP-062-000007708 |
| RLP-062-000007721 | to | RLP-062-000007920 |
| RLP-062-000007922 | to | RLP-062-000007922 |
| RLP-062-000007924 | to | RLP-062-000007924 |
| RLP-062-000007926 | to | RLP-062-000007926 |
| RLP-062-000007928 | to | RLP-062-000007928 |

| | | |
|---|---|---|
| RLP-062-000007930 | to | RLP-062-000008043 |
| RLP-062-000008045 | to | RLP-062-000008167 |
| RLP-062-000008169 | to | RLP-062-000008170 |
| RLP-062-000008172 | to | RLP-062-000008260 |
| RLP-062-000008279 | to | RLP-062-000008279 |
| RLP-062-000008312 | to | RLP-062-000008312 |
| RLP-062-000008452 | to | RLP-062-000008452 |
| RLP-062-000008455 | to | RLP-062-000008455 |
| RLP-062-000008651 | to | RLP-062-000008652 |
| RLP-062-000008695 | to | RLP-062-000008695 |
| RLP-062-000008702 | to | RLP-062-000008702 |
| RLP-062-000008709 | to | RLP-062-000008710 |
| RLP-062-000008713 | to | RLP-062-000008713 |
| RLP-062-000008716 | to | RLP-062-000008724 |
| RLP-062-000008726 | to | RLP-062-000008726 |
| RLP-062-000008740 | to | RLP-062-000008741 |
| RLP-062-000008743 | to | RLP-062-000008752 |
| RLP-062-000008777 | to | RLP-062-000008797 |
| RLP-062-000008801 | to | RLP-062-000008801 |
| RLP-062-000008824 | to | RLP-062-000008828 |
| RLP-062-000008832 | to | RLP-062-000008833 |
| RLP-062-000008848 | to | RLP-062-000008848 |
| RLP-062-000008861 | to | RLP-062-000008861 |
| RLP-062-000008865 | to | RLP-062-000008867 |
| RLP-062-000008887 | to | RLP-062-000008894 |
| RLP-062-000008896 | to | RLP-062-000008898 |
| RLP-062-000008977 | to | RLP-062-000008977 |
| RLP-062-000009010 | to | RLP-062-000009011 |
| RLP-062-000009018 | to | RLP-062-000009018 |
| RLP-062-000009020 | to | RLP-062-000009020 |
| RLP-062-000009028 | to | RLP-062-000009029 |
| RLP-062-000009035 | to | RLP-062-000009037 |
| RLP-062-000009039 | to | RLP-062-000009039 |
| RLP-062-000009043 | to | RLP-062-000009043 |
| RLP-062-000009045 | to | RLP-062-000009046 |
| RLP-062-000009186 | to | RLP-062-000009186 |
| RLP-062-000009190 | to | RLP-062-000009190 |
| RLP-062-000009245 | to | RLP-062-000009246 |
| RLP-062-000009260 | to | RLP-062-000009260 |
| RLP-062-000009276 | to | RLP-062-000009276 |
| RLP-062-000009280 | to | RLP-062-000009280 |
| RLP-062-000009286 | to | RLP-062-000009286 |
| RLP-062-000009294 | to | RLP-062-000009294 |
| RLP-062-000009303 | to | RLP-062-000009303 |

| | | |
|---|---|---|
| RLP-062-000009312 | to | RLP-062-000009315 |
| RLP-062-000009327 | to | RLP-062-000009327 |
| RLP-062-000009330 | to | RLP-062-000009331 |
| RLP-062-000009333 | to | RLP-062-000009333 |
| RLP-062-000009350 | to | RLP-062-000009352 |
| RLP-062-000009366 | to | RLP-062-000009368 |
| RLP-062-000009373 | to | RLP-062-000009373 |
| RLP-062-000009375 | to | RLP-062-000009376 |
| RLP-062-000009382 | to | RLP-062-000009383 |
| RLP-062-000009400 | to | RLP-062-000009401 |
| RLP-062-000009403 | to | RLP-062-000009403 |
| RLP-062-000009405 | to | RLP-062-000009405 |
| RLP-062-000009412 | to | RLP-062-000009412 |
| RLP-062-000009415 | to | RLP-062-000009415 |
| RLP-062-000009424 | to | RLP-062-000009425 |
| RLP-062-000009447 | to | RLP-062-000009449 |
| RLP-062-000009451 | to | RLP-062-000009452 |
| RLP-062-000009464 | to | RLP-062-000009464 |
| RLP-062-000009479 | to | RLP-062-000009479 |
| RLP-062-000009497 | to | RLP-062-000009526 |
| RLP-062-000009528 | to | RLP-062-000009528 |
| RLP-062-000009530 | to | RLP-062-000009532 |
| RLP-062-000009535 | to | RLP-062-000009535 |
| RLP-062-000009539 | to | RLP-062-000009545 |
| RLP-062-000009548 | to | RLP-062-000009548 |
| RLP-062-000009574 | to | RLP-062-000009574 |
| RLP-062-000009585 | to | RLP-062-000009585 |
| RLP-062-000009589 | to | RLP-062-000009589 |
| RLP-062-000009598 | to | RLP-062-000009598 |
| RLP-062-000009602 | to | RLP-062-000009602 |
| RLP-062-000009611 | to | RLP-062-000009611 |
| RLP-062-000009613 | to | RLP-062-000009615 |
| RLP-062-000009618 | to | RLP-062-000009621 |
| RLP-062-000009636 | to | RLP-062-000009636 |
| RLP-062-000009662 | to | RLP-062-000009663 |
| RLP-062-000009692 | to | RLP-062-000009692 |
| RLP-062-000009699 | to | RLP-062-000009699 |
| RLP-062-000009715 | to | RLP-062-000009722 |
| RLP-062-000009726 | to | RLP-062-000009726 |
| RLP-062-000009742 | to | RLP-062-000009742 |
| RLP-062-000009750 | to | RLP-062-000009750 |
| RLP-062-000009767 | to | RLP-062-000009768 |
| RLP-062-000009797 | to | RLP-062-000009797 |
| RLP-062-000009800 | to | RLP-062-000009803 |

| | | |
|---|---|---|
| RLP-062-000009826 | to | RLP-062-000009830 |
| RLP-062-000009840 | to | RLP-062-000009840 |
| RLP-062-000009855 | to | RLP-062-000009855 |
| RLP-062-000009861 | to | RLP-062-000009861 |
| RLP-062-000009865 | to | RLP-062-000009872 |
| RLP-062-000009876 | to | RLP-062-000009876 |
| RLP-062-000009878 | to | RLP-062-000009878 |
| RLP-062-000009880 | to | RLP-062-000009880 |
| RLP-062-000009890 | to | RLP-062-000009890 |
| RLP-062-000009902 | to | RLP-062-000009906 |
| RLP-062-000009912 | to | RLP-062-000009912 |
| RLP-062-000009920 | to | RLP-062-000009931 |
| RLP-062-000009933 | to | RLP-062-000009933 |
| RLP-062-000009942 | to | RLP-062-000009942 |
| RLP-062-000009954 | to | RLP-062-000009954 |
| RLP-062-000009969 | to | RLP-062-000009980 |
| RLP-062-000010013 | to | RLP-062-000010014 |
| RLP-062-000010039 | to | RLP-062-000010045 |
| RLP-062-000010051 | to | RLP-062-000010051 |
| RLP-062-000010055 | to | RLP-062-000010057 |
| RLP-062-000010060 | to | RLP-062-000010060 |
| RLP-062-000010068 | to | RLP-062-000010069 |
| RLP-062-000010093 | to | RLP-062-000010093 |
| RLP-062-000010098 | to | RLP-062-000010098 |
| RLP-062-000010135 | to | RLP-062-000010135 |
| RLP-062-000010140 | to | RLP-062-000010143 |
| RLP-062-000010172 | to | RLP-062-000010173 |
| RLP-062-000010193 | to | RLP-062-000010193 |
| RLP-062-000010197 | to | RLP-062-000010198 |
| RLP-062-000010206 | to | RLP-062-000010207 |
| RLP-062-000010217 | to | RLP-062-000010217 |
| RLP-062-000010224 | to | RLP-062-000010224 |
| RLP-062-000010242 | to | RLP-062-000010244 |
| RLP-062-000010249 | to | RLP-062-000010249 |
| RLP-062-000010253 | to | RLP-062-000010254 |
| RLP-062-000010257 | to | RLP-062-000010259 |
| RLP-062-000010266 | to | RLP-062-000010324 |
| RLP-062-000010427 | to | RLP-062-000010433 |
| RLP-062-000010441 | to | RLP-062-000010441 |
| RLP-062-000010445 | to | RLP-062-000010445 |
| RLP-062-000010451 | to | RLP-062-000010452 |
| RLP-062-000010456 | to | RLP-062-000010456 |
| RLP-062-000010459 | to | RLP-062-000010459 |
| RLP-062-000010461 | to | RLP-062-000010464 |

| | | |
|---|---|---|
| RLP-062-000010466 | to | RLP-062-000010467 |
| RLP-062-000010470 | to | RLP-062-000010470 |
| RLP-062-000010472 | to | RLP-062-000010473 |
| RLP-062-000010475 | to | RLP-062-000010476 |
| RLP-062-000010479 | to | RLP-062-000010479 |
| RLP-062-000010481 | to | RLP-062-000010481 |
| RLP-062-000010487 | to | RLP-062-000010487 |
| RLP-062-000010489 | to | RLP-062-000010489 |
| RLP-062-000010491 | to | RLP-062-000010491 |
| RLP-062-000010493 | to | RLP-062-000010493 |
| RLP-062-000010495 | to | RLP-062-000010495 |
| RLP-062-000010497 | to | RLP-062-000010497 |
| RLP-062-000010500 | to | RLP-062-000010501 |
| RLP-062-000010504 | to | RLP-062-000010506 |
| RLP-062-000010508 | to | RLP-062-000010509 |
| RLP-062-000010511 | to | RLP-062-000010513 |
| RLP-062-000010517 | to | RLP-062-000010520 |
| RLP-062-000010525 | to | RLP-062-000010526 |
| RLP-062-000010528 | to | RLP-062-000010530 |
| RLP-062-000010532 | to | RLP-062-000010532 |
| RLP-062-000010541 | to | RLP-062-000010541 |
| RLP-062-000010634 | to | RLP-062-000010634 |
| RLP-062-000010718 | to | RLP-062-000010719 |
| RLP-062-000010730 | to | RLP-062-000010730 |
| RLP-062-000010739 | to | RLP-062-000010739 |
| RLP-062-000010746 | to | RLP-062-000010749 |
| RLP-062-000010756 | to | RLP-062-000010756 |
| RLP-062-000010764 | to | RLP-062-000010764 |
| RLP-062-000010768 | to | RLP-062-000010769 |
| RLP-062-000010771 | to | RLP-062-000010771 |
| RLP-062-000010782 | to | RLP-062-000010782 |
| RLP-062-000010785 | to | RLP-062-000010785 |
| RLP-062-000010787 | to | RLP-062-000010787 |
| RLP-062-000010799 | to | RLP-062-000010800 |
| RLP-062-000010811 | to | RLP-062-000010811 |
| RLP-062-000010815 | to | RLP-062-000010815 |
| RLP-062-000010818 | to | RLP-062-000010818 |
| RLP-062-000010831 | to | RLP-062-000010832 |
| RLP-062-000010834 | to | RLP-062-000010834 |
| RLP-062-000010839 | to | RLP-062-000010839 |
| RLP-062-000010842 | to | RLP-062-000010844 |
| RLP-062-000010850 | to | RLP-062-000010852 |
| RLP-062-000010854 | to | RLP-062-000010854 |
| RLP-062-000010859 | to | RLP-062-000010859 |

| | | |
|---|---|---|
| RLP-062-000010861 | to | RLP-062-000010862 |
| RLP-062-000010864 | to | RLP-062-000010864 |
| RLP-062-000010867 | to | RLP-062-000010867 |
| RLP-062-000010869 | to | RLP-062-000010870 |
| RLP-062-000010872 | to | RLP-062-000010872 |
| RLP-062-000010875 | to | RLP-062-000010875 |
| RLP-062-000010974 | to | RLP-062-000010974 |
| RLP-062-000010977 | to | RLP-062-000010977 |
| RLP-062-000010982 | to | RLP-062-000010982 |
| RLP-062-000010984 | to | RLP-062-000010984 |
| RLP-062-000010989 | to | RLP-062-000010989 |
| RLP-062-000010995 | to | RLP-062-000010995 |
| RLP-062-000011010 | to | RLP-062-000011010 |
| RLP-062-000011014 | to | RLP-062-000011014 |
| RLP-062-000011016 | to | RLP-062-000011016 |
| RLP-062-000011023 | to | RLP-062-000011023 |
| RLP-062-000011038 | to | RLP-062-000011039 |
| RLP-062-000011041 | to | RLP-062-000011041 |
| RLP-062-000011047 | to | RLP-062-000011047 |
| RLP-062-000011052 | to | RLP-062-000011052 |
| RLP-062-000011054 | to | RLP-062-000011054 |
| RLP-062-000011056 | to | RLP-062-000011056 |
| RLP-062-000011073 | to | RLP-062-000011076 |
| RLP-062-000011090 | to | RLP-062-000011090 |
| RLP-062-000011099 | to | RLP-062-000011099 |
| RLP-062-000011124 | to | RLP-062-000011125 |
| RLP-062-000011131 | to | RLP-062-000011131 |
| RLP-062-000011136 | to | RLP-062-000011136 |
| RLP-062-000011138 | to | RLP-062-000011138 |
| RLP-062-000011142 | to | RLP-062-000011143 |
| RLP-062-000011149 | to | RLP-062-000011150 |
| RLP-062-000011153 | to | RLP-062-000011153 |
| RLP-062-000011159 | to | RLP-062-000011159 |
| RLP-062-000011182 | to | RLP-062-000011184 |
| RLP-062-000011188 | to | RLP-062-000011188 |
| RLP-062-000011190 | to | RLP-062-000011190 |
| RLP-062-000011194 | to | RLP-062-000011194 |
| RLP-062-000011197 | to | RLP-062-000011197 |
| RLP-062-000011234 | to | RLP-062-000011234 |
| RLP-062-000011243 | to | RLP-062-000011243 |
| RLP-062-000011251 | to | RLP-062-000011252 |
| RLP-062-000011257 | to | RLP-062-000011257 |
| RLP-062-000011259 | to | RLP-062-000011261 |
| RLP-062-000011263 | to | RLP-062-000011263 |

| | | |
|---|---|---|
| RLP-062-000011267 | to | RLP-062-000011267 |
| RLP-062-000011272 | to | RLP-062-000011272 |
| RLP-062-000011280 | to | RLP-062-000011280 |
| RLP-062-000011283 | to | RLP-062-000011284 |
| RLP-062-000011286 | to | RLP-062-000011286 |
| RLP-062-000011305 | to | RLP-062-000011305 |
| RLP-062-000011307 | to | RLP-062-000011307 |
| RLP-062-000011315 | to | RLP-062-000011316 |
| RLP-062-000011330 | to | RLP-062-000011330 |
| RLP-062-000011334 | to | RLP-062-000011334 |
| RLP-062-000011343 | to | RLP-062-000011343 |
| RLP-062-000011345 | to | RLP-062-000011345 |
| RLP-062-000011352 | to | RLP-062-000011352 |
| RLP-062-000011359 | to | RLP-062-000011359 |
| RLP-062-000011366 | to | RLP-062-000011367 |
| RLP-062-000011378 | to | RLP-062-000011379 |
| RLP-062-000011412 | to | RLP-062-000011412 |
| RLP-062-000011415 | to | RLP-062-000011415 |
| RLP-062-000011440 | to | RLP-062-000011440 |
| RLP-062-000011444 | to | RLP-062-000011444 |
| RLP-062-000011453 | to | RLP-062-000011453 |
| RLP-062-000011458 | to | RLP-062-000011458 |
| RLP-062-000011461 | to | RLP-062-000011461 |
| RLP-062-000011468 | to | RLP-062-000011468 |
| RLP-062-000011470 | to | RLP-062-000011470 |
| RLP-062-000011474 | to | RLP-062-000011474 |
| RLP-062-000011488 | to | RLP-062-000011488 |
| RLP-062-000011493 | to | RLP-062-000011493 |
| RLP-062-000011495 | to | RLP-062-000011495 |
| RLP-062-000011501 | to | RLP-062-000011502 |
| RLP-062-000011506 | to | RLP-062-000011506 |
| RLP-062-000011509 | to | RLP-062-000011510 |
| RLP-062-000011513 | to | RLP-062-000011513 |
| RLP-062-000011515 | to | RLP-062-000011515 |
| RLP-062-000011523 | to | RLP-062-000011523 |
| RLP-062-000011527 | to | RLP-062-000011528 |
| RLP-062-000011531 | to | RLP-062-000011531 |
| RLP-062-000011533 | to | RLP-062-000011533 |
| RLP-062-000011537 | to | RLP-062-000011537 |
| RLP-062-000011540 | to | RLP-062-000011540 |
| RLP-062-000011549 | to | RLP-062-000011549 |
| RLP-062-000011552 | to | RLP-062-000011552 |
| RLP-062-000011562 | to | RLP-062-000011563 |
| RLP-062-000011566 | to | RLP-062-000011566 |

| | | |
|---|---|---|
| RLP-062-000011568 | to | RLP-062-000011568 |
| RLP-062-000011574 | to | RLP-062-000011574 |
| RLP-062-000011586 | to | RLP-062-000011586 |
| RLP-062-000011588 | to | RLP-062-000011588 |
| RLP-062-000011590 | to | RLP-062-000011590 |
| RLP-062-000011595 | to | RLP-062-000011596 |
| RLP-062-000011598 | to | RLP-062-000011598 |
| RLP-062-000011601 | to | RLP-062-000011602 |
| RLP-062-000011605 | to | RLP-062-000011605 |
| RLP-062-000011613 | to | RLP-062-000011613 |
| RLP-062-000011615 | to | RLP-062-000011615 |
| RLP-062-000011633 | to | RLP-062-000011633 |
| RLP-062-000011637 | to | RLP-062-000011637 |
| RLP-062-000011642 | to | RLP-062-000011643 |
| RLP-062-000011649 | to | RLP-062-000011649 |
| RLP-062-000011663 | to | RLP-062-000011664 |
| RLP-062-000011666 | to | RLP-062-000011666 |
| RLP-062-000011670 | to | RLP-062-000011671 |
| RLP-062-000011673 | to | RLP-062-000011673 |
| RLP-062-000011678 | to | RLP-062-000011681 |
| RLP-062-000011684 | to | RLP-062-000011684 |
| RLP-062-000011688 | to | RLP-062-000011688 |
| RLP-062-000011695 | to | RLP-062-000011697 |
| RLP-062-000011699 | to | RLP-062-000011699 |
| RLP-062-000011707 | to | RLP-062-000011709 |
| RLP-062-000011738 | to | RLP-062-000011738 |
| RLP-062-000011744 | to | RLP-062-000011744 |
| RLP-062-000011748 | to | RLP-062-000011748 |
| RLP-062-000011752 | to | RLP-062-000011754 |
| RLP-062-000011759 | to | RLP-062-000011759 |
| RLP-062-000011766 | to | RLP-062-000011766 |
| RLP-062-000011773 | to | RLP-062-000011774 |
| RLP-062-000011777 | to | RLP-062-000011777 |
| RLP-062-000011780 | to | RLP-062-000011781 |
| RLP-062-000011783 | to | RLP-062-000011783 |
| RLP-062-000011785 | to | RLP-062-000011786 |
| RLP-062-000011796 | to | RLP-062-000011796 |
| RLP-062-000011799 | to | RLP-062-000011801 |
| RLP-062-000011803 | to | RLP-062-000011803 |
| RLP-062-000011809 | to | RLP-062-000011809 |
| RLP-062-000011815 | to | RLP-062-000011815 |
| RLP-062-000011819 | to | RLP-062-000011820 |
| RLP-062-000011822 | to | RLP-062-000011822 |
| RLP-062-000011824 | to | RLP-062-000011824 |

| | | |
|---|---|---|
| RLP-062-000011826 | to | RLP-062-000011826 |
| RLP-062-000011840 | to | RLP-062-000011840 |
| RLP-062-000011842 | to | RLP-062-000011842 |
| RLP-062-000011848 | to | RLP-062-000011848 |
| RLP-062-000011851 | to | RLP-062-000011851 |
| RLP-062-000011853 | to | RLP-062-000011855 |
| RLP-062-000011858 | to | RLP-062-000011859 |
| RLP-062-000011881 | to | RLP-062-000011882 |
| RLP-062-000011894 | to | RLP-062-000011895 |
| RLP-062-000011904 | to | RLP-062-000011904 |
| RLP-062-000011910 | to | RLP-062-000011910 |
| RLP-062-000011914 | to | RLP-062-000011914 |
| RLP-062-000011923 | to | RLP-062-000011923 |
| RLP-062-000011926 | to | RLP-062-000011926 |
| RLP-062-000011931 | to | RLP-062-000011932 |
| RLP-062-000011939 | to | RLP-062-000011939 |
| RLP-062-000011941 | to | RLP-062-000011942 |
| RLP-062-000011944 | to | RLP-062-000011944 |
| RLP-062-000011952 | to | RLP-062-000011952 |
| RLP-062-000011961 | to | RLP-062-000011961 |
| RLP-062-000011963 | to | RLP-062-000011963 |
| RLP-062-000011967 | to | RLP-062-000011967 |
| RLP-062-000011971 | to | RLP-062-000011972 |
| RLP-062-000011976 | to | RLP-062-000011976 |
| RLP-062-000011987 | to | RLP-062-000011987 |
| RLP-062-000011989 | to | RLP-062-000011989 |
| RLP-062-000012005 | to | RLP-062-000012009 |
| RLP-062-000012011 | to | RLP-062-000012015 |
| RLP-062-000012019 | to | RLP-062-000012019 |
| RLP-062-000012032 | to | RLP-062-000012032 |
| RLP-062-000012036 | to | RLP-062-000012037 |
| RLP-062-000012048 | to | RLP-062-000012048 |
| RLP-062-000012054 | to | RLP-062-000012054 |
| RLP-062-000012061 | to | RLP-062-000012061 |
| RLP-062-000012067 | to | RLP-062-000012067 |
| RLP-062-000012070 | to | RLP-062-000012071 |
| RLP-062-000012077 | to | RLP-062-000012077 |
| RLP-062-000012083 | to | RLP-062-000012083 |
| RLP-062-000012088 | to | RLP-062-000012088 |
| RLP-062-000012093 | to | RLP-062-000012093 |
| RLP-062-000012097 | to | RLP-062-000012097 |
| RLP-062-000012106 | to | RLP-062-000012108 |
| RLP-062-000012115 | to | RLP-062-000012117 |
| RLP-062-000012121 | to | RLP-062-000012121 |

| | | |
|---|---|---|
| RLP-062-000012123 | to | RLP-062-000012123 |
| RLP-062-000012127 | to | RLP-062-000012127 |
| RLP-062-000012130 | to | RLP-062-000012131 |
| RLP-062-000012135 | to | RLP-062-000012135 |
| RLP-062-000012138 | to | RLP-062-000012142 |
| RLP-062-000012152 | to | RLP-062-000012152 |
| RLP-062-000012154 | to | RLP-062-000012154 |
| RLP-062-000012158 | to | RLP-062-000012158 |
| RLP-062-000012160 | to | RLP-062-000012161 |
| RLP-062-000012164 | to | RLP-062-000012164 |
| RLP-062-000012168 | to | RLP-062-000012171 |
| RLP-062-000012175 | to | RLP-062-000012176 |
| RLP-062-000012178 | to | RLP-062-000012178 |
| RLP-062-000012180 | to | RLP-062-000012180 |
| RLP-062-000012182 | to | RLP-062-000012182 |
| RLP-062-000012185 | to | RLP-062-000012185 |
| RLP-062-000012187 | to | RLP-062-000012187 |
| RLP-062-000012190 | to | RLP-062-000012190 |
| RLP-062-000012194 | to | RLP-062-000012194 |
| RLP-062-000012196 | to | RLP-062-000012197 |
| RLP-062-000012212 | to | RLP-062-000012212 |
| RLP-062-000012215 | to | RLP-062-000012215 |
| RLP-062-000012218 | to | RLP-062-000012218 |
| RLP-062-000012226 | to | RLP-062-000012228 |
| RLP-062-000012230 | to | RLP-062-000012231 |
| RLP-062-000012238 | to | RLP-062-000012238 |
| RLP-062-000012242 | to | RLP-062-000012242 |
| RLP-062-000012246 | to | RLP-062-000012246 |
| RLP-062-000012251 | to | RLP-062-000012251 |
| RLP-062-000012266 | to | RLP-062-000012267 |
| RLP-062-000012269 | to | RLP-062-000012272 |
| RLP-062-000012279 | to | RLP-062-000012279 |
| RLP-062-000012282 | to | RLP-062-000012282 |
| RLP-062-000012284 | to | RLP-062-000012285 |
| RLP-062-000012287 | to | RLP-062-000012288 |
| RLP-062-000012290 | to | RLP-062-000012292 |
| RLP-062-000012298 | to | RLP-062-000012299 |
| RLP-062-000012305 | to | RLP-062-000012305 |
| RLP-062-000012314 | to | RLP-062-000012315 |
| RLP-062-000012320 | to | RLP-062-000012320 |
| RLP-062-000012322 | to | RLP-062-000012323 |
| RLP-062-000012326 | to | RLP-062-000012326 |
| RLP-062-000012330 | to | RLP-062-000012330 |
| RLP-062-000012333 | to | RLP-062-000012334 |

| | | |
|---|---|---|
| RLP-062-000012338 | to | RLP-062-000012339 |
| RLP-062-000012346 | to | RLP-062-000012346 |
| RLP-062-000012348 | to | RLP-062-000012348 |
| RLP-062-000012351 | to | RLP-062-000012352 |
| RLP-062-000012356 | to | RLP-062-000012356 |
| RLP-062-000012360 | to | RLP-062-000012361 |
| RLP-062-000012364 | to | RLP-062-000012364 |
| RLP-062-000012370 | to | RLP-062-000012370 |
| RLP-062-000012374 | to | RLP-062-000012374 |
| RLP-062-000012382 | to | RLP-062-000012382 |
| RLP-062-000012385 | to | RLP-062-000012385 |
| RLP-062-000012400 | to | RLP-062-000012400 |
| RLP-062-000012414 | to | RLP-062-000012414 |
| RLP-062-000012417 | to | RLP-062-000012417 |
| RLP-062-000012419 | to | RLP-062-000012419 |
| RLP-062-000012421 | to | RLP-062-000012421 |
| RLP-062-000012423 | to | RLP-062-000012423 |
| RLP-062-000012425 | to | RLP-062-000012426 |
| RLP-062-000012428 | to | RLP-062-000012428 |
| RLP-062-000012430 | to | RLP-062-000012430 |
| RLP-062-000012440 | to | RLP-062-000012440 |
| RLP-062-000012447 | to | RLP-062-000012447 |
| RLP-062-000012457 | to | RLP-062-000012457 |
| RLP-062-000012459 | to | RLP-062-000012459 |
| RLP-062-000012466 | to | RLP-062-000012466 |
| RLP-062-000012472 | to | RLP-062-000012472 |
| RLP-062-000012482 | to | RLP-062-000012482 |
| RLP-062-000012489 | to | RLP-062-000012490 |
| RLP-062-000012492 | to | RLP-062-000012492 |
| RLP-062-000012496 | to | RLP-062-000012496 |
| RLP-062-000012502 | to | RLP-062-000012502 |
| RLP-062-000012528 | to | RLP-062-000012528 |
| RLP-062-000012540 | to | RLP-062-000012540 |
| RLP-062-000012543 | to | RLP-062-000012543 |
| RLP-062-000012553 | to | RLP-062-000012554 |
| RLP-062-000012561 | to | RLP-062-000012563 |
| RLP-062-000012565 | to | RLP-062-000012565 |
| RLP-062-000012576 | to | RLP-062-000012576 |
| RLP-062-000012584 | to | RLP-062-000012585 |
| RLP-062-000012587 | to | RLP-062-000012587 |
| RLP-062-000012597 | to | RLP-062-000012598 |
| RLP-062-000012620 | to | RLP-062-000012620 |
| RLP-062-000012622 | to | RLP-062-000012622 |
| RLP-062-000012624 | to | RLP-062-000012627 |

| RLP-062-000012632 | to | RLP-062-000012633 |
|---|---|---|
| RLP-062-000012635 | to | RLP-062-000012637 |
| RLP-062-000012639 | to | RLP-062-000012639 |
| RLP-062-000012644 | to | RLP-062-000012645 |
| RLP-062-000012647 | to | RLP-062-000012647 |
| RLP-062-000012649 | to | RLP-062-000012649 |
| RLP-062-000012652 | to | RLP-062-000012658 |
| RLP-062-000012661 | to | RLP-062-000012661 |
| RLP-062-000012663 | to | RLP-062-000012663 |
| RLP-062-000012666 | to | RLP-062-000012666 |
| RLP-062-000012670 | to | RLP-062-000012670 |
| RLP-062-000012676 | to | RLP-062-000012678 |
| RLP-062-000012690 | to | RLP-062-000012691 |
| RLP-062-000012693 | to | RLP-062-000012694 |
| RLP-062-000012706 | to | RLP-062-000012706 |
| RLP-062-000012715 | to | RLP-062-000012715 |
| RLP-062-000012719 | to | RLP-062-000012720 |
| RLP-062-000012723 | to | RLP-062-000012724 |
| RLP-062-000012730 | to | RLP-062-000012730 |
| RLP-062-000012737 | to | RLP-062-000012737 |
| RLP-062-000012739 | to | RLP-062-000012739 |
| RLP-062-000012742 | to | RLP-062-000012743 |
| RLP-062-000012746 | to | RLP-062-000012747 |
| RLP-062-000012760 | to | RLP-062-000012760 |
| RLP-062-000012765 | to | RLP-062-000012765 |
| RLP-062-000012770 | to | RLP-062-000012770 |
| RLP-062-000012772 | to | RLP-062-000012772 |
| RLP-062-000012776 | to | RLP-062-000012776 |
| RLP-062-000012780 | to | RLP-062-000012780 |
| RLP-062-000012789 | to | RLP-062-000012789 |
| RLP-062-000012795 | to | RLP-062-000012795 |
| RLP-062-000012801 | to | RLP-062-000012801 |
| RLP-062-000012816 | to | RLP-062-000012816 |
| RLP-062-000012820 | to | RLP-062-000012820 |
| RLP-062-000012828 | to | RLP-062-000012828 |
| RLP-062-000012875 | to | RLP-062-000012877 |
| RLP-062-000012882 | to | RLP-062-000012882 |
| RLP-062-000012887 | to | RLP-062-000012887 |
| RLP-062-000012893 | to | RLP-062-000012893 |
| RLP-062-000012896 | to | RLP-062-000012896 |
| RLP-062-000012905 | to | RLP-062-000012905 |
| RLP-062-000012911 | to | RLP-062-000012912 |
| RLP-062-000012926 | to | RLP-062-000012926 |
| RLP-062-000012939 | to | RLP-062-000012939 |

| | | |
|---|---|---|
| RLP-062-000012945 | to | RLP-062-000012945 |
| RLP-062-000012947 | to | RLP-062-000012948 |
| RLP-062-000012950 | to | RLP-062-000012951 |
| RLP-062-000012956 | to | RLP-062-000012956 |
| RLP-062-000012969 | to | RLP-062-000012969 |
| RLP-062-000012976 | to | RLP-062-000012976 |
| RLP-062-000012978 | to | RLP-062-000012979 |
| RLP-062-000012991 | to | RLP-062-000012991 |
| RLP-062-000012999 | to | RLP-062-000012999 |
| RLP-062-000013002 | to | RLP-062-000013002 |
| RLP-062-000013025 | to | RLP-062-000013025 |
| RLP-062-000013033 | to | RLP-062-000013034 |
| RLP-062-000013039 | to | RLP-062-000013042 |
| RLP-062-000013048 | to | RLP-062-000013048 |
| RLP-062-000013060 | to | RLP-062-000013060 |
| RLP-062-000013068 | to | RLP-062-000013068 |
| RLP-062-000013070 | to | RLP-062-000013072 |
| RLP-062-000013074 | to | RLP-062-000013074 |
| RLP-062-000013089 | to | RLP-062-000013089 |
| RLP-062-000013092 | to | RLP-062-000013092 |
| RLP-062-000013099 | to | RLP-062-000013099 |
| RLP-062-000013103 | to | RLP-062-000013103 |
| RLP-062-000013111 | to | RLP-062-000013111 |
| RLP-062-000013117 | to | RLP-062-000013117 |
| RLP-062-000013132 | to | RLP-062-000013132 |
| RLP-062-000013134 | to | RLP-062-000013134 |
| RLP-062-000013138 | to | RLP-062-000013140 |
| RLP-062-000013144 | to | RLP-062-000013145 |
| RLP-062-000013164 | to | RLP-062-000013201 |
| RLP-062-000013208 | to | RLP-062-000013208 |
| RLP-062-000013210 | to | RLP-062-000013214 |
| RLP-062-000013228 | to | RLP-062-000013233 |
| RLP-062-000013236 | to | RLP-062-000013236 |
| RLP-062-000013238 | to | RLP-062-000013245 |
| RLP-062-000013248 | to | RLP-062-000013250 |
| RLP-062-000013263 | to | RLP-062-000013263 |
| RLP-062-000013289 | to | RLP-062-000013294 |
| RLP-062-000013321 | to | RLP-062-000013321 |
| RLP-062-000013323 | to | RLP-062-000013323 |
| RLP-062-000013326 | to | RLP-062-000013326 |
| RLP-062-000013344 | to | RLP-062-000013344 |
| RLP-062-000013347 | to | RLP-062-000013347 |
| RLP-062-000013350 | to | RLP-062-000013350 |
| RLP-062-000013359 | to | RLP-062-000013360 |

| | | |
|---|---|---|
| RLP-062-000013363 | to | RLP-062-000013363 |
| RLP-062-000013366 | to | RLP-062-000013366 |
| RLP-062-000013371 | to | RLP-062-000013371 |
| RLP-062-000013376 | to | RLP-062-000013376 |
| RLP-062-000013382 | to | RLP-062-000013382 |
| RLP-062-000013386 | to | RLP-062-000013386 |
| RLP-062-000013389 | to | RLP-062-000013389 |
| RLP-062-000013419 | to | RLP-062-000013419 |
| RLP-062-000013429 | to | RLP-062-000013429 |
| RLP-062-000013433 | to | RLP-062-000013437 |
| RLP-062-000013439 | to | RLP-062-000013442 |
| RLP-062-000013448 | to | RLP-062-000013448 |
| RLP-062-000013450 | to | RLP-062-000013450 |
| RLP-062-000013472 | to | RLP-062-000013474 |
| RLP-062-000013509 | to | RLP-062-000013514 |
| RLP-062-000013519 | to | RLP-062-000013519 |
| RLP-062-000013524 | to | RLP-062-000013525 |
| RLP-062-000013529 | to | RLP-062-000013535 |
| RLP-062-000013540 | to | RLP-062-000013541 |
| RLP-062-000013554 | to | RLP-062-000013554 |
| RLP-062-000013563 | to | RLP-062-000013563 |
| RLP-062-000013567 | to | RLP-062-000013567 |
| RLP-062-000013569 | to | RLP-062-000013570 |
| RLP-062-000013582 | to | RLP-062-000013582 |
| RLP-062-000013621 | to | RLP-062-000013621 |
| RLP-062-000013638 | to | RLP-062-000013640 |
| RLP-062-000013643 | to | RLP-062-000013643 |
| RLP-062-000013650 | to | RLP-062-000013651 |
| RLP-062-000013663 | to | RLP-062-000013663 |
| RLP-062-000013670 | to | RLP-062-000013670 |
| RLP-062-000013699 | to | RLP-062-000013708 |
| RLP-062-000013733 | to | RLP-062-000013735 |
| RLP-062-000013744 | to | RLP-062-000013744 |
| RLP-062-000013747 | to | RLP-062-000013748 |
| RLP-062-000013767 | to | RLP-062-000013768 |
| RLP-062-000013816 | to | RLP-062-000013816 |
| RLP-062-000013823 | to | RLP-062-000013845 |
| RLP-062-000013860 | to | RLP-062-000013862 |
| RLP-062-000013886 | to | RLP-062-000013886 |
| RLP-062-000013888 | to | RLP-062-000013888 |
| RLP-062-000013905 | to | RLP-062-000013916 |
| RLP-062-000013991 | to | RLP-062-000013991 |
| RLP-062-000014004 | to | RLP-062-000014006 |
| RLP-062-000014012 | to | RLP-062-000014013 |

| | | |
|---|---|---|
| RLP-062-000014054 | to | RLP-062-000014054 |
| RLP-062-000014059 | to | RLP-062-000014059 |
| RLP-062-000014063 | to | RLP-062-000014063 |
| RLP-062-000014101 | to | RLP-062-000014101 |
| RLP-062-000014104 | to | RLP-062-000014104 |
| RLP-062-000014106 | to | RLP-062-000014106 |
| RLP-062-000014112 | to | RLP-062-000014115 |
| RLP-062-000014122 | to | RLP-062-000014122 |
| RLP-062-000014124 | to | RLP-062-000014124 |
| RLP-062-000014134 | to | RLP-062-000014134 |
| RLP-062-000014137 | to | RLP-062-000014139 |
| RLP-062-000014157 | to | RLP-062-000014157 |
| RLP-062-000014163 | to | RLP-062-000014163 |
| RLP-062-000014170 | to | RLP-062-000014170 |
| RLP-062-000014172 | to | RLP-062-000014175 |
| RLP-062-000014181 | to | RLP-062-000014183 |
| RLP-062-000014187 | to | RLP-062-000014187 |
| RLP-062-000014191 | to | RLP-062-000014192 |
| RLP-062-000014205 | to | RLP-062-000014205 |
| RLP-062-000014207 | to | RLP-062-000014207 |
| RLP-062-000014212 | to | RLP-062-000014219 |
| RLP-062-000014221 | to | RLP-062-000014221 |
| RLP-062-000014223 | to | RLP-062-000014223 |
| RLP-062-000014238 | to | RLP-062-000014238 |
| RLP-062-000014268 | to | RLP-062-000014268 |
| RLP-062-000014270 | to | RLP-062-000014270 |
| RLP-062-000014272 | to | RLP-062-000014273 |
| RLP-062-000014294 | to | RLP-062-000014294 |
| RLP-062-000014300 | to | RLP-062-000014300 |
| RLP-062-000014305 | to | RLP-062-000014306 |
| RLP-062-000014309 | to | RLP-062-000014310 |
| RLP-062-000014325 | to | RLP-062-000014325 |
| RLP-062-000014330 | to | RLP-062-000014330 |
| RLP-062-000014368 | to | RLP-062-000014368 |
| RLP-062-000014376 | to | RLP-062-000014382 |
| RLP-062-000014428 | to | RLP-062-000014450 |
| RLP-062-000014454 | to | RLP-062-000014462 |
| RLP-062-000014464 | to | RLP-062-000014464 |
| RLP-062-000014466 | to | RLP-062-000014467 |
| RLP-062-000014469 | to | RLP-062-000014470 |
| RLP-062-000014480 | to | RLP-062-000014480 |
| RLP-062-000014482 | to | RLP-062-000014485 |
| RLP-062-000014495 | to | RLP-062-000014495 |
| RLP-062-000014500 | to | RLP-062-000014504 |

| | | |
|---|---|---|
| RLP-062-000014517 | to | RLP-062-000014519 |
| RLP-062-000014521 | to | RLP-062-000014523 |
| RLP-062-000014528 | to | RLP-062-000014528 |
| RLP-062-000014545 | to | RLP-062-000014546 |
| RLP-062-000014553 | to | RLP-062-000014558 |
| RLP-062-000014560 | to | RLP-062-000014560 |
| RLP-062-000014562 | to | RLP-062-000014562 |
| RLP-062-000014564 | to | RLP-062-000014565 |
| RLP-062-000014568 | to | RLP-062-000014568 |
| RLP-062-000014573 | to | RLP-062-000014574 |
| RLP-062-000014580 | to | RLP-062-000014582 |
| RLP-062-000014589 | to | RLP-062-000014590 |
| RLP-062-000014610 | to | RLP-062-000014610 |
| RLP-062-000014613 | to | RLP-062-000014614 |
| RLP-062-000014616 | to | RLP-062-000014620 |
| RLP-062-000014622 | to | RLP-062-000014622 |
| RLP-062-000014626 | to | RLP-062-000014626 |
| RLP-062-000014629 | to | RLP-062-000014629 |
| RLP-062-000014631 | to | RLP-062-000014631 |
| RLP-062-000014635 | to | RLP-062-000014635 |
| RLP-062-000014638 | to | RLP-062-000014639 |
| RLP-062-000014641 | to | RLP-062-000014647 |
| RLP-062-000014649 | to | RLP-062-000014650 |
| RLP-062-000014652 | to | RLP-062-000014653 |
| RLP-062-000014655 | to | RLP-062-000014674 |
| RLP-062-000014676 | to | RLP-062-000014679 |
| RLP-062-000014684 | to | RLP-062-000014684 |
| RLP-062-000014686 | to | RLP-062-000014690 |
| RLP-062-000014696 | to | RLP-062-000014697 |
| RLP-062-000014699 | to | RLP-062-000014699 |
| RLP-062-000014711 | to | RLP-062-000014714 |
| RLP-062-000014722 | to | RLP-062-000014722 |
| RLP-062-000014726 | to | RLP-062-000014726 |
| RLP-062-000014728 | to | RLP-062-000014730 |
| RLP-062-000014732 | to | RLP-062-000014732 |
| RLP-062-000014744 | to | RLP-062-000014745 |
| RLP-062-000014749 | to | RLP-062-000014749 |
| RLP-062-000014780 | to | RLP-062-000014785 |
| RLP-062-000014792 | to | RLP-062-000014796 |
| RLP-062-000014809 | to | RLP-062-000014809 |
| RLP-062-000014818 | to | RLP-062-000014818 |
| RLP-062-000014823 | to | RLP-062-000014826 |
| RLP-062-000014828 | to | RLP-062-000014828 |
| RLP-062-000014839 | to | RLP-062-000014840 |

| | | |
|---|---|---|
| RLP-062-000014843 | to | RLP-062-000014844 |
| RLP-062-000014846 | to | RLP-062-000014846 |
| RLP-062-000014849 | to | RLP-062-000014850 |
| RLP-062-000014875 | to | RLP-062-000014875 |
| RLP-062-000014880 | to | RLP-062-000014880 |
| RLP-062-000014890 | to | RLP-062-000014891 |
| RLP-062-000014893 | to | RLP-062-000014895 |
| RLP-062-000014898 | to | RLP-062-000014901 |
| RLP-062-000014913 | to | RLP-062-000014918 |
| RLP-062-000014920 | to | RLP-062-000014920 |
| RLP-062-000014938 | to | RLP-062-000014938 |
| RLP-062-000014943 | to | RLP-062-000014943 |
| RLP-062-000014946 | to | RLP-062-000014946 |
| RLP-062-000014979 | to | RLP-062-000014982 |
| RLP-062-000014986 | to | RLP-062-000014986 |
| RLP-062-000014988 | to | RLP-062-000014988 |
| RLP-062-000014996 | to | RLP-062-000014996 |
| RLP-062-000015005 | to | RLP-062-000015006 |
| RLP-062-000015009 | to | RLP-062-000015010 |
| RLP-062-000015053 | to | RLP-062-000015053 |
| RLP-062-000015055 | to | RLP-062-000015056 |
| RLP-062-000015060 | to | RLP-062-000015060 |
| RLP-062-000015062 | to | RLP-062-000015062 |
| RLP-062-000015065 | to | RLP-062-000015065 |
| RLP-062-000015075 | to | RLP-062-000015075 |
| RLP-062-000015077 | to | RLP-062-000015077 |
| RLP-062-000015079 | to | RLP-062-000015079 |
| RLP-062-000015086 | to | RLP-062-000015086 |
| RLP-062-000015116 | to | RLP-062-000015118 |
| RLP-062-000015122 | to | RLP-062-000015122 |
| RLP-062-000015140 | to | RLP-062-000015140 |
| RLP-062-000015142 | to | RLP-062-000015142 |
| RLP-062-000015154 | to | RLP-062-000015156 |
| RLP-062-000015168 | to | RLP-062-000015168 |
| RLP-062-000015182 | to | RLP-062-000015184 |
| RLP-062-000015186 | to | RLP-062-000015187 |
| RLP-062-000015198 | to | RLP-062-000015199 |
| RLP-062-000015212 | to | RLP-062-000015212 |
| RLP-062-000015216 | to | RLP-062-000015216 |
| RLP-062-000015222 | to | RLP-062-000015223 |
| RLP-062-000015239 | to | RLP-062-000015239 |
| RLP-062-000015241 | to | RLP-062-000015241 |
| RLP-062-000015243 | to | RLP-062-000015247 |
| RLP-062-000015249 | to | RLP-062-000015252 |

| | | |
|---|---|---|
| RLP-062-000015254 | to | RLP-062-000015254 |
| RLP-062-000015262 | to | RLP-062-000015264 |
| RLP-062-000015276 | to | RLP-062-000015278 |
| RLP-062-000015281 | to | RLP-062-000015281 |
| RLP-062-000015285 | to | RLP-062-000015293 |
| RLP-062-000015295 | to | RLP-062-000015301 |
| RLP-062-000015303 | to | RLP-062-000015303 |
| RLP-062-000015308 | to | RLP-062-000015308 |
| RLP-062-000015318 | to | RLP-062-000015320 |
| RLP-062-000015328 | to | RLP-062-000015332 |
| RLP-062-000015356 | to | RLP-062-000015356 |
| RLP-062-000015363 | to | RLP-062-000015363 |
| RLP-062-000015379 | to | RLP-062-000015380 |
| RLP-062-000015387 | to | RLP-062-000015387 |
| RLP-062-000015389 | to | RLP-062-000015389 |
| RLP-062-000015412 | to | RLP-062-000015412 |
| RLP-062-000015424 | to | RLP-062-000015425 |
| RLP-062-000015432 | to | RLP-062-000015432 |
| RLP-062-000015476 | to | RLP-062-000015476 |
| RLP-062-000015488 | to | RLP-062-000015488 |
| RLP-062-000015506 | to | RLP-062-000015506 |
| RLP-062-000015517 | to | RLP-062-000015517 |
| RLP-062-000015546 | to | RLP-062-000015546 |
| RLP-062-000015561 | to | RLP-062-000015561 |
| RLP-062-000015575 | to | RLP-062-000015575 |
| RLP-062-000015583 | to | RLP-062-000015583 |
| RLP-062-000015592 | to | RLP-062-000015593 |
| RLP-062-000015615 | to | RLP-062-000015618 |
| RLP-062-000015620 | to | RLP-062-000015620 |
| RLP-062-000015622 | to | RLP-062-000015622 |
| RLP-062-000015632 | to | RLP-062-000015632 |
| RLP-062-000015640 | to | RLP-062-000015642 |
| RLP-062-000015645 | to | RLP-062-000015646 |
| RLP-062-000015649 | to | RLP-062-000015651 |
| RLP-062-000015664 | to | RLP-062-000015665 |
| RLP-062-000015677 | to | RLP-062-000015678 |
| RLP-062-000015683 | to | RLP-062-000015683 |
| RLP-062-000015685 | to | RLP-062-000015686 |
| RLP-062-000015706 | to | RLP-062-000015711 |
| RLP-062-000015716 | to | RLP-062-000015717 |
| RLP-062-000015719 | to | RLP-062-000015720 |
| RLP-062-000015727 | to | RLP-062-000015727 |
| RLP-062-000015736 | to | RLP-062-000015737 |
| RLP-062-000015746 | to | RLP-062-000015750 |

| | | |
|---|---|---|
| RLP-062-000015784 | to | RLP-062-000015784 |
| RLP-062-000015787 | to | RLP-062-000015787 |
| RLP-062-000015802 | to | RLP-062-000015802 |
| RLP-062-000015812 | to | RLP-062-000015812 |
| RLP-062-000015833 | to | RLP-062-000015833 |
| RLP-062-000015851 | to | RLP-062-000015852 |
| RLP-062-000015857 | to | RLP-062-000015859 |
| RLP-062-000015884 | to | RLP-062-000015885 |
| RLP-062-000015888 | to | RLP-062-000015888 |
| RLP-062-000015891 | to | RLP-062-000015894 |
| RLP-062-000015896 | to | RLP-062-000015899 |
| RLP-062-000015914 | to | RLP-062-000015914 |
| RLP-062-000015923 | to | RLP-062-000015924 |
| RLP-062-000015930 | to | RLP-062-000015930 |
| RLP-062-000015935 | to | RLP-062-000015935 |
| RLP-062-000015953 | to | RLP-062-000015955 |
| RLP-062-000015961 | to | RLP-062-000015982 |
| RLP-062-000015984 | to | RLP-062-000015989 |
| RLP-062-000015991 | to | RLP-062-000015991 |
| RLP-062-000015996 | to | RLP-062-000015996 |
| RLP-062-000015998 | to | RLP-062-000016004 |
| RLP-062-000016012 | to | RLP-062-000016012 |
| RLP-062-000016016 | to | RLP-062-000016016 |
| RLP-062-000016018 | to | RLP-062-000016019 |
| RLP-062-000016021 | to | RLP-062-000016021 |
| RLP-062-000016035 | to | RLP-062-000016037 |
| RLP-062-000016048 | to | RLP-062-000016049 |
| RLP-062-000016073 | to | RLP-062-000016073 |
| RLP-062-000016078 | to | RLP-062-000016079 |
| RLP-062-000016090 | to | RLP-062-000016090 |
| RLP-062-000016108 | to | RLP-062-000016114 |
| RLP-062-000016116 | to | RLP-062-000016116 |
| RLP-062-000016119 | to | RLP-062-000016119 |
| RLP-062-000016186 | to | RLP-062-000016186 |
| RLP-062-000016223 | to | RLP-062-000016226 |
| RLP-062-000016272 | to | RLP-062-000016272 |
| RLP-062-000016287 | to | RLP-062-000016288 |
| RLP-062-000016302 | to | RLP-062-000016305 |
| RLP-062-000016314 | to | RLP-062-000016315 |
| RLP-062-000016329 | to | RLP-062-000016329 |
| RLP-062-000016349 | to | RLP-062-000016352 |
| RLP-062-000016355 | to | RLP-062-000016355 |
| RLP-062-000016362 | to | RLP-062-000016363 |
| RLP-062-000016388 | to | RLP-062-000016388 |

| | | |
|---|---|---|
| RLP-062-000016390 | to | RLP-062-000016390 |
| RLP-062-000016394 | to | RLP-062-000016394 |
| RLP-062-000016404 | to | RLP-062-000016405 |
| RLP-062-000016410 | to | RLP-062-000016410 |
| RLP-062-000016420 | to | RLP-062-000016421 |
| RLP-062-000016440 | to | RLP-062-000016440 |
| RLP-062-000016446 | to | RLP-062-000016446 |
| RLP-062-000016448 | to | RLP-062-000016448 |
| RLP-062-000016457 | to | RLP-062-000016457 |
| RLP-062-000016459 | to | RLP-062-000016463 |
| RLP-062-000016465 | to | RLP-062-000016466 |
| RLP-062-000016469 | to | RLP-062-000016469 |
| RLP-062-000016480 | to | RLP-062-000016481 |
| RLP-062-000016483 | to | RLP-062-000016485 |
| RLP-062-000016516 | to | RLP-062-000016517 |
| RLP-062-000016520 | to | RLP-062-000016521 |
| RLP-062-000016541 | to | RLP-062-000016541 |
| RLP-062-000016545 | to | RLP-062-000016546 |
| RLP-062-000016556 | to | RLP-062-000016559 |
| RLP-062-000016567 | to | RLP-062-000016567 |
| RLP-062-000016587 | to | RLP-062-000016588 |
| RLP-062-000016591 | to | RLP-062-000016591 |
| RLP-062-000016594 | to | RLP-062-000016595 |
| RLP-062-000016602 | to | RLP-062-000016606 |
| RLP-062-000016633 | to | RLP-062-000016633 |
| RLP-062-000016635 | to | RLP-062-000016635 |
| RLP-062-000016652 | to | RLP-062-000016662 |
| RLP-062-000016679 | to | RLP-062-000016679 |
| RLP-062-000016681 | to | RLP-062-000016683 |
| RLP-062-000016694 | to | RLP-062-000016694 |
| RLP-062-000016697 | to | RLP-062-000016698 |
| RLP-062-000016705 | to | RLP-062-000016705 |
| RLP-062-000016708 | to | RLP-062-000016708 |
| RLP-062-000016723 | to | RLP-062-000016723 |
| RLP-062-000016727 | to | RLP-062-000016727 |
| RLP-062-000016730 | to | RLP-062-000016734 |
| RLP-062-000016736 | to | RLP-062-000016736 |
| RLP-062-000016739 | to | RLP-062-000016739 |
| RLP-062-000016750 | to | RLP-062-000016750 |
| RLP-062-000016752 | to | RLP-062-000016752 |
| RLP-062-000016760 | to | RLP-062-000016766 |
| RLP-062-000016769 | to | RLP-062-000016769 |
| RLP-062-000016776 | to | RLP-062-000016776 |
| RLP-062-000016778 | to | RLP-062-000016778 |

| | | |
|---|---|---|
| RLP-062-000016780 | to | RLP-062-000016780 |
| RLP-062-000016795 | to | RLP-062-000016796 |
| RLP-062-000016800 | to | RLP-062-000016804 |
| RLP-062-000016811 | to | RLP-062-000016815 |
| RLP-062-000016817 | to | RLP-062-000016817 |
| RLP-062-000016822 | to | RLP-062-000016822 |
| RLP-062-000016830 | to | RLP-062-000016830 |
| RLP-062-000016832 | to | RLP-062-000016832 |
| RLP-062-000016834 | to | RLP-062-000016836 |
| RLP-062-000016867 | to | RLP-062-000016867 |
| RLP-062-000016890 | to | RLP-062-000016891 |
| RLP-062-000016895 | to | RLP-062-000016902 |
| RLP-062-000016933 | to | RLP-062-000016934 |
| RLP-062-000016955 | to | RLP-062-000016955 |
| RLP-062-000016987 | to | RLP-062-000016988 |
| RLP-062-000016992 | to | RLP-062-000016992 |
| RLP-062-000016994 | to | RLP-062-000016994 |
| RLP-062-000016999 | to | RLP-062-000017001 |
| RLP-062-000017006 | to | RLP-062-000017009 |
| RLP-062-000017013 | to | RLP-062-000017014 |
| RLP-062-000017018 | to | RLP-062-000017021 |
| RLP-062-000017068 | to | RLP-062-000017068 |
| RLP-062-000017072 | to | RLP-062-000017077 |
| RLP-062-000017101 | to | RLP-062-000017101 |
| RLP-062-000017108 | to | RLP-062-000017118 |
| RLP-062-000017130 | to | RLP-062-000017130 |
| RLP-062-000017152 | to | RLP-062-000017153 |
| RLP-062-000017193 | to | RLP-062-000017194 |
| RLP-062-000017205 | to | RLP-062-000017209 |
| RLP-062-000017238 | to | RLP-062-000017238 |
| RLP-062-000017242 | to | RLP-062-000017246 |
| RLP-062-000017253 | to | RLP-062-000017255 |
| RLP-062-000017257 | to | RLP-062-000017260 |
| RLP-062-000017313 | to | RLP-062-000017313 |
| RLP-062-000017315 | to | RLP-062-000017325 |
| RLP-062-000017348 | to | RLP-062-000017348 |
| RLP-062-000017352 | to | RLP-062-000017355 |
| RLP-062-000017368 | to | RLP-062-000017368 |
| RLP-062-000017371 | to | RLP-062-000017371 |
| RLP-062-000017374 | to | RLP-062-000017374 |
| RLP-062-000017376 | to | RLP-062-000017376 |
| RLP-062-000017379 | to | RLP-062-000017382 |
| RLP-062-000017384 | to | RLP-062-000017384 |
| RLP-062-000017386 | to | RLP-062-000017386 |

| | | |
|---|---|---|
| RLP-062-000017392 | to | RLP-062-000017395 |
| RLP-062-000017416 | to | RLP-062-000017417 |
| RLP-062-000017423 | to | RLP-062-000017426 |
| RLP-062-000017429 | to | RLP-062-000017430 |
| RLP-062-000017435 | to | RLP-062-000017437 |
| RLP-062-000017441 | to | RLP-062-000017444 |
| RLP-062-000017447 | to | RLP-062-000017447 |
| RLP-062-000017458 | to | RLP-062-000017461 |
| RLP-062-000017466 | to | RLP-062-000017466 |
| RLP-062-000017469 | to | RLP-062-000017469 |
| RLP-062-000017472 | to | RLP-062-000017475 |
| RLP-062-000017516 | to | RLP-062-000017516 |
| RLP-062-000017518 | to | RLP-062-000017524 |
| RLP-062-000017533 | to | RLP-062-000017539 |
| RLP-062-000017541 | to | RLP-062-000017541 |
| RLP-062-000017543 | to | RLP-062-000017543 |
| RLP-062-000017545 | to | RLP-062-000017545 |
| RLP-062-000017548 | to | RLP-062-000017548 |
| RLP-062-000017550 | to | RLP-062-000017550 |
| RLP-062-000017552 | to | RLP-062-000017553 |
| RLP-062-000017573 | to | RLP-062-000017573 |
| RLP-062-000017581 | to | RLP-062-000017583 |
| RLP-062-000017602 | to | RLP-062-000017602 |
| RLP-062-000017610 | to | RLP-062-000017610 |
| RLP-062-000017633 | to | RLP-062-000017633 |
| RLP-062-000017638 | to | RLP-062-000017638 |
| RLP-062-000017653 | to | RLP-062-000017653 |
| RLP-062-000017660 | to | RLP-062-000017660 |
| RLP-062-000017709 | to | RLP-062-000017712 |
| RLP-062-000017717 | to | RLP-062-000017725 |
| RLP-062-000017735 | to | RLP-062-000017735 |
| RLP-062-000017739 | to | RLP-062-000017752 |
| RLP-062-000017754 | to | RLP-062-000017754 |
| RLP-062-000017763 | to | RLP-062-000017771 |
| RLP-062-000017773 | to | RLP-062-000017773 |
| RLP-062-000017777 | to | RLP-062-000017777 |
| RLP-062-000017782 | to | RLP-062-000017783 |
| RLP-062-000017790 | to | RLP-062-000017790 |
| RLP-062-000017793 | to | RLP-062-000017794 |
| RLP-062-000017801 | to | RLP-062-000017802 |
| RLP-062-000017810 | to | RLP-062-000017810 |
| RLP-062-000017814 | to | RLP-062-000017816 |
| RLP-062-000017826 | to | RLP-062-000017829 |
| RLP-062-000017836 | to | RLP-062-000017836 |

| | | |
|---|---|---|
| RLP-062-000017838 | to | RLP-062-000017838 |
| RLP-062-000017842 | to | RLP-062-000017847 |
| RLP-062-000017854 | to | RLP-062-000017854 |
| RLP-062-000017883 | to | RLP-062-000017883 |
| RLP-062-000017897 | to | RLP-062-000017897 |
| RLP-062-000017899 | to | RLP-062-000017902 |
| RLP-062-000017904 | to | RLP-062-000017905 |
| RLP-062-000017911 | to | RLP-062-000017911 |
| RLP-062-000017923 | to | RLP-062-000017924 |
| RLP-062-000017926 | to | RLP-062-000017926 |
| RLP-062-000017977 | to | RLP-062-000017977 |
| RLP-062-000017979 | to | RLP-062-000017980 |
| RLP-062-000017982 | to | RLP-062-000017982 |
| RLP-062-000017996 | to | RLP-062-000017996 |
| RLP-062-000018009 | to | RLP-062-000018012 |
| RLP-062-000018016 | to | RLP-062-000018016 |
| RLP-062-000018026 | to | RLP-062-000018027 |
| RLP-062-000018040 | to | RLP-062-000018041 |
| RLP-062-000018043 | to | RLP-062-000018045 |
| RLP-062-000018057 | to | RLP-062-000018057 |
| RLP-062-000018059 | to | RLP-062-000018059 |
| RLP-062-000018091 | to | RLP-062-000018093 |
| RLP-062-000018097 | to | RLP-062-000018097 |
| RLP-062-000018099 | to | RLP-062-000018102 |
| RLP-062-000018104 | to | RLP-062-000018107 |
| RLP-062-000018113 | to | RLP-062-000018115 |
| RLP-062-000018117 | to | RLP-062-000018117 |
| RLP-062-000018119 | to | RLP-062-000018119 |
| RLP-062-000018125 | to | RLP-062-000018129 |
| RLP-062-000018131 | to | RLP-062-000018132 |
| RLP-062-000018143 | to | RLP-062-000018145 |
| RLP-062-000018165 | to | RLP-062-000018166 |
| RLP-062-000018175 | to | RLP-062-000018177 |
| RLP-062-000018190 | to | RLP-062-000018190 |
| RLP-062-000018207 | to | RLP-062-000018207 |
| RLP-062-000018218 | to | RLP-062-000018218 |
| RLP-062-000018229 | to | RLP-062-000018229 |
| RLP-062-000018233 | to | RLP-062-000018238 |
| RLP-062-000018241 | to | RLP-062-000018241 |
| RLP-062-000018248 | to | RLP-062-000018248 |
| RLP-062-000018266 | to | RLP-062-000018266 |
| RLP-062-000018269 | to | RLP-062-000018277 |
| RLP-062-000018290 | to | RLP-062-000018290 |
| RLP-062-000018300 | to | RLP-062-000018300 |

| | | |
|---|---|---|
| RLP-062-000018395 | to | RLP-062-000018398 |
| RLP-062-000018404 | to | RLP-062-000018406 |
| RLP-062-000018412 | to | RLP-062-000018413 |
| RLP-062-000018417 | to | RLP-062-000018417 |
| RLP-062-000018421 | to | RLP-062-000018422 |
| RLP-062-000018425 | to | RLP-062-000018425 |
| RLP-062-000018427 | to | RLP-062-000018431 |
| RLP-062-000018438 | to | RLP-062-000018438 |
| RLP-062-000018445 | to | RLP-062-000018447 |
| RLP-062-000018449 | to | RLP-062-000018450 |
| RLP-062-000018453 | to | RLP-062-000018454 |
| RLP-062-000018476 | to | RLP-062-000018476 |
| RLP-062-000018478 | to | RLP-062-000018481 |
| RLP-062-000018504 | to | RLP-062-000018505 |
| RLP-062-000018528 | to | RLP-062-000018529 |
| RLP-062-000018563 | to | RLP-062-000018566 |
| RLP-062-000018595 | to | RLP-062-000018596 |
| RLP-062-000018602 | to | RLP-062-000018602 |
| RLP-062-000018606 | to | RLP-062-000018607 |
| RLP-062-000018609 | to | RLP-062-000018613 |
| RLP-062-000018616 | to | RLP-062-000018618 |
| RLP-062-000018654 | to | RLP-062-000018657 |
| RLP-062-000018734 | to | RLP-062-000018735 |
| RLP-062-000018744 | to | RLP-062-000018744 |
| RLP-062-000018759 | to | RLP-062-000018759 |
| RLP-062-000018801 | to | RLP-062-000018818 |
| RLP-063-000000002 | to | RLP-063-000000002 |
| RLP-063-000000004 | to | RLP-063-000000004 |
| RLP-063-000000007 | to | RLP-063-000000007 |
| RLP-063-000000025 | to | RLP-063-000000025 |
| RLP-063-000000027 | to | RLP-063-000000027 |
| RLP-063-000000030 | to | RLP-063-000000030 |
| RLP-063-000000032 | to | RLP-063-000000032 |
| RLP-063-000000054 | to | RLP-063-000000054 |
| RLP-063-000000059 | to | RLP-063-000000059 |
| RLP-063-000000064 | to | RLP-063-000000064 |
| RLP-063-000000066 | to | RLP-063-000000069 |
| RLP-063-000000075 | to | RLP-063-000000076 |
| RLP-063-000000083 | to | RLP-063-000000084 |
| RLP-063-000000090 | to | RLP-063-000000090 |
| RLP-063-000000096 | to | RLP-063-000000097 |
| RLP-063-000000100 | to | RLP-063-000000105 |
| RLP-063-000000112 | to | RLP-063-000000113 |
| RLP-063-000000115 | to | RLP-063-000000117 |

| | | |
|---|---|---|
| RLP-063-000000120 | to | RLP-063-000000120 |
| RLP-063-000000126 | to | RLP-063-000000127 |
| RLP-063-000000130 | to | RLP-063-000000130 |
| RLP-063-000000143 | to | RLP-063-000000143 |
| RLP-063-000000150 | to | RLP-063-000000151 |
| RLP-063-000000153 | to | RLP-063-000000153 |
| RLP-063-000000157 | to | RLP-063-000000157 |
| RLP-063-000000160 | to | RLP-063-000000160 |
| RLP-063-000000162 | to | RLP-063-000000162 |
| RLP-063-000000164 | to | RLP-063-000000166 |
| RLP-063-000000168 | to | RLP-063-000000168 |
| RLP-063-000000172 | to | RLP-063-000000172 |
| RLP-063-000000177 | to | RLP-063-000000177 |
| RLP-063-000000180 | to | RLP-063-000000180 |
| RLP-063-000000198 | to | RLP-063-000000198 |
| RLP-063-000000205 | to | RLP-063-000000205 |
| RLP-063-000000210 | to | RLP-063-000000215 |
| RLP-063-000000217 | to | RLP-063-000000217 |
| RLP-063-000000219 | to | RLP-063-000000221 |
| RLP-063-000000225 | to | RLP-063-000000228 |
| RLP-063-000000235 | to | RLP-063-000000236 |
| RLP-063-000000242 | to | RLP-063-000000246 |
| RLP-063-000000250 | to | RLP-063-000000254 |
| RLP-063-000000262 | to | RLP-063-000000263 |
| RLP-063-000000266 | to | RLP-063-000000268 |
| RLP-063-000000272 | to | RLP-063-000000287 |
| RLP-063-000000290 | to | RLP-063-000000305 |
| RLP-063-000000308 | to | RLP-063-000000308 |
| RLP-063-000000310 | to | RLP-063-000000312 |
| RLP-063-000000314 | to | RLP-063-000000323 |
| RLP-063-000000326 | to | RLP-063-000000329 |
| RLP-063-000000331 | to | RLP-063-000000332 |
| RLP-063-000000336 | to | RLP-063-000000337 |
| RLP-063-000000340 | to | RLP-063-000000343 |
| RLP-063-000000346 | to | RLP-063-000000349 |
| RLP-063-000000353 | to | RLP-063-000000357 |
| RLP-063-000000364 | to | RLP-063-000000364 |
| RLP-063-000000366 | to | RLP-063-000000369 |
| RLP-065-000000079 | to | RLP-065-000000079 |
| RLP-065-000000092 | to | RLP-065-000000094 |
| RLP-065-000000097 | to | RLP-065-000000097 |
| RLP-065-000000111 | to | RLP-065-000000112 |
| RLP-065-000000123 | to | RLP-065-000000123 |
| RLP-065-000000133 | to | RLP-065-000000133 |

| | | |
|---|---|---|
| RLP-065-000000137 | to | RLP-065-000000138 |
| RLP-065-000000141 | to | RLP-065-000000141 |
| RLP-065-000000145 | to | RLP-065-000000145 |
| RLP-065-000000153 | to | RLP-065-000000153 |
| RLP-065-000000165 | to | RLP-065-000000165 |
| RLP-065-000000173 | to | RLP-065-000000173 |
| RLP-065-000000185 | to | RLP-065-000000185 |
| RLP-065-000000187 | to | RLP-065-000000187 |
| RLP-065-000000191 | to | RLP-065-000000191 |
| RLP-065-000000193 | to | RLP-065-000000196 |
| RLP-065-000000200 | to | RLP-065-000000200 |
| RLP-065-000000202 | to | RLP-065-000000202 |
| RLP-065-000000213 | to | RLP-065-000000213 |
| RLP-065-000000219 | to | RLP-065-000000219 |
| RLP-065-000000227 | to | RLP-065-000000227 |
| RLP-065-000000229 | to | RLP-065-000000229 |
| RLP-065-000000235 | to | RLP-065-000000235 |
| RLP-065-000000241 | to | RLP-065-000000241 |
| RLP-065-000000271 | to | RLP-065-000000271 |
| RLP-065-000000284 | to | RLP-065-000000289 |
| RLP-065-000000293 | to | RLP-065-000000295 |
| RLP-065-000000299 | to | RLP-065-000000299 |
| RLP-065-000000308 | to | RLP-065-000000309 |
| RLP-065-000000331 | to | RLP-065-000000331 |
| RLP-065-000000335 | to | RLP-065-000000337 |
| RLP-065-000000342 | to | RLP-065-000000343 |
| RLP-065-000000380 | to | RLP-065-000000388 |
| RLP-065-000000390 | to | RLP-065-000000392 |
| RLP-065-000000405 | to | RLP-065-000000407 |
| RLP-065-000000409 | to | RLP-065-000000409 |
| RLP-065-000000411 | to | RLP-065-000000411 |
| RLP-065-000000414 | to | RLP-065-000000414 |
| RLP-065-000000420 | to | RLP-065-000000420 |
| RLP-065-000000438 | to | RLP-065-000000448 |
| RLP-065-000000457 | to | RLP-065-000000457 |
| RLP-065-000000460 | to | RLP-065-000000460 |
| RLP-065-000000462 | to | RLP-065-000000463 |
| RLP-065-000000506 | to | RLP-065-000000506 |
| RLP-065-000000521 | to | RLP-065-000000521 |
| RLP-065-000000545 | to | RLP-065-000000545 |
| RLP-065-000000566 | to | RLP-065-000000566 |
| RLP-065-000000573 | to | RLP-065-000000573 |
| RLP-065-000000604 | to | RLP-065-000000604 |
| RLP-065-000000614 | to | RLP-065-000000614 |

| | | |
|---|---|---|
| RLP-065-000000698 | to | RLP-065-000000698 |
| RLP-065-000000710 | to | RLP-065-000000710 |
| RLP-065-000000713 | to | RLP-065-000000714 |
| RLP-065-000000717 | to | RLP-065-000000717 |
| RLP-065-000000766 | to | RLP-065-000000767 |
| RLP-065-000000770 | to | RLP-065-000000770 |
| RLP-065-000000802 | to | RLP-065-000000802 |
| RLP-065-000000824 | to | RLP-065-000000824 |
| RLP-065-000000826 | to | RLP-065-000000826 |
| RLP-065-000000828 | to | RLP-065-000000828 |
| RLP-065-000000830 | to | RLP-065-000000830 |
| RLP-065-000000833 | to | RLP-065-000000833 |
| RLP-065-000000836 | to | RLP-065-000000836 |
| RLP-065-000000839 | to | RLP-065-000000839 |
| RLP-065-000000843 | to | RLP-065-000000843 |
| RLP-065-000000860 | to | RLP-065-000000860 |
| RLP-065-000000920 | to | RLP-065-000000920 |
| RLP-065-000000930 | to | RLP-065-000000930 |
| RLP-065-000000932 | to | RLP-065-000000932 |
| RLP-065-000000945 | to | RLP-065-000000945 |
| RLP-065-000000950 | to | RLP-065-000000950 |
| RLP-065-000000952 | to | RLP-065-000000952 |
| RLP-065-000000957 | to | RLP-065-000000958 |
| RLP-065-000000960 | to | RLP-065-000000960 |
| RLP-065-000000965 | to | RLP-065-000000965 |
| RLP-065-000000971 | to | RLP-065-000000971 |
| RLP-065-000000984 | to | RLP-065-000000984 |
| RLP-065-000000997 | to | RLP-065-000000997 |
| RLP-065-000001009 | to | RLP-065-000001009 |
| RLP-065-000001019 | to | RLP-065-000001019 |
| RLP-065-000001064 | to | RLP-065-000001064 |
| RLP-065-000001069 | to | RLP-065-000001069 |
| RLP-065-000001075 | to | RLP-065-000001075 |
| RLP-065-000001086 | to | RLP-065-000001086 |
| RLP-065-000001096 | to | RLP-065-000001096 |
| RLP-065-000001116 | to | RLP-065-000001116 |
| RLP-065-000001137 | to | RLP-065-000001138 |
| RLP-065-000001140 | to | RLP-065-000001140 |
| RLP-065-000001142 | to | RLP-065-000001145 |
| RLP-065-000001158 | to | RLP-065-000001158 |
| RLP-065-000001165 | to | RLP-065-000001167 |
| RLP-065-000001171 | to | RLP-065-000001172 |
| RLP-065-000001174 | to | RLP-065-000001174 |
| RLP-065-000001176 | to | RLP-065-000001179 |

| | | |
|---|---|---|
| RLP-065-000001192 | to | RLP-065-000001192 |
| RLP-065-000001198 | to | RLP-065-000001199 |
| RLP-065-000001205 | to | RLP-065-000001206 |
| RLP-065-000001213 | to | RLP-065-000001214 |
| RLP-065-000001216 | to | RLP-065-000001216 |
| RLP-065-000001225 | to | RLP-065-000001227 |
| RLP-065-000001236 | to | RLP-065-000001237 |
| RLP-065-000001247 | to | RLP-065-000001247 |
| RLP-065-000001250 | to | RLP-065-000001251 |
| RLP-065-000001253 | to | RLP-065-000001253 |
| RLP-065-000001256 | to | RLP-065-000001259 |
| RLP-065-000001263 | to | RLP-065-000001263 |
| RLP-065-000001265 | to | RLP-065-000001267 |
| RLP-065-000001283 | to | RLP-065-000001283 |
| RLP-065-000001286 | to | RLP-065-000001286 |
| RLP-065-000001325 | to | RLP-065-000001325 |
| RLP-065-000001361 | to | RLP-065-000001361 |
| RLP-065-000001363 | to | RLP-065-000001363 |
| RLP-065-000001376 | to | RLP-065-000001379 |
| RLP-065-000001383 | to | RLP-065-000001383 |
| RLP-065-000001388 | to | RLP-065-000001388 |
| RLP-065-000001396 | to | RLP-065-000001396 |
| RLP-065-000001402 | to | RLP-065-000001402 |
| RLP-065-000001409 | to | RLP-065-000001410 |
| RLP-065-000001436 | to | RLP-065-000001436 |
| RLP-065-000001450 | to | RLP-065-000001459 |
| RLP-065-000001476 | to | RLP-065-000001477 |
| RLP-065-000001523 | to | RLP-065-000001530 |
| RLP-065-000001548 | to | RLP-065-000001549 |
| RLP-065-000001607 | to | RLP-065-000001609 |
| RLP-065-000001611 | to | RLP-065-000001611 |
| RLP-065-000001627 | to | RLP-065-000001633 |
| RLP-065-000001657 | to | RLP-065-000001658 |
| RLP-065-000001661 | to | RLP-065-000001662 |
| RLP-065-000001671 | to | RLP-065-000001671 |
| RLP-065-000001678 | to | RLP-065-000001678 |
| RLP-065-000001710 | to | RLP-065-000001711 |
| RLP-065-000001720 | to | RLP-065-000001721 |
| RLP-065-000001728 | to | RLP-065-000001728 |
| RLP-065-000001734 | to | RLP-065-000001735 |
| RLP-065-000001744 | to | RLP-065-000001744 |
| RLP-065-000001750 | to | RLP-065-000001750 |
| RLP-065-000001784 | to | RLP-065-000001784 |
| RLP-065-000001789 | to | RLP-065-000001790 |

| | | |
|---|---|---|
| RLP-065-000001803 | to | RLP-065-000001803 |
| RLP-065-000001811 | to | RLP-065-000001811 |
| RLP-065-000001825 | to | RLP-065-000001825 |
| RLP-065-000001834 | to | RLP-065-000001834 |
| RLP-065-000001841 | to | RLP-065-000001841 |
| RLP-065-000001849 | to | RLP-065-000001849 |
| RLP-065-000001862 | to | RLP-065-000001863 |
| RLP-065-000001868 | to | RLP-065-000001868 |
| RLP-065-000001873 | to | RLP-065-000001873 |
| RLP-065-000001875 | to | RLP-065-000001875 |
| RLP-065-000001879 | to | RLP-065-000001879 |
| RLP-065-000001884 | to | RLP-065-000001884 |
| RLP-065-000001886 | to | RLP-065-000001887 |
| RLP-065-000001897 | to | RLP-065-000001897 |
| RLP-065-000001902 | to | RLP-065-000001902 |
| RLP-065-000001913 | to | RLP-065-000001914 |
| RLP-065-000001917 | to | RLP-065-000001919 |
| RLP-065-000001931 | to | RLP-065-000001932 |
| RLP-065-000001949 | to | RLP-065-000001949 |
| RLP-065-000001957 | to | RLP-065-000001957 |
| RLP-065-000001975 | to | RLP-065-000001975 |
| RLP-065-000001979 | to | RLP-065-000001981 |
| RLP-065-000001994 | to | RLP-065-000001995 |
| RLP-065-000002009 | to | RLP-065-000002009 |
| RLP-065-000002012 | to | RLP-065-000002012 |
| RLP-065-000002020 | to | RLP-065-000002020 |
| RLP-065-000002030 | to | RLP-065-000002030 |
| RLP-065-000002042 | to | RLP-065-000002042 |
| RLP-065-000002047 | to | RLP-065-000002047 |
| RLP-065-000002056 | to | RLP-065-000002056 |
| RLP-065-000002062 | to | RLP-065-000002062 |
| RLP-065-000002066 | to | RLP-065-000002066 |
| RLP-065-000002068 | to | RLP-065-000002068 |
| RLP-065-000002070 | to | RLP-065-000002070 |
| RLP-065-000002083 | to | RLP-065-000002083 |
| RLP-065-000002086 | to | RLP-065-000002087 |
| RLP-065-000002110 | to | RLP-065-000002110 |
| RLP-065-000002114 | to | RLP-065-000002115 |
| RLP-065-000002117 | to | RLP-065-000002118 |
| RLP-065-000002124 | to | RLP-065-000002124 |
| RLP-065-000002143 | to | RLP-065-000002143 |
| RLP-065-000002150 | to | RLP-065-000002151 |
| RLP-065-000002154 | to | RLP-065-000002154 |
| RLP-065-000002156 | to | RLP-065-000002156 |

| | | |
|---|---|---|
| RLP-065-000002197 | to | RLP-065-000002197 |
| RLP-065-000002236 | to | RLP-065-000002237 |
| RLP-065-000002253 | to | RLP-065-000002253 |
| RLP-065-000002264 | to | RLP-065-000002265 |
| RLP-065-000002270 | to | RLP-065-000002271 |
| RLP-065-000002316 | to | RLP-065-000002316 |
| RLP-065-000002342 | to | RLP-065-000002342 |
| RLP-065-000002355 | to | RLP-065-000002356 |
| RLP-065-000002388 | to | RLP-065-000002388 |
| RLP-065-000002395 | to | RLP-065-000002395 |
| RLP-065-000002401 | to | RLP-065-000002402 |
| RLP-065-000002418 | to | RLP-065-000002419 |
| RLP-065-000002429 | to | RLP-065-000002429 |
| RLP-065-000002431 | to | RLP-065-000002432 |
| RLP-065-000002434 | to | RLP-065-000002434 |
| RLP-065-000002448 | to | RLP-065-000002448 |
| RLP-065-000002452 | to | RLP-065-000002452 |
| RLP-065-000002457 | to | RLP-065-000002457 |
| RLP-065-000002516 | to | RLP-065-000002516 |
| RLP-065-000002525 | to | RLP-065-000002525 |
| RLP-065-000002528 | to | RLP-065-000002528 |
| RLP-065-000002536 | to | RLP-065-000002541 |
| RLP-065-000002544 | to | RLP-065-000002544 |
| RLP-065-000002546 | to | RLP-065-000002548 |
| RLP-065-000002565 | to | RLP-065-000002565 |
| RLP-065-000002572 | to | RLP-065-000002572 |
| RLP-065-000002577 | to | RLP-065-000002577 |
| RLP-065-000002584 | to | RLP-065-000002584 |
| RLP-065-000002622 | to | RLP-065-000002622 |
| RLP-065-000002624 | to | RLP-065-000002624 |
| RLP-065-000002627 | to | RLP-065-000002627 |
| RLP-065-000002634 | to | RLP-065-000002634 |
| RLP-065-000002640 | to | RLP-065-000002640 |
| RLP-065-000002650 | to | RLP-065-000002650 |
| RLP-065-000002664 | to | RLP-065-000002664 |
| RLP-065-000002667 | to | RLP-065-000002667 |
| RLP-065-000002671 | to | RLP-065-000002671 |
| RLP-065-000002673 | to | RLP-065-000002675 |
| RLP-065-000002677 | to | RLP-065-000002677 |
| RLP-065-000002679 | to | RLP-065-000002679 |
| RLP-065-000002685 | to | RLP-065-000002685 |
| RLP-065-000002713 | to | RLP-065-000002714 |
| RLP-065-000002718 | to | RLP-065-000002718 |
| RLP-065-000002794 | to | RLP-065-000002795 |

| RLP-065-000002800 | to | RLP-065-000002800 |
|---|---|---|
| RLP-065-000002807 | to | RLP-065-000002807 |
| RLP-065-000002813 | to | RLP-065-000002814 |
| RLP-065-000002885 | to | RLP-065-000002885 |
| RLP-065-000002896 | to | RLP-065-000002896 |
| RLP-065-000002906 | to | RLP-065-000002906 |
| RLP-065-000002943 | to | RLP-065-000002943 |
| RLP-065-000002950 | to | RLP-065-000002950 |
| RLP-065-000002956 | to | RLP-065-000002956 |
| RLP-065-000002967 | to | RLP-065-000002967 |
| RLP-065-000002977 | to | RLP-065-000002978 |
| RLP-065-000002992 | to | RLP-065-000002993 |
| RLP-065-000002996 | to | RLP-065-000002996 |
| RLP-065-000002998 | to | RLP-065-000002999 |
| RLP-065-000003002 | to | RLP-065-000003002 |
| RLP-065-000003006 | to | RLP-065-000003006 |
| RLP-065-000003012 | to | RLP-065-000003013 |
| RLP-065-000003029 | to | RLP-065-000003030 |
| RLP-065-000003038 | to | RLP-065-000003038 |
| RLP-065-000003077 | to | RLP-065-000003078 |
| RLP-065-000003084 | to | RLP-065-000003084 |
| RLP-065-000003088 | to | RLP-065-000003088 |
| RLP-065-000003093 | to | RLP-065-000003093 |
| RLP-065-000003095 | to | RLP-065-000003098 |
| RLP-065-000003100 | to | RLP-065-000003103 |
| RLP-065-000003105 | to | RLP-065-000003107 |
| RLP-065-000003117 | to | RLP-065-000003119 |
| RLP-065-000003122 | to | RLP-065-000003122 |
| RLP-065-000003130 | to | RLP-065-000003131 |
| RLP-065-000003141 | to | RLP-065-000003141 |
| RLP-065-000003147 | to | RLP-065-000003147 |
| RLP-065-000003159 | to | RLP-065-000003159 |
| RLP-065-000003162 | to | RLP-065-000003162 |
| RLP-065-000003173 | to | RLP-065-000003173 |
| RLP-065-000003175 | to | RLP-065-000003175 |
| RLP-065-000003177 | to | RLP-065-000003177 |
| RLP-065-000003179 | to | RLP-065-000003179 |
| RLP-065-000003193 | to | RLP-065-000003196 |
| RLP-065-000003198 | to | RLP-065-000003198 |
| RLP-065-000003200 | to | RLP-065-000003203 |
| RLP-065-000003205 | to | RLP-065-000003208 |
| RLP-065-000003211 | to | RLP-065-000003211 |
| RLP-065-000003221 | to | RLP-065-000003223 |
| RLP-065-000003226 | to | RLP-065-000003228 |

| | | |
|---|---|---|
| RLP-065-000003250 | to | RLP-065-000003254 |
| RLP-065-000003256 | to | RLP-065-000003256 |
| RLP-065-000003258 | to | RLP-065-000003258 |
| RLP-065-000003268 | to | RLP-065-000003268 |
| RLP-065-000003271 | to | RLP-065-000003272 |
| RLP-065-000003274 | to | RLP-065-000003278 |
| RLP-065-000003284 | to | RLP-065-000003284 |
| RLP-065-000003286 | to | RLP-065-000003286 |
| RLP-065-000003288 | to | RLP-065-000003288 |
| RLP-065-000003291 | to | RLP-065-000003291 |
| RLP-065-000003350 | to | RLP-065-000003353 |
| RLP-065-000003371 | to | RLP-065-000003372 |
| RLP-065-000003381 | to | RLP-065-000003381 |
| RLP-065-000003385 | to | RLP-065-000003385 |
| RLP-065-000003410 | to | RLP-065-000003412 |
| RLP-065-000003421 | to | RLP-065-000003421 |
| RLP-065-000003423 | to | RLP-065-000003423 |
| RLP-065-000003430 | to | RLP-065-000003430 |
| RLP-065-000003460 | to | RLP-065-000003460 |
| RLP-065-000003463 | to | RLP-065-000003463 |
| RLP-065-000003497 | to | RLP-065-000003497 |
| RLP-065-000003521 | to | RLP-065-000003522 |
| RLP-065-000003524 | to | RLP-065-000003524 |
| RLP-065-000003526 | to | RLP-065-000003531 |
| RLP-065-000003556 | to | RLP-065-000003556 |
| RLP-065-000003561 | to | RLP-065-000003561 |
| RLP-065-000003563 | to | RLP-065-000003563 |
| RLP-065-000003568 | to | RLP-065-000003571 |
| RLP-065-000003576 | to | RLP-065-000003576 |
| RLP-065-000003587 | to | RLP-065-000003587 |
| RLP-065-000003603 | to | RLP-065-000003603 |
| RLP-065-000003631 | to | RLP-065-000003633 |
| RLP-065-000003636 | to | RLP-065-000003636 |
| RLP-065-000003646 | to | RLP-065-000003655 |
| RLP-065-000003660 | to | RLP-065-000003662 |
| RLP-065-000003664 | to | RLP-065-000003664 |
| RLP-065-000003667 | to | RLP-065-000003667 |
| RLP-065-000003669 | to | RLP-065-000003677 |
| RLP-065-000003684 | to | RLP-065-000003686 |
| RLP-065-000003688 | to | RLP-065-000003688 |
| RLP-065-000003697 | to | RLP-065-000003697 |
| RLP-065-000003713 | to | RLP-065-000003721 |
| RLP-065-000003751 | to | RLP-065-000003753 |
| RLP-065-000003763 | to | RLP-065-000003763 |

| | | |
|---|---|---|
| RLP-065-000003765 | to | RLP-065-000003765 |
| RLP-065-000003768 | to | RLP-065-000003768 |
| RLP-065-000003770 | to | RLP-065-000003771 |
| RLP-065-000003773 | to | RLP-065-000003773 |
| RLP-065-000003775 | to | RLP-065-000003775 |
| RLP-065-000003777 | to | RLP-065-000003777 |
| RLP-065-000003779 | to | RLP-065-000003779 |
| RLP-065-000003781 | to | RLP-065-000003781 |
| RLP-065-000003783 | to | RLP-065-000003783 |
| RLP-065-000003785 | to | RLP-065-000003785 |
| RLP-065-000003787 | to | RLP-065-000003787 |
| RLP-065-000003796 | to | RLP-065-000003796 |
| RLP-065-000003799 | to | RLP-065-000003799 |
| RLP-065-000003815 | to | RLP-065-000003834 |
| RLP-065-000003840 | to | RLP-065-000003842 |
| RLP-065-000003849 | to | RLP-065-000003864 |
| RLP-065-000003891 | to | RLP-065-000003891 |
| RLP-065-000003902 | to | RLP-065-000003904 |
| RLP-065-000003922 | to | RLP-065-000003926 |
| RLP-065-000003933 | to | RLP-065-000003938 |
| RLP-065-000003940 | to | RLP-065-000003940 |
| RLP-065-000003946 | to | RLP-065-000003948 |
| RLP-065-000003955 | to | RLP-065-000003957 |
| RLP-065-000003961 | to | RLP-065-000003961 |
| RLP-065-000003976 | to | RLP-065-000003976 |
| RLP-065-000003981 | to | RLP-065-000003981 |
| RLP-065-000004010 | to | RLP-065-000004011 |
| RLP-065-000004014 | to | RLP-065-000004015 |
| RLP-065-000004018 | to | RLP-065-000004018 |
| RLP-065-000004020 | to | RLP-065-000004021 |
| RLP-065-000004028 | to | RLP-065-000004028 |
| RLP-065-000004030 | to | RLP-065-000004030 |
| RLP-065-000004034 | to | RLP-065-000004037 |
| RLP-065-000004043 | to | RLP-065-000004044 |
| RLP-065-000004049 | to | RLP-065-000004049 |
| RLP-065-000004054 | to | RLP-065-000004060 |
| RLP-065-000004067 | to | RLP-065-000004069 |
| RLP-065-000004071 | to | RLP-065-000004071 |
| RLP-065-000004073 | to | RLP-065-000004078 |
| RLP-065-000004080 | to | RLP-065-000004081 |
| RLP-065-000004090 | to | RLP-065-000004090 |
| RLP-065-000004097 | to | RLP-065-000004097 |
| RLP-065-000004115 | to | RLP-065-000004120 |
| RLP-065-000004124 | to | RLP-065-000004125 |

| | | |
|---|---|---|
| RLP-065-000004159 | to | RLP-065-000004169 |
| RLP-065-000004180 | to | RLP-065-000004196 |
| RLP-065-000004212 | to | RLP-065-000004212 |
| RLP-065-000004214 | to | RLP-065-000004214 |
| RLP-065-000004222 | to | RLP-065-000004222 |
| RLP-065-000004266 | to | RLP-065-000004272 |
| RLP-065-000004274 | to | RLP-065-000004274 |
| RLP-065-000004276 | to | RLP-065-000004276 |
| RLP-065-000004311 | to | RLP-065-000004311 |
| RLP-065-000004320 | to | RLP-065-000004325 |
| RLP-065-000004333 | to | RLP-065-000004333 |
| RLP-065-000004337 | to | RLP-065-000004337 |
| RLP-065-000004340 | to | RLP-065-000004340 |
| RLP-065-000004364 | to | RLP-065-000004366 |
| RLP-065-000004390 | to | RLP-065-000004391 |
| RLP-065-000004393 | to | RLP-065-000004394 |
| RLP-065-000004430 | to | RLP-065-000004430 |
| RLP-065-000004432 | to | RLP-065-000004433 |
| RLP-065-000004441 | to | RLP-065-000004441 |
| RLP-065-000004461 | to | RLP-065-000004461 |
| RLP-065-000004467 | to | RLP-065-000004468 |
| RLP-065-000004477 | to | RLP-065-000004477 |
| RLP-065-000004501 | to | RLP-065-000004501 |
| RLP-065-000004543 | to | RLP-065-000004543 |
| RLP-065-000004550 | to | RLP-065-000004550 |
| RLP-065-000004612 | to | RLP-065-000004614 |
| RLP-065-000004640 | to | RLP-065-000004640 |
| RLP-065-000004680 | to | RLP-065-000004680 |
| RLP-065-000004683 | to | RLP-065-000004683 |
| RLP-065-000004704 | to | RLP-065-000004704 |
| RLP-065-000004714 | to | RLP-065-000004714 |
| RLP-065-000004717 | to | RLP-065-000004717 |
| RLP-065-000004721 | to | RLP-065-000004721 |
| RLP-065-000004761 | to | RLP-065-000004761 |
| RLP-065-000004886 | to | RLP-065-000004886 |
| RLP-065-000005138 | to | RLP-065-000005138 |
| RLP-065-000005140 | to | RLP-065-000005140 |
| RLP-065-000005229 | to | RLP-065-000005229 |
| RLP-065-000005274 | to | RLP-065-000005277 |
| RLP-065-000005280 | to | RLP-065-000005280 |
| RLP-065-000005282 | to | RLP-065-000005282 |
| RLP-065-000005292 | to | RLP-065-000005292 |
| RLP-065-000005314 | to | RLP-065-000005314 |
| RLP-065-000005319 | to | RLP-065-000005319 |

| | | |
|---|---|---|
| RLP-065-000005324 | to | RLP-065-000005325 |
| RLP-065-000005342 | to | RLP-065-000005342 |
| RLP-065-000005344 | to | RLP-065-000005344 |
| RLP-065-000005348 | to | RLP-065-000005348 |
| RLP-065-000005351 | to | RLP-065-000005351 |
| RLP-065-000005358 | to | RLP-065-000005358 |
| RLP-065-000005366 | to | RLP-065-000005366 |
| RLP-065-000005372 | to | RLP-065-000005372 |
| RLP-065-000005377 | to | RLP-065-000005377 |
| RLP-065-000005381 | to | RLP-065-000005381 |
| RLP-065-000005387 | to | RLP-065-000005387 |
| RLP-065-000005389 | to | RLP-065-000005389 |
| RLP-065-000005423 | to | RLP-065-000005423 |
| RLP-065-000005430 | to | RLP-065-000005430 |
| RLP-065-000005432 | to | RLP-065-000005434 |
| RLP-065-000005436 | to | RLP-065-000005437 |
| RLP-065-000005439 | to | RLP-065-000005441 |
| RLP-065-000005444 | to | RLP-065-000005444 |
| RLP-065-000005448 | to | RLP-065-000005448 |
| RLP-065-000005462 | to | RLP-065-000005462 |
| RLP-065-000005477 | to | RLP-065-000005477 |
| RLP-065-000005482 | to | RLP-065-000005482 |
| RLP-065-000005485 | to | RLP-065-000005485 |
| RLP-065-000005490 | to | RLP-065-000005490 |
| RLP-065-000005493 | to | RLP-065-000005493 |
| RLP-065-000005508 | to | RLP-065-000005508 |
| RLP-065-000005510 | to | RLP-065-000005510 |
| RLP-065-000005514 | to | RLP-065-000005522 |
| RLP-065-000005525 | to | RLP-065-000005525 |
| RLP-065-000005532 | to | RLP-065-000005533 |
| RLP-065-000005538 | to | RLP-065-000005538 |
| RLP-065-000005544 | to | RLP-065-000005544 |
| RLP-065-000005546 | to | RLP-065-000005547 |
| RLP-065-000005551 | to | RLP-065-000005551 |
| RLP-065-000005554 | to | RLP-065-000005555 |
| RLP-065-000005573 | to | RLP-065-000005573 |
| RLP-065-000005586 | to | RLP-065-000005586 |
| RLP-065-000005588 | to | RLP-065-000005588 |
| RLP-065-000005591 | to | RLP-065-000005591 |
| RLP-065-000005595 | to | RLP-065-000005595 |
| RLP-065-000005600 | to | RLP-065-000005602 |
| RLP-065-000005604 | to | RLP-065-000005604 |
| RLP-065-000005607 | to | RLP-065-000005607 |
| RLP-065-000005615 | to | RLP-065-000005615 |

| | | |
|---|---|---|
| RLP-065-000005617 | to | RLP-065-000005617 |
| RLP-065-000005626 | to | RLP-065-000005633 |
| RLP-065-000005638 | to | RLP-065-000005640 |
| RLP-065-000005645 | to | RLP-065-000005646 |
| RLP-065-000005649 | to | RLP-065-000005649 |
| RLP-065-000005651 | to | RLP-065-000005651 |
| RLP-065-000005653 | to | RLP-065-000005661 |
| RLP-065-000005663 | to | RLP-065-000005663 |
| RLP-065-000005665 | to | RLP-065-000005669 |
| RLP-065-000005671 | to | RLP-065-000005672 |
| RLP-065-000005674 | to | RLP-065-000005677 |
| RLP-065-000005688 | to | RLP-065-000005690 |
| RLP-065-000005692 | to | RLP-065-000005692 |
| RLP-065-000005696 | to | RLP-065-000005696 |
| RLP-065-000005701 | to | RLP-065-000005701 |
| RLP-065-000005703 | to | RLP-065-000005704 |
| RLP-065-000005707 | to | RLP-065-000005707 |
| RLP-065-000005709 | to | RLP-065-000005710 |
| RLP-065-000005712 | to | RLP-065-000005715 |
| RLP-065-000005718 | to | RLP-065-000005718 |
| RLP-065-000005726 | to | RLP-065-000005727 |
| RLP-065-000005732 | to | RLP-065-000005732 |
| RLP-065-000005737 | to | RLP-065-000005738 |
| RLP-065-000005746 | to | RLP-065-000005746 |
| RLP-065-000005750 | to | RLP-065-000005750 |
| RLP-065-000005752 | to | RLP-065-000005752 |
| RLP-065-000005757 | to | RLP-065-000005758 |
| RLP-065-000005760 | to | RLP-065-000005761 |
| RLP-065-000005763 | to | RLP-065-000005766 |
| RLP-065-000005771 | to | RLP-065-000005772 |
| RLP-065-000005775 | to | RLP-065-000005775 |
| RLP-065-000005780 | to | RLP-065-000005780 |
| RLP-065-000005782 | to | RLP-065-000005782 |
| RLP-065-000005787 | to | RLP-065-000005791 |
| RLP-065-000005796 | to | RLP-065-000005796 |
| RLP-065-000005799 | to | RLP-065-000005799 |
| RLP-065-000005803 | to | RLP-065-000005803 |
| RLP-065-000005807 | to | RLP-065-000005807 |
| RLP-065-000005815 | to | RLP-065-000005815 |
| RLP-065-000005817 | to | RLP-065-000005818 |
| RLP-065-000005823 | to | RLP-065-000005824 |
| RLP-065-000005828 | to | RLP-065-000005829 |
| RLP-065-000005831 | to | RLP-065-000005832 |
| RLP-065-000005838 | to | RLP-065-000005838 |

| | | |
|---|---|---|
| RLP-065-000005842 | to | RLP-065-000005843 |
| RLP-065-000005846 | to | RLP-065-000005847 |
| RLP-065-000005857 | to | RLP-065-000005857 |
| RLP-065-000005859 | to | RLP-065-000005859 |
| RLP-065-000005863 | to | RLP-065-000005865 |
| RLP-065-000005867 | to | RLP-065-000005868 |
| RLP-065-000005879 | to | RLP-065-000005879 |
| RLP-065-000005886 | to | RLP-065-000005886 |
| RLP-065-000005891 | to | RLP-065-000005891 |
| RLP-065-000005899 | to | RLP-065-000005903 |
| RLP-065-000005912 | to | RLP-065-000005912 |
| RLP-065-000005915 | to | RLP-065-000005915 |
| RLP-065-000005922 | to | RLP-065-000005924 |
| RLP-065-000005929 | to | RLP-065-000005929 |
| RLP-065-000005933 | to | RLP-065-000005934 |
| RLP-065-000005937 | to | RLP-065-000005937 |
| RLP-065-000005940 | to | RLP-065-000005941 |
| RLP-065-000005944 | to | RLP-065-000005946 |
| RLP-065-000005949 | to | RLP-065-000005950 |
| RLP-065-000005954 | to | RLP-065-000005954 |
| RLP-065-000005957 | to | RLP-065-000005957 |
| RLP-065-000005959 | to | RLP-065-000005964 |
| RLP-065-000005968 | to | RLP-065-000005968 |
| RLP-065-000005971 | to | RLP-065-000005972 |
| RLP-065-000005977 | to | RLP-065-000005978 |
| RLP-065-000005982 | to | RLP-065-000005982 |
| RLP-065-000005987 | to | RLP-065-000005988 |
| RLP-065-000005993 | to | RLP-065-000005993 |
| RLP-065-000005995 | to | RLP-065-000005995 |
| RLP-065-000005998 | to | RLP-065-000006000 |
| RLP-065-000006020 | to | RLP-065-000006020 |
| RLP-065-000006026 | to | RLP-065-000006027 |
| RLP-065-000006056 | to | RLP-065-000006056 |
| RLP-065-000006058 | to | RLP-065-000006058 |
| RLP-065-000006063 | to | RLP-065-000006063 |
| RLP-065-000006065 | to | RLP-065-000006065 |
| RLP-065-000006067 | to | RLP-065-000006067 |
| RLP-065-000006075 | to | RLP-065-000006075 |
| RLP-065-000006077 | to | RLP-065-000006079 |
| RLP-065-000006087 | to | RLP-065-000006088 |
| RLP-065-000006097 | to | RLP-065-000006097 |
| RLP-065-000006101 | to | RLP-065-000006101 |
| RLP-065-000006103 | to | RLP-065-000006104 |
| RLP-065-000006108 | to | RLP-065-000006108 |

| | | |
|---|---|---|
| RLP-065-000006110 | to | RLP-065-000006110 |
| RLP-065-000006113 | to | RLP-065-000006113 |
| RLP-065-000006115 | to | RLP-065-000006116 |
| RLP-065-000006119 | to | RLP-065-000006119 |
| RLP-065-000006121 | to | RLP-065-000006121 |
| RLP-065-000006126 | to | RLP-065-000006133 |
| RLP-065-000006138 | to | RLP-065-000006138 |
| RLP-065-000006145 | to | RLP-065-000006145 |
| RLP-065-000006148 | to | RLP-065-000006148 |
| RLP-065-000006151 | to | RLP-065-000006152 |
| RLP-065-000006169 | to | RLP-065-000006169 |
| RLP-065-000006171 | to | RLP-065-000006172 |
| RLP-065-000006174 | to | RLP-065-000006174 |
| RLP-065-000006185 | to | RLP-065-000006187 |
| RLP-065-000006189 | to | RLP-065-000006192 |
| RLP-065-000006207 | to | RLP-065-000006207 |
| RLP-065-000006217 | to | RLP-065-000006218 |
| RLP-065-000006220 | to | RLP-065-000006221 |
| RLP-065-000006227 | to | RLP-065-000006227 |
| RLP-065-000006239 | to | RLP-065-000006239 |
| RLP-065-000006242 | to | RLP-065-000006242 |
| RLP-065-000006244 | to | RLP-065-000006244 |
| RLP-065-000006246 | to | RLP-065-000006246 |
| RLP-065-000006250 | to | RLP-065-000006250 |
| RLP-065-000006255 | to | RLP-065-000006256 |
| RLP-065-000006267 | to | RLP-065-000006269 |
| RLP-065-000006271 | to | RLP-065-000006272 |
| RLP-065-000006280 | to | RLP-065-000006280 |
| RLP-065-000006292 | to | RLP-065-000006292 |
| RLP-065-000006316 | to | RLP-065-000006316 |
| RLP-065-000006322 | to | RLP-065-000006323 |
| RLP-065-000006325 | to | RLP-065-000006326 |
| RLP-065-000006329 | to | RLP-065-000006329 |
| RLP-065-000006332 | to | RLP-065-000006332 |
| RLP-065-000006335 | to | RLP-065-000006335 |
| RLP-065-000006337 | to | RLP-065-000006340 |
| RLP-065-000006349 | to | RLP-065-000006350 |
| RLP-065-000006353 | to | RLP-065-000006353 |
| RLP-065-000006357 | to | RLP-065-000006357 |
| RLP-065-000006359 | to | RLP-065-000006359 |
| RLP-065-000006362 | to | RLP-065-000006362 |
| RLP-065-000006364 | to | RLP-065-000006364 |
| RLP-065-000006367 | to | RLP-065-000006369 |
| RLP-065-000006377 | to | RLP-065-000006377 |

| | | |
|---|---|---|
| RLP-065-000006379 | to | RLP-065-000006379 |
| RLP-065-000006381 | to | RLP-065-000006381 |
| RLP-065-000006387 | to | RLP-065-000006387 |
| RLP-065-000006389 | to | RLP-065-000006390 |
| RLP-065-000006395 | to | RLP-065-000006395 |
| RLP-065-000006397 | to | RLP-065-000006397 |
| RLP-065-000006410 | to | RLP-065-000006410 |
| RLP-065-000006418 | to | RLP-065-000006419 |
| RLP-065-000006424 | to | RLP-065-000006424 |
| RLP-065-000006431 | to | RLP-065-000006431 |
| RLP-065-000006434 | to | RLP-065-000006435 |
| RLP-065-000006438 | to | RLP-065-000006438 |
| RLP-065-000006441 | to | RLP-065-000006441 |
| RLP-065-000006445 | to | RLP-065-000006445 |
| RLP-065-000006447 | to | RLP-065-000006447 |
| RLP-065-000006450 | to | RLP-065-000006450 |
| RLP-065-000006455 | to | RLP-065-000006455 |
| RLP-065-000006457 | to | RLP-065-000006457 |
| RLP-065-000006461 | to | RLP-065-000006461 |
| RLP-065-000006468 | to | RLP-065-000006468 |
| RLP-065-000006470 | to | RLP-065-000006470 |
| RLP-065-000006472 | to | RLP-065-000006472 |
| RLP-065-000006474 | to | RLP-065-000006474 |
| RLP-065-000006483 | to | RLP-065-000006483 |
| RLP-065-000006488 | to | RLP-065-000006488 |
| RLP-065-000006492 | to | RLP-065-000006492 |
| RLP-065-000006495 | to | RLP-065-000006495 |
| RLP-065-000006498 | to | RLP-065-000006499 |
| RLP-065-000006502 | to | RLP-065-000006503 |
| RLP-065-000006507 | to | RLP-065-000006507 |
| RLP-065-000006509 | to | RLP-065-000006512 |
| RLP-065-000006521 | to | RLP-065-000006521 |
| RLP-065-000006525 | to | RLP-065-000006525 |
| RLP-065-000006527 | to | RLP-065-000006527 |
| RLP-065-000006537 | to | RLP-065-000006538 |
| RLP-065-000006549 | to | RLP-065-000006549 |
| RLP-065-000006551 | to | RLP-065-000006551 |
| RLP-065-000006553 | to | RLP-065-000006553 |
| RLP-065-000006555 | to | RLP-065-000006555 |
| RLP-065-000006567 | to | RLP-065-000006567 |
| RLP-065-000006581 | to | RLP-065-000006581 |
| RLP-065-000006583 | to | RLP-065-000006583 |
| RLP-065-000006585 | to | RLP-065-000006586 |
| RLP-065-000006588 | to | RLP-065-000006588 |

| | | |
|---|---|---|
| RLP-065-000006590 | to | RLP-065-000006590 |
| RLP-065-000006600 | to | RLP-065-000006600 |
| RLP-065-000006606 | to | RLP-065-000006606 |
| RLP-065-000006613 | to | RLP-065-000006615 |
| RLP-065-000006640 | to | RLP-065-000006640 |
| RLP-065-000006644 | to | RLP-065-000006644 |
| RLP-065-000006649 | to | RLP-065-000006649 |
| RLP-065-000006661 | to | RLP-065-000006661 |
| RLP-065-000006664 | to | RLP-065-000006664 |
| RLP-065-000006689 | to | RLP-065-000006689 |
| RLP-065-000006692 | to | RLP-065-000006692 |
| RLP-065-000006694 | to | RLP-065-000006698 |
| RLP-065-000006707 | to | RLP-065-000006708 |
| RLP-065-000006710 | to | RLP-065-000006711 |
| RLP-065-000006713 | to | RLP-065-000006714 |
| RLP-065-000006728 | to | RLP-065-000006728 |
| RLP-065-000006732 | to | RLP-065-000006732 |
| RLP-065-000006736 | to | RLP-065-000006736 |
| RLP-065-000006739 | to | RLP-065-000006739 |
| RLP-065-000006744 | to | RLP-065-000006744 |
| RLP-065-000006780 | to | RLP-065-000006781 |
| RLP-065-000006784 | to | RLP-065-000006785 |
| RLP-065-000006788 | to | RLP-065-000006789 |
| RLP-065-000006793 | to | RLP-065-000006793 |
| RLP-065-000006795 | to | RLP-065-000006796 |
| RLP-065-000006800 | to | RLP-065-000006800 |
| RLP-065-000006804 | to | RLP-065-000006804 |
| RLP-065-000006806 | to | RLP-065-000006806 |
| RLP-065-000006809 | to | RLP-065-000006809 |
| RLP-065-000006811 | to | RLP-065-000006811 |
| RLP-065-000006817 | to | RLP-065-000006817 |
| RLP-065-000006819 | to | RLP-065-000006820 |
| RLP-065-000006822 | to | RLP-065-000006822 |
| RLP-065-000006825 | to | RLP-065-000006826 |
| RLP-065-000006829 | to | RLP-065-000006830 |
| RLP-065-000006868 | to | RLP-065-000006868 |
| RLP-065-000006880 | to | RLP-065-000006881 |
| RLP-065-000006883 | to | RLP-065-000006883 |
| RLP-065-000006886 | to | RLP-065-000006886 |
| RLP-065-000006896 | to | RLP-065-000006896 |
| RLP-065-000006905 | to | RLP-065-000006905 |
| RLP-065-000006918 | to | RLP-065-000006919 |
| RLP-065-000006921 | to | RLP-065-000006921 |
| RLP-065-000006923 | to | RLP-065-000006925 |

| | | |
|---|---|---|
| RLP-065-000006928 | to | RLP-065-000006929 |
| RLP-065-000006931 | to | RLP-065-000006931 |
| RLP-065-000006942 | to | RLP-065-000006943 |
| RLP-065-000006948 | to | RLP-065-000006948 |
| RLP-065-000006961 | to | RLP-065-000006961 |
| RLP-065-000006964 | to | RLP-065-000006964 |
| RLP-065-000006977 | to | RLP-065-000006977 |
| RLP-065-000006983 | to | RLP-065-000006984 |
| RLP-065-000007006 | to | RLP-065-000007006 |
| RLP-065-000007008 | to | RLP-065-000007008 |
| RLP-065-000007018 | to | RLP-065-000007018 |
| RLP-065-000007072 | to | RLP-065-000007072 |
| RLP-065-000007074 | to | RLP-065-000007074 |
| RLP-065-000007100 | to | RLP-065-000007100 |
| RLP-065-000007106 | to | RLP-065-000007106 |
| RLP-065-000007112 | to | RLP-065-000007112 |
| RLP-065-000007117 | to | RLP-065-000007118 |
| RLP-065-000007120 | to | RLP-065-000007120 |
| RLP-065-000007126 | to | RLP-065-000007127 |
| RLP-065-000007133 | to | RLP-065-000007133 |
| RLP-065-000007141 | to | RLP-065-000007141 |
| RLP-065-000007143 | to | RLP-065-000007143 |
| RLP-065-000007145 | to | RLP-065-000007145 |
| RLP-065-000007151 | to | RLP-065-000007151 |
| RLP-065-000007154 | to | RLP-065-000007154 |
| RLP-065-000007156 | to | RLP-065-000007156 |
| RLP-065-000007164 | to | RLP-065-000007167 |
| RLP-065-000007181 | to | RLP-065-000007181 |
| RLP-065-000007184 | to | RLP-065-000007184 |
| RLP-065-000007186 | to | RLP-065-000007186 |
| RLP-065-000007190 | to | RLP-065-000007191 |
| RLP-065-000007205 | to | RLP-065-000007205 |
| RLP-065-000007210 | to | RLP-065-000007210 |
| RLP-065-000007221 | to | RLP-065-000007221 |
| RLP-065-000007224 | to | RLP-065-000007224 |
| RLP-065-000007230 | to | RLP-065-000007230 |
| RLP-065-000007255 | to | RLP-065-000007255 |
| RLP-065-000007268 | to | RLP-065-000007270 |
| RLP-065-000007272 | to | RLP-065-000007274 |
| RLP-065-000007276 | to | RLP-065-000007277 |
| RLP-065-000007280 | to | RLP-065-000007280 |
| RLP-065-000007284 | to | RLP-065-000007284 |
| RLP-065-000007309 | to | RLP-065-000007309 |
| RLP-065-000007312 | to | RLP-065-000007312 |

| RLP-065-000007315 | to | RLP-065-000007317 |
|---|---|---|
| RLP-065-000007326 | to | RLP-065-000007326 |
| RLP-065-000007332 | to | RLP-065-000007332 |
| RLP-065-000007344 | to | RLP-065-000007345 |
| RLP-065-000007348 | to | RLP-065-000007348 |
| RLP-065-000007364 | to | RLP-065-000007365 |
| RLP-065-000007372 | to | RLP-065-000007373 |
| RLP-065-000007414 | to | RLP-065-000007414 |
| RLP-065-000007417 | to | RLP-065-000007417 |
| RLP-065-000007427 | to | RLP-065-000007427 |
| RLP-065-000007456 | to | RLP-065-000007456 |
| RLP-065-000007458 | to | RLP-065-000007458 |
| RLP-065-000007478 | to | RLP-065-000007479 |
| RLP-065-000007481 | to | RLP-065-000007481 |
| RLP-065-000007489 | to | RLP-065-000007489 |
| RLP-065-000007491 | to | RLP-065-000007491 |
| RLP-065-000007495 | to | RLP-065-000007497 |
| RLP-065-000007502 | to | RLP-065-000007502 |
| RLP-065-000007510 | to | RLP-065-000007511 |
| RLP-065-000007553 | to | RLP-065-000007553 |
| RLP-065-000007595 | to | RLP-065-000007595 |
| RLP-065-000007598 | to | RLP-065-000007598 |
| RLP-065-000007612 | to | RLP-065-000007612 |
| RLP-065-000007624 | to | RLP-065-000007624 |
| RLP-065-000007627 | to | RLP-065-000007627 |
| RLP-065-000007640 | to | RLP-065-000007640 |
| RLP-065-000007644 | to | RLP-065-000007644 |
| RLP-065-000007653 | to | RLP-065-000007653 |
| RLP-065-000007655 | to | RLP-065-000007655 |
| RLP-065-000007658 | to | RLP-065-000007658 |
| RLP-065-000007660 | to | RLP-065-000007660 |
| RLP-065-000007662 | to | RLP-065-000007663 |
| RLP-065-000007669 | to | RLP-065-000007669 |
| RLP-065-000007674 | to | RLP-065-000007674 |
| RLP-065-000007676 | to | RLP-065-000007678 |
| RLP-065-000007684 | to | RLP-065-000007684 |
| RLP-065-000007687 | to | RLP-065-000007687 |
| RLP-065-000007689 | to | RLP-065-000007690 |
| RLP-065-000007692 | to | RLP-065-000007693 |
| RLP-065-000007695 | to | RLP-065-000007695 |
| RLP-065-000007700 | to | RLP-065-000007704 |
| RLP-065-000007706 | to | RLP-065-000007706 |
| RLP-065-000007711 | to | RLP-065-000007711 |
| RLP-065-000007713 | to | RLP-065-000007713 |

| | | |
|---|---|---|
| RLP-065-000007722 | to | RLP-065-000007722 |
| RLP-065-000007725 | to | RLP-065-000007727 |
| RLP-065-000007731 | to | RLP-065-000007731 |
| RLP-065-000007735 | to | RLP-065-000007737 |
| RLP-065-000007747 | to | RLP-065-000007748 |
| RLP-065-000007754 | to | RLP-065-000007754 |
| RLP-065-000007756 | to | RLP-065-000007756 |
| RLP-065-000007762 | to | RLP-065-000007762 |
| RLP-065-000007764 | to | RLP-065-000007764 |
| RLP-065-000007772 | to | RLP-065-000007772 |
| RLP-065-000007778 | to | RLP-065-000007778 |
| RLP-065-000007783 | to | RLP-065-000007783 |
| RLP-065-000007791 | to | RLP-065-000007793 |
| RLP-065-000007815 | to | RLP-065-000007815 |
| RLP-065-000007824 | to | RLP-065-000007824 |
| RLP-065-000007832 | to | RLP-065-000007832 |
| RLP-065-000007854 | to | RLP-065-000007854 |
| RLP-065-000007858 | to | RLP-065-000007858 |
| RLP-065-000007886 | to | RLP-065-000007886 |
| RLP-065-000007889 | to | RLP-065-000007889 |
| RLP-065-000007891 | to | RLP-065-000007891 |
| RLP-065-000007901 | to | RLP-065-000007901 |
| RLP-065-000007909 | to | RLP-065-000007909 |
| RLP-065-000007917 | to | RLP-065-000007921 |
| RLP-065-000007947 | to | RLP-065-000007947 |
| RLP-065-000007952 | to | RLP-065-000007952 |
| RLP-065-000007956 | to | RLP-065-000007956 |
| RLP-065-000007961 | to | RLP-065-000007961 |
| RLP-065-000007965 | to | RLP-065-000007965 |
| RLP-065-000007972 | to | RLP-065-000007972 |
| RLP-065-000007986 | to | RLP-065-000007987 |
| RLP-065-000007991 | to | RLP-065-000007991 |
| RLP-065-000007993 | to | RLP-065-000007993 |
| RLP-065-000007996 | to | RLP-065-000007997 |
| RLP-065-000008002 | to | RLP-065-000008003 |
| RLP-065-000008014 | to | RLP-065-000008014 |
| RLP-065-000008017 | to | RLP-065-000008017 |
| RLP-065-000008019 | to | RLP-065-000008019 |
| RLP-065-000008025 | to | RLP-065-000008025 |
| RLP-065-000008032 | to | RLP-065-000008032 |
| RLP-065-000008044 | to | RLP-065-000008044 |
| RLP-065-000008057 | to | RLP-065-000008058 |
| RLP-065-000008069 | to | RLP-065-000008069 |
| RLP-065-000008102 | to | RLP-065-000008102 |

| | | |
|---|---|---|
| RLP-065-000008104 | to | RLP-065-000008104 |
| RLP-065-000008110 | to | RLP-065-000008110 |
| RLP-065-000008115 | to | RLP-065-000008116 |
| RLP-065-000008118 | to | RLP-065-000008121 |
| RLP-065-000008124 | to | RLP-065-000008124 |
| RLP-065-000008134 | to | RLP-065-000008134 |
| RLP-065-000008142 | to | RLP-065-000008142 |
| RLP-065-000008153 | to | RLP-065-000008153 |
| RLP-065-000008155 | to | RLP-065-000008155 |
| RLP-065-000008183 | to | RLP-065-000008186 |
| RLP-065-000008192 | to | RLP-065-000008192 |
| RLP-065-000008199 | to | RLP-065-000008199 |
| RLP-065-000008204 | to | RLP-065-000008204 |
| RLP-065-000008207 | to | RLP-065-000008209 |
| RLP-065-000008219 | to | RLP-065-000008219 |
| RLP-065-000008232 | to | RLP-065-000008232 |
| RLP-065-000008242 | to | RLP-065-000008242 |
| RLP-065-000008247 | to | RLP-065-000008247 |
| RLP-065-000008252 | to | RLP-065-000008252 |
| RLP-065-000008256 | to | RLP-065-000008257 |
| RLP-065-000008271 | to | RLP-065-000008271 |
| RLP-065-000008281 | to | RLP-065-000008282 |
| RLP-065-000008284 | to | RLP-065-000008284 |
| RLP-065-000008294 | to | RLP-065-000008295 |
| RLP-065-000008299 | to | RLP-065-000008299 |
| RLP-065-000008304 | to | RLP-065-000008304 |
| RLP-065-000008310 | to | RLP-065-000008310 |
| RLP-065-000008312 | to | RLP-065-000008312 |
| RLP-065-000008314 | to | RLP-065-000008314 |
| RLP-065-000008326 | to | RLP-065-000008326 |
| RLP-065-000008338 | to | RLP-065-000008338 |
| RLP-065-000008342 | to | RLP-065-000008342 |
| RLP-065-000008344 | to | RLP-065-000008344 |
| RLP-065-000008349 | to | RLP-065-000008349 |
| RLP-065-000008384 | to | RLP-065-000008384 |
| RLP-065-000008393 | to | RLP-065-000008393 |
| RLP-065-000008395 | to | RLP-065-000008400 |
| RLP-065-000008408 | to | RLP-065-000008408 |
| RLP-065-000008419 | to | RLP-065-000008419 |
| RLP-065-000008422 | to | RLP-065-000008425 |
| RLP-065-000008429 | to | RLP-065-000008430 |
| RLP-065-000008432 | to | RLP-065-000008432 |
| RLP-065-000008439 | to | RLP-065-000008439 |
| RLP-065-000008441 | to | RLP-065-000008441 |

| | | |
|---|---|---|
| RLP-065-000008443 | to | RLP-065-000008451 |
| RLP-065-000008455 | to | RLP-065-000008455 |
| RLP-065-000008457 | to | RLP-065-000008457 |
| RLP-065-000008460 | to | RLP-065-000008464 |
| RLP-065-000008467 | to | RLP-065-000008467 |
| RLP-065-000008469 | to | RLP-065-000008469 |
| RLP-065-000008476 | to | RLP-065-000008476 |
| RLP-065-000008481 | to | RLP-065-000008481 |
| RLP-065-000008484 | to | RLP-065-000008489 |
| RLP-065-000008492 | to | RLP-065-000008492 |
| RLP-065-000008495 | to | RLP-065-000008495 |
| RLP-065-000008498 | to | RLP-065-000008498 |
| RLP-065-000008500 | to | RLP-065-000008501 |
| RLP-065-000008503 | to | RLP-065-000008503 |
| RLP-065-000008505 | to | RLP-065-000008506 |
| RLP-065-000008518 | to | RLP-065-000008518 |
| RLP-065-000008521 | to | RLP-065-000008521 |
| RLP-065-000008524 | to | RLP-065-000008526 |
| RLP-065-000008528 | to | RLP-065-000008530 |
| RLP-065-000008534 | to | RLP-065-000008537 |
| RLP-065-000008539 | to | RLP-065-000008539 |
| RLP-065-000008541 | to | RLP-065-000008548 |
| RLP-065-000008551 | to | RLP-065-000008551 |
| RLP-065-000008553 | to | RLP-065-000008553 |
| RLP-065-000008558 | to | RLP-065-000008558 |
| RLP-065-000008560 | to | RLP-065-000008560 |
| RLP-065-000008562 | to | RLP-065-000008564 |
| RLP-065-000008569 | to | RLP-065-000008569 |
| RLP-065-000008576 | to | RLP-065-000008576 |
| RLP-065-000008578 | to | RLP-065-000008579 |
| RLP-065-000008585 | to | RLP-065-000008586 |
| RLP-065-000008588 | to | RLP-065-000008592 |
| RLP-065-000008597 | to | RLP-065-000008597 |
| RLP-065-000008603 | to | RLP-065-000008604 |
| RLP-065-000008616 | to | RLP-065-000008618 |
| RLP-065-000008620 | to | RLP-065-000008621 |
| RLP-065-000008623 | to | RLP-065-000008628 |
| RLP-065-000008632 | to | RLP-065-000008634 |
| RLP-065-000008636 | to | RLP-065-000008639 |
| RLP-065-000008642 | to | RLP-065-000008642 |
| RLP-065-000008658 | to | RLP-065-000008658 |
| RLP-065-000008660 | to | RLP-065-000008660 |
| RLP-065-000008677 | to | RLP-065-000008677 |
| RLP-065-000008680 | to | RLP-065-000008681 |

| | | |
|---|---|---|
| RLP-065-000008684 | to | RLP-065-000008684 |
| RLP-065-000008692 | to | RLP-065-000008692 |
| RLP-065-000008697 | to | RLP-065-000008697 |
| RLP-065-000008706 | to | RLP-065-000008706 |
| RLP-065-000008708 | to | RLP-065-000008708 |
| RLP-065-000008713 | to | RLP-065-000008713 |
| RLP-065-000008723 | to | RLP-065-000008723 |
| RLP-065-000008725 | to | RLP-065-000008726 |
| RLP-065-000008750 | to | RLP-065-000008751 |
| RLP-065-000008754 | to | RLP-065-000008754 |
| RLP-065-000008756 | to | RLP-065-000008758 |
| RLP-065-000008761 | to | RLP-065-000008761 |
| RLP-065-000008766 | to | RLP-065-000008766 |
| RLP-065-000008770 | to | RLP-065-000008771 |
| RLP-065-000008776 | to | RLP-065-000008776 |
| RLP-065-000008782 | to | RLP-065-000008782 |
| RLP-065-000008785 | to | RLP-065-000008785 |
| RLP-065-000008798 | to | RLP-065-000008798 |
| RLP-065-000008802 | to | RLP-065-000008802 |
| RLP-065-000008808 | to | RLP-065-000008808 |
| RLP-065-000008810 | to | RLP-065-000008813 |
| RLP-065-000008815 | to | RLP-065-000008816 |
| RLP-065-000008820 | to | RLP-065-000008820 |
| RLP-065-000008822 | to | RLP-065-000008822 |
| RLP-065-000008824 | to | RLP-065-000008824 |
| RLP-065-000008829 | to | RLP-065-000008829 |
| RLP-065-000008841 | to | RLP-065-000008841 |
| RLP-065-000008843 | to | RLP-065-000008843 |
| RLP-065-000008847 | to | RLP-065-000008848 |
| RLP-065-000008852 | to | RLP-065-000008853 |
| RLP-065-000008862 | to | RLP-065-000008862 |
| RLP-065-000008867 | to | RLP-065-000008867 |
| RLP-065-000008888 | to | RLP-065-000008890 |
| RLP-065-000008896 | to | RLP-065-000008896 |
| RLP-065-000008898 | to | RLP-065-000008898 |
| RLP-065-000008903 | to | RLP-065-000008903 |
| RLP-065-000008905 | to | RLP-065-000008906 |
| RLP-065-000008919 | to | RLP-065-000008919 |
| RLP-065-000008928 | to | RLP-065-000008928 |
| RLP-065-000008938 | to | RLP-065-000008938 |
| RLP-065-000008947 | to | RLP-065-000008947 |
| RLP-065-000008950 | to | RLP-065-000008950 |
| RLP-065-000008953 | to | RLP-065-000008953 |
| RLP-065-000008955 | to | RLP-065-000008962 |

| | | |
|---|---|---|
| RLP-065-000008974 | to | RLP-065-000008974 |
| RLP-065-000008988 | to | RLP-065-000008988 |
| RLP-065-000008995 | to | RLP-065-000008995 |
| RLP-065-000009005 | to | RLP-065-000009005 |
| RLP-065-000009026 | to | RLP-065-000009026 |
| RLP-065-000009030 | to | RLP-065-000009036 |
| RLP-065-000009038 | to | RLP-065-000009038 |
| RLP-065-000009044 | to | RLP-065-000009044 |
| RLP-065-000009063 | to | RLP-065-000009063 |
| RLP-065-000009077 | to | RLP-065-000009077 |
| RLP-065-000009079 | to | RLP-065-000009080 |
| RLP-065-000009088 | to | RLP-065-000009088 |
| RLP-065-000009102 | to | RLP-065-000009103 |
| RLP-065-000009106 | to | RLP-065-000009107 |
| RLP-065-000009123 | to | RLP-065-000009123 |
| RLP-065-000009125 | to | RLP-065-000009130 |
| RLP-065-000009161 | to | RLP-065-000009161 |
| RLP-065-000009197 | to | RLP-065-000009197 |
| RLP-065-000009199 | to | RLP-065-000009199 |
| RLP-065-000009222 | to | RLP-065-000009222 |
| RLP-065-000009226 | to | RLP-065-000009227 |
| RLP-065-000009229 | to | RLP-065-000009229 |
| RLP-065-000009236 | to | RLP-065-000009236 |
| RLP-065-000009251 | to | RLP-065-000009251 |
| RLP-065-000009262 | to | RLP-065-000009262 |
| RLP-065-000009273 | to | RLP-065-000009274 |
| RLP-065-000009292 | to | RLP-065-000009292 |
| RLP-065-000009307 | to | RLP-065-000009307 |
| RLP-065-000009315 | to | RLP-065-000009316 |
| RLP-065-000009318 | to | RLP-065-000009318 |
| RLP-065-000009327 | to | RLP-065-000009327 |
| RLP-065-000009333 | to | RLP-065-000009334 |
| RLP-065-000009351 | to | RLP-065-000009351 |
| RLP-065-000009355 | to | RLP-065-000009355 |
| RLP-065-000009357 | to | RLP-065-000009358 |
| RLP-065-000009371 | to | RLP-065-000009372 |
| RLP-065-000009374 | to | RLP-065-000009374 |
| RLP-065-000009380 | to | RLP-065-000009380 |
| RLP-065-000009400 | to | RLP-065-000009400 |
| RLP-065-000009403 | to | RLP-065-000009403 |
| RLP-065-000009405 | to | RLP-065-000009405 |
| RLP-065-000009409 | to | RLP-065-000009410 |
| RLP-065-000009417 | to | RLP-065-000009417 |
| RLP-065-000009419 | to | RLP-065-000009419 |

| | | |
|---|---|---|
| RLP-065-000009447 | to | RLP-065-000009447 |
| RLP-065-000009456 | to | RLP-065-000009456 |
| RLP-065-000009473 | to | RLP-065-000009473 |
| RLP-065-000009475 | to | RLP-065-000009476 |
| RLP-065-000009489 | to | RLP-065-000009489 |
| RLP-065-000009491 | to | RLP-065-000009491 |
| RLP-065-000009505 | to | RLP-065-000009505 |
| RLP-065-000009511 | to | RLP-065-000009511 |
| RLP-065-000009525 | to | RLP-065-000009525 |
| RLP-065-000009532 | to | RLP-065-000009532 |
| RLP-065-000009534 | to | RLP-065-000009535 |
| RLP-065-000009539 | to | RLP-065-000009540 |
| RLP-065-000009542 | to | RLP-065-000009543 |
| RLP-065-000009565 | to | RLP-065-000009565 |
| RLP-065-000009592 | to | RLP-065-000009592 |
| RLP-065-000009608 | to | RLP-065-000009608 |
| RLP-065-000009616 | to | RLP-065-000009616 |
| RLP-065-000009653 | to | RLP-065-000009654 |
| RLP-065-000009688 | to | RLP-065-000009689 |
| RLP-065-000009692 | to | RLP-065-000009692 |
| RLP-065-000009696 | to | RLP-065-000009696 |
| RLP-065-000009737 | to | RLP-065-000009737 |
| RLP-065-000009740 | to | RLP-065-000009740 |
| RLP-065-000009764 | to | RLP-065-000009765 |
| RLP-065-000009771 | to | RLP-065-000009771 |
| RLP-065-000009809 | to | RLP-065-000009811 |
| RLP-065-000009818 | to | RLP-065-000009818 |
| RLP-065-000009832 | to | RLP-065-000009832 |
| RLP-065-000009881 | to | RLP-065-000009881 |
| RLP-065-000009883 | to | RLP-065-000009884 |
| RLP-065-000009887 | to | RLP-065-000009887 |
| RLP-065-000009905 | to | RLP-065-000009905 |
| RLP-065-000009919 | to | RLP-065-000009919 |
| RLP-065-000009932 | to | RLP-065-000009932 |
| RLP-065-000009946 | to | RLP-065-000009946 |
| RLP-065-000009979 | to | RLP-065-000009979 |
| RLP-065-000010026 | to | RLP-065-000010026 |
| RLP-065-000010043 | to | RLP-065-000010043 |
| RLP-065-000010051 | to | RLP-065-000010051 |
| RLP-065-000010054 | to | RLP-065-000010054 |
| RLP-065-000010062 | to | RLP-065-000010062 |
| RLP-065-000010113 | to | RLP-065-000010113 |
| RLP-065-000010116 | to | RLP-065-000010116 |
| RLP-065-000010119 | to | RLP-065-000010121 |

| | | |
|---|---|---|
| RLP-065-000010123 | to | RLP-065-000010124 |
| RLP-065-000010133 | to | RLP-065-000010133 |
| RLP-065-000010154 | to | RLP-065-000010155 |
| RLP-065-000010162 | to | RLP-065-000010162 |
| RLP-065-000010164 | to | RLP-065-000010164 |
| RLP-065-000010171 | to | RLP-065-000010171 |
| RLP-065-000010179 | to | RLP-065-000010180 |
| RLP-065-000010186 | to | RLP-065-000010186 |
| RLP-065-000010206 | to | RLP-065-000010206 |
| RLP-065-000010216 | to | RLP-065-000010216 |
| RLP-065-000010220 | to | RLP-065-000010220 |
| RLP-065-000010228 | to | RLP-065-000010230 |
| RLP-065-000010237 | to | RLP-065-000010237 |
| RLP-065-000010246 | to | RLP-065-000010246 |
| RLP-065-000010256 | to | RLP-065-000010256 |
| RLP-065-000010260 | to | RLP-065-000010260 |
| RLP-065-000010262 | to | RLP-065-000010262 |
| RLP-065-000010289 | to | RLP-065-000010289 |
| RLP-065-000010309 | to | RLP-065-000010309 |
| RLP-065-000010317 | to | RLP-065-000010317 |
| RLP-065-000010319 | to | RLP-065-000010319 |
| RLP-065-000010378 | to | RLP-065-000010379 |
| RLP-065-000010382 | to | RLP-065-000010382 |
| RLP-065-000010397 | to | RLP-065-000010397 |
| RLP-065-000010400 | to | RLP-065-000010401 |
| RLP-065-000010422 | to | RLP-065-000010422 |
| RLP-065-000010430 | to | RLP-065-000010430 |
| RLP-065-000010456 | to | RLP-065-000010457 |
| RLP-065-000010463 | to | RLP-065-000010465 |
| RLP-065-000010467 | to | RLP-065-000010467 |
| RLP-065-000010479 | to | RLP-065-000010480 |
| RLP-065-000010495 | to | RLP-065-000010495 |
| RLP-065-000010500 | to | RLP-065-000010500 |
| RLP-065-000010506 | to | RLP-065-000010507 |
| RLP-065-000010510 | to | RLP-065-000010510 |
| RLP-065-000010513 | to | RLP-065-000010513 |
| RLP-065-000010517 | to | RLP-065-000010518 |
| RLP-065-000010520 | to | RLP-065-000010522 |
| RLP-065-000010524 | to | RLP-065-000010525 |
| RLP-065-000010529 | to | RLP-065-000010532 |
| RLP-065-000010535 | to | RLP-065-000010535 |
| RLP-065-000010540 | to | RLP-065-000010542 |
| RLP-065-000010544 | to | RLP-065-000010545 |
| RLP-065-000010547 | to | RLP-065-000010547 |

| | | |
|---|---|---|
| RLP-065-000010551 | to | RLP-065-000010551 |
| RLP-065-000010569 | to | RLP-065-000010574 |
| RLP-065-000010578 | to | RLP-065-000010579 |
| RLP-065-000010583 | to | RLP-065-000010583 |
| RLP-065-000010591 | to | RLP-065-000010592 |
| RLP-065-000010598 | to | RLP-065-000010599 |
| RLP-065-000010611 | to | RLP-065-000010611 |
| RLP-065-000010622 | to | RLP-065-000010624 |
| RLP-065-000010633 | to | RLP-065-000010638 |
| RLP-065-000010642 | to | RLP-065-000010642 |
| RLP-065-000010647 | to | RLP-065-000010648 |
| RLP-065-000010652 | to | RLP-065-000010654 |
| RLP-065-000010684 | to | RLP-065-000010684 |
| RLP-065-000010686 | to | RLP-065-000010686 |
| RLP-065-000010708 | to | RLP-065-000010710 |
| RLP-065-000010743 | to | RLP-065-000010744 |
| RLP-065-000010747 | to | RLP-065-000010747 |
| RLP-065-000010761 | to | RLP-065-000010761 |
| RLP-065-000010764 | to | RLP-065-000010764 |
| RLP-065-000010768 | to | RLP-065-000010768 |
| RLP-065-000010771 | to | RLP-065-000010771 |
| RLP-065-000010784 | to | RLP-065-000010785 |
| RLP-065-000010787 | to | RLP-065-000010787 |
| RLP-065-000010793 | to | RLP-065-000010793 |
| RLP-065-000010809 | to | RLP-065-000010812 |
| RLP-065-000010817 | to | RLP-065-000010822 |
| RLP-065-000010827 | to | RLP-065-000010827 |
| RLP-065-000010841 | to | RLP-065-000010844 |
| RLP-065-000010846 | to | RLP-065-000010848 |
| RLP-065-000010856 | to | RLP-065-000010859 |
| RLP-065-000010865 | to | RLP-065-000010866 |
| RLP-065-000010873 | to | RLP-065-000010875 |
| RLP-065-000010877 | to | RLP-065-000010877 |
| RLP-065-000010880 | to | RLP-065-000010880 |
| RLP-065-000010907 | to | RLP-065-000010907 |
| RLP-065-000010922 | to | RLP-065-000010923 |
| RLP-065-000010927 | to | RLP-065-000010928 |
| RLP-065-000010937 | to | RLP-065-000010937 |
| RLP-065-000010940 | to | RLP-065-000010944 |
| RLP-065-000010946 | to | RLP-065-000010947 |
| RLP-065-000010953 | to | RLP-065-000010954 |
| RLP-065-000010965 | to | RLP-065-000010965 |
| RLP-065-000010967 | to | RLP-065-000010969 |
| RLP-065-000010979 | to | RLP-065-000010981 |

| | | |
|---|---|---|
| RLP-065-000010984 | to | RLP-065-000010984 |
| RLP-065-000010995 | to | RLP-065-000010995 |
| RLP-065-000011004 | to | RLP-065-000011007 |
| RLP-065-000011010 | to | RLP-065-000011010 |
| RLP-065-000011013 | to | RLP-065-000011014 |
| RLP-065-000011019 | to | RLP-065-000011021 |
| RLP-065-000011042 | to | RLP-065-000011042 |
| RLP-065-000011046 | to | RLP-065-000011047 |
| RLP-065-000011049 | to | RLP-065-000011057 |
| RLP-065-000011073 | to | RLP-065-000011073 |
| RLP-065-000011077 | to | RLP-065-000011078 |
| RLP-065-000011100 | to | RLP-065-000011100 |
| RLP-065-000011105 | to | RLP-065-000011105 |
| RLP-065-000011110 | to | RLP-065-000011112 |
| RLP-065-000011118 | to | RLP-065-000011118 |
| RLP-065-000011132 | to | RLP-065-000011132 |
| RLP-065-000011137 | to | RLP-065-000011137 |
| RLP-065-000011145 | to | RLP-065-000011145 |
| RLP-065-000011152 | to | RLP-065-000011154 |
| RLP-065-000011156 | to | RLP-065-000011156 |
| RLP-065-000011167 | to | RLP-065-000011167 |
| RLP-065-000011179 | to | RLP-065-000011183 |
| RLP-065-000011210 | to | RLP-065-000011212 |
| RLP-065-000011214 | to | RLP-065-000011215 |
| RLP-065-000011220 | to | RLP-065-000011220 |
| RLP-065-000011222 | to | RLP-065-000011225 |
| RLP-065-000011227 | to | RLP-065-000011230 |
| RLP-065-000011233 | to | RLP-065-000011233 |
| RLP-065-000011236 | to | RLP-065-000011236 |
| RLP-065-000011246 | to | RLP-065-000011248 |
| RLP-065-000011250 | to | RLP-065-000011253 |
| RLP-065-000011258 | to | RLP-065-000011259 |
| RLP-065-000011262 | to | RLP-065-000011265 |
| RLP-065-000011267 | to | RLP-065-000011267 |
| RLP-065-000011273 | to | RLP-065-000011273 |
| RLP-065-000011275 | to | RLP-065-000011275 |
| RLP-065-000011284 | to | RLP-065-000011284 |
| RLP-065-000011290 | to | RLP-065-000011290 |
| RLP-065-000011292 | to | RLP-065-000011292 |
| RLP-065-000011300 | to | RLP-065-000011301 |
| RLP-065-000011308 | to | RLP-065-000011309 |
| RLP-065-000011314 | to | RLP-065-000011314 |
| RLP-065-000011321 | to | RLP-065-000011321 |
| RLP-065-000011323 | to | RLP-065-000011323 |

| | | |
|---|---|---|
| RLP-065-000011325 | to | RLP-065-000011326 |
| RLP-065-000011328 | to | RLP-065-000011328 |
| RLP-065-000011335 | to | RLP-065-000011336 |
| RLP-065-000011352 | to | RLP-065-000011353 |
| RLP-065-000011355 | to | RLP-065-000011355 |
| RLP-065-000011359 | to | RLP-065-000011365 |
| RLP-065-000011377 | to | RLP-065-000011379 |
| RLP-065-000011386 | to | RLP-065-000011387 |
| RLP-065-000011389 | to | RLP-065-000011391 |
| RLP-065-000011408 | to | RLP-065-000011408 |
| RLP-065-000011411 | to | RLP-065-000011411 |
| RLP-065-000011413 | to | RLP-065-000011413 |
| RLP-065-000011425 | to | RLP-065-000011429 |
| RLP-065-000011432 | to | RLP-065-000011432 |
| RLP-065-000011434 | to | RLP-065-000011434 |
| RLP-065-000011456 | to | RLP-065-000011458 |
| RLP-065-000011466 | to | RLP-065-000011466 |
| RLP-065-000011474 | to | RLP-065-000011474 |
| RLP-065-000011478 | to | RLP-065-000011480 |
| RLP-065-000011487 | to | RLP-065-000011487 |
| RLP-065-000011496 | to | RLP-065-000011498 |
| RLP-065-000011509 | to | RLP-065-000011509 |
| RLP-065-000011515 | to | RLP-065-000011524 |
| RLP-065-000011526 | to | RLP-065-000011538 |
| RLP-065-000011544 | to | RLP-065-000011544 |
| RLP-065-000011556 | to | RLP-065-000011556 |
| RLP-065-000011561 | to | RLP-065-000011561 |
| RLP-065-000011564 | to | RLP-065-000011569 |
| RLP-065-000011587 | to | RLP-065-000011589 |
| RLP-065-000011594 | to | RLP-065-000011594 |
| RLP-065-000011642 | to | RLP-065-000011642 |
| RLP-065-000011644 | to | RLP-065-000011644 |
| RLP-065-000011662 | to | RLP-065-000011665 |
| RLP-065-000011667 | to | RLP-065-000011667 |
| RLP-065-000011669 | to | RLP-065-000011669 |
| RLP-065-000011673 | to | RLP-065-000011673 |
| RLP-065-000011675 | to | RLP-065-000011675 |
| RLP-065-000011678 | to | RLP-065-000011681 |
| RLP-065-000011692 | to | RLP-065-000011693 |
| RLP-065-000011696 | to | RLP-065-000011696 |
| RLP-065-000011712 | to | RLP-065-000011712 |
| RLP-065-000011714 | to | RLP-065-000011715 |
| RLP-065-000011725 | to | RLP-065-000011730 |
| RLP-065-000011733 | to | RLP-065-000011738 |

| | | |
|---|---|---|
| RLP-065-000011746 | to | RLP-065-000011747 |
| RLP-065-000011749 | to | RLP-065-000011751 |
| RLP-065-000011756 | to | RLP-065-000011756 |
| RLP-065-000011771 | to | RLP-065-000011776 |
| RLP-065-000011781 | to | RLP-065-000011782 |
| RLP-065-000011786 | to | RLP-065-000011786 |
| RLP-065-000011796 | to | RLP-065-000011796 |
| RLP-065-000011803 | to | RLP-065-000011803 |
| RLP-065-000011808 | to | RLP-065-000011809 |
| RLP-065-000011827 | to | RLP-065-000011840 |
| RLP-065-000011844 | to | RLP-065-000011844 |
| RLP-065-000011850 | to | RLP-065-000011850 |
| RLP-065-000011859 | to | RLP-065-000011865 |
| RLP-065-000011880 | to | RLP-065-000011887 |
| RLP-065-000011889 | to | RLP-065-000011889 |
| RLP-065-000011891 | to | RLP-065-000011900 |
| RLP-065-000011908 | to | RLP-065-000011908 |
| RLP-065-000011921 | to | RLP-065-000011922 |
| RLP-065-000011944 | to | RLP-065-000011950 |
| RLP-065-000011952 | to | RLP-065-000011953 |
| RLP-065-000011961 | to | RLP-065-000011961 |
| RLP-065-000011963 | to | RLP-065-000011970 |
| RLP-065-000011981 | to | RLP-065-000011986 |
| RLP-065-000011988 | to | RLP-065-000012008 |
| RLP-065-000012010 | to | RLP-065-000012010 |
| RLP-065-000012012 | to | RLP-065-000012014 |
| RLP-065-000012017 | to | RLP-065-000012017 |
| RLP-065-000012023 | to | RLP-065-000012023 |
| RLP-065-000012026 | to | RLP-065-000012027 |
| RLP-065-000012035 | to | RLP-065-000012035 |
| RLP-065-000012038 | to | RLP-065-000012041 |
| RLP-065-000012043 | to | RLP-065-000012044 |
| RLP-065-000012071 | to | RLP-065-000012071 |
| RLP-065-000012077 | to | RLP-065-000012082 |
| RLP-065-000012084 | to | RLP-065-000012084 |
| RLP-065-000012087 | to | RLP-065-000012089 |
| RLP-065-000012102 | to | RLP-065-000012102 |
| RLP-065-000012104 | to | RLP-065-000012106 |
| RLP-065-000012126 | to | RLP-065-000012126 |
| RLP-065-000012140 | to | RLP-065-000012140 |
| RLP-065-000012142 | to | RLP-065-000012142 |
| RLP-065-000012147 | to | RLP-065-000012147 |
| RLP-065-000012153 | to | RLP-065-000012153 |
| RLP-065-000012186 | to | RLP-065-000012186 |

| | | |
|---|---|---|
| RLP-065-000012188 | to | RLP-065-000012188 |
| RLP-065-000012191 | to | RLP-065-000012191 |
| RLP-065-000012209 | to | RLP-065-000012209 |
| RLP-065-000012220 | to | RLP-065-000012221 |
| RLP-065-000012240 | to | RLP-065-000012241 |
| RLP-065-000012243 | to | RLP-065-000012243 |
| RLP-065-000012254 | to | RLP-065-000012255 |
| RLP-065-000012292 | to | RLP-065-000012292 |
| RLP-065-000012297 | to | RLP-065-000012297 |
| RLP-065-000012311 | to | RLP-065-000012331 |
| RLP-065-000012333 | to | RLP-065-000012333 |
| RLP-065-000012335 | to | RLP-065-000012335 |
| RLP-065-000012337 | to | RLP-065-000012360 |
| RLP-065-000012367 | to | RLP-065-000012367 |
| RLP-065-000012398 | to | RLP-065-000012399 |
| RLP-065-000012401 | to | RLP-065-000012401 |
| RLP-065-000012403 | to | RLP-065-000012404 |
| RLP-065-000012419 | to | RLP-065-000012420 |
| RLP-065-000012463 | to | RLP-065-000012465 |
| RLP-065-000012511 | to | RLP-065-000012511 |
| RLP-065-000012513 | to | RLP-065-000012513 |
| RLP-065-000012546 | to | RLP-065-000012549 |
| RLP-065-000012551 | to | RLP-065-000012551 |
| RLP-065-000012559 | to | RLP-065-000012559 |
| RLP-065-000012589 | to | RLP-065-000012589 |
| RLP-065-000012623 | to | RLP-065-000012624 |
| RLP-065-000012626 | to | RLP-065-000012626 |
| RLP-065-000012628 | to | RLP-065-000012628 |
| RLP-065-000012630 | to | RLP-065-000012630 |
| RLP-065-000012633 | to | RLP-065-000012633 |
| RLP-065-000012655 | to | RLP-065-000012655 |
| RLP-065-000012678 | to | RLP-065-000012678 |
| RLP-065-000012681 | to | RLP-065-000012684 |
| RLP-065-000012686 | to | RLP-065-000012686 |
| RLP-065-000012688 | to | RLP-065-000012688 |
| RLP-065-000012704 | to | RLP-065-000012705 |
| RLP-065-000012712 | to | RLP-065-000012714 |
| RLP-065-000012725 | to | RLP-065-000012726 |
| RLP-065-000012729 | to | RLP-065-000012729 |
| RLP-065-000012734 | to | RLP-065-000012734 |
| RLP-065-000012750 | to | RLP-065-000012776 |
| RLP-065-000012782 | to | RLP-065-000012783 |
| RLP-065-000012788 | to | RLP-065-000012788 |
| RLP-065-000012791 | to | RLP-065-000012791 |

| | | |
|---|---|---|
| RLP-065-000012803 | to | RLP-065-000012803 |
| RLP-065-000012816 | to | RLP-065-000012816 |
| RLP-065-000012819 | to | RLP-065-000012819 |
| RLP-065-000012842 | to | RLP-065-000012842 |
| RLP-065-000012859 | to | RLP-065-000012860 |
| RLP-065-000012862 | to | RLP-065-000012862 |
| RLP-065-000012864 | to | RLP-065-000012864 |
| RLP-065-000012867 | to | RLP-065-000012869 |
| RLP-065-000012871 | to | RLP-065-000012883 |
| RLP-065-000012886 | to | RLP-065-000012886 |
| RLP-065-000012888 | to | RLP-065-000012889 |
| RLP-065-000012891 | to | RLP-065-000012913 |
| RLP-065-000012915 | to | RLP-065-000012921 |
| RLP-065-000012923 | to | RLP-065-000012929 |
| RLP-065-000012935 | to | RLP-065-000012935 |
| RLP-065-000012942 | to | RLP-065-000012942 |
| RLP-065-000012955 | to | RLP-065-000012955 |
| RLP-065-000012980 | to | RLP-065-000012982 |
| RLP-065-000012989 | to | RLP-065-000012989 |
| RLP-065-000013002 | to | RLP-065-000013002 |
| RLP-065-000013007 | to | RLP-065-000013012 |
| RLP-065-000013014 | to | RLP-065-000013014 |
| RLP-065-000013016 | to | RLP-065-000013049 |
| RLP-065-000013051 | to | RLP-065-000013065 |
| RLP-065-000013067 | to | RLP-065-000013067 |
| RLP-065-000013069 | to | RLP-065-000013073 |
| RLP-065-000013075 | to | RLP-065-000013075 |
| RLP-065-000013077 | to | RLP-065-000013079 |
| RLP-065-000013081 | to | RLP-065-000013083 |
| RLP-065-000013085 | to | RLP-065-000013085 |
| RLP-065-000013093 | to | RLP-065-000013094 |
| RLP-065-000013098 | to | RLP-065-000013099 |
| RLP-065-000013102 | to | RLP-065-000013102 |
| RLP-065-000013109 | to | RLP-065-000013109 |
| RLP-065-000013117 | to | RLP-065-000013117 |
| RLP-065-000013120 | to | RLP-065-000013123 |
| RLP-065-000013126 | to | RLP-065-000013126 |
| RLP-065-000013129 | to | RLP-065-000013129 |
| RLP-065-000013138 | to | RLP-065-000013138 |
| RLP-065-000013155 | to | RLP-065-000013155 |
| RLP-065-000013163 | to | RLP-065-000013163 |
| RLP-065-000013169 | to | RLP-065-000013171 |
| RLP-065-000013173 | to | RLP-065-000013173 |
| RLP-065-000013181 | to | RLP-065-000013190 |

| | | |
|---|---|---|
| RLP-065-000013197 | to | RLP-065-000013197 |
| RLP-065-000013209 | to | RLP-065-000013210 |
| RLP-065-000013228 | to | RLP-065-000013229 |
| RLP-065-000013232 | to | RLP-065-000013232 |
| RLP-065-000013234 | to | RLP-065-000013235 |
| RLP-065-000013253 | to | RLP-065-000013254 |
| RLP-065-000013260 | to | RLP-065-000013260 |
| RLP-065-000013269 | to | RLP-065-000013274 |
| RLP-065-000013280 | to | RLP-065-000013280 |
| RLP-065-000013284 | to | RLP-065-000013284 |
| RLP-065-000013286 | to | RLP-065-000013292 |
| RLP-065-000013300 | to | RLP-065-000013301 |
| RLP-065-000013305 | to | RLP-065-000013312 |
| RLP-065-000013319 | to | RLP-065-000013320 |
| RLP-065-000013325 | to | RLP-065-000013326 |
| RLP-065-000013330 | to | RLP-065-000013330 |
| RLP-065-000013332 | to | RLP-065-000013333 |
| RLP-065-000013335 | to | RLP-065-000013335 |
| RLP-065-000013338 | to | RLP-065-000013338 |
| RLP-065-000013340 | to | RLP-065-000013343 |
| RLP-065-000013345 | to | RLP-065-000013347 |
| RLP-065-000013357 | to | RLP-065-000013358 |
| RLP-065-000013361 | to | RLP-065-000013361 |
| RLP-065-000013364 | to | RLP-065-000013364 |
| RLP-065-000013366 | to | RLP-065-000013366 |
| RLP-065-000013368 | to | RLP-065-000013369 |
| RLP-065-000013389 | to | RLP-065-000013390 |
| RLP-065-000013392 | to | RLP-065-000013392 |
| RLP-065-000013398 | to | RLP-065-000013398 |
| RLP-065-000013402 | to | RLP-065-000013402 |
| RLP-065-000013404 | to | RLP-065-000013404 |
| RLP-065-000013414 | to | RLP-065-000013418 |
| RLP-065-000013422 | to | RLP-065-000013423 |
| RLP-065-000013433 | to | RLP-065-000013433 |
| RLP-065-000013436 | to | RLP-065-000013436 |
| RLP-065-000013444 | to | RLP-065-000013444 |
| RLP-065-000013447 | to | RLP-065-000013447 |
| RLP-065-000013451 | to | RLP-065-000013451 |
| RLP-065-000013456 | to | RLP-065-000013460 |
| RLP-065-000013465 | to | RLP-065-000013467 |
| RLP-065-000013469 | to | RLP-065-000013473 |
| RLP-065-000013475 | to | RLP-065-000013477 |
| RLP-065-000013571 | to | RLP-065-000013571 |
| RLP-065-000013573 | to | RLP-065-000013574 |

| | | |
|---|---|---|
| RLP-065-000013583 | to | RLP-065-000013583 |
| RLP-065-000013590 | to | RLP-065-000013591 |
| RLP-065-000013594 | to | RLP-065-000013596 |
| RLP-065-000013601 | to | RLP-065-000013601 |
| RLP-065-000013612 | to | RLP-065-000013614 |
| RLP-065-000013617 | to | RLP-065-000013619 |
| RLP-065-000013622 | to | RLP-065-000013622 |
| RLP-065-000013624 | to | RLP-065-000013624 |
| RLP-065-000013628 | to | RLP-065-000013628 |
| RLP-065-000013632 | to | RLP-065-000013632 |
| RLP-065-000013665 | to | RLP-065-000013665 |
| RLP-065-000013671 | to | RLP-065-000013671 |
| RLP-065-000013684 | to | RLP-065-000013685 |
| RLP-065-000013687 | to | RLP-065-000013687 |
| RLP-065-000013689 | to | RLP-065-000013689 |
| RLP-065-000013691 | to | RLP-065-000013691 |
| RLP-065-000013706 | to | RLP-065-000013706 |
| RLP-065-000013710 | to | RLP-065-000013710 |
| RLP-065-000013714 | to | RLP-065-000013715 |
| RLP-065-000013718 | to | RLP-065-000013718 |
| RLP-065-000013720 | to | RLP-065-000013720 |
| RLP-065-000013722 | to | RLP-065-000013723 |
| RLP-065-000013725 | to | RLP-065-000013726 |
| RLP-065-000013729 | to | RLP-065-000013729 |
| RLP-065-000013735 | to | RLP-065-000013737 |
| RLP-065-000013740 | to | RLP-065-000013741 |
| RLP-065-000013744 | to | RLP-065-000013747 |
| RLP-065-000013754 | to | RLP-065-000013754 |
| RLP-065-000013756 | to | RLP-065-000013758 |
| RLP-065-000013760 | to | RLP-065-000013762 |
| RLP-065-000013769 | to | RLP-065-000013775 |
| RLP-065-000013779 | to | RLP-065-000013785 |
| RLP-065-000013792 | to | RLP-065-000013794 |
| RLP-065-000013799 | to | RLP-065-000013800 |
| RLP-065-000013802 | to | RLP-065-000013805 |
| RLP-065-000013807 | to | RLP-065-000013807 |
| RLP-065-000013816 | to | RLP-065-000013820 |
| RLP-065-000013823 | to | RLP-065-000013824 |
| RLP-065-000013828 | to | RLP-065-000013831 |
| RLP-065-000013833 | to | RLP-065-000013835 |
| RLP-065-000013840 | to | RLP-065-000013840 |
| RLP-065-000013845 | to | RLP-065-000013845 |
| RLP-065-000013848 | to | RLP-065-000013849 |
| RLP-065-000013853 | to | RLP-065-000013855 |

| | | |
|---|---|---|
| RLP-065-000013857 | to | RLP-065-000013859 |
| RLP-065-000013867 | to | RLP-065-000013867 |
| RLP-065-000013870 | to | RLP-065-000013871 |
| RLP-065-000013875 | to | RLP-065-000013875 |
| RLP-065-000013885 | to | RLP-065-000013885 |
| RLP-065-000013892 | to | RLP-065-000013892 |
| RLP-065-000013899 | to | RLP-065-000013900 |
| RLP-065-000013904 | to | RLP-065-000013904 |
| RLP-065-000013910 | to | RLP-065-000013910 |
| RLP-065-000013916 | to | RLP-065-000013918 |
| RLP-065-000013922 | to | RLP-065-000013922 |
| RLP-065-000013935 | to | RLP-065-000013937 |
| RLP-065-000013955 | to | RLP-065-000013966 |
| RLP-065-000013972 | to | RLP-065-000013973 |
| RLP-065-000013980 | to | RLP-065-000013981 |
| RLP-065-000013984 | to | RLP-065-000013985 |
| RLP-065-000013987 | to | RLP-065-000013987 |
| RLP-065-000013995 | to | RLP-065-000013998 |
| RLP-065-000014002 | to | RLP-065-000014002 |
| RLP-065-000014004 | to | RLP-065-000014005 |
| RLP-065-000014008 | to | RLP-065-000014011 |
| RLP-065-000014016 | to | RLP-065-000014016 |
| RLP-065-000014020 | to | RLP-065-000014023 |
| RLP-065-000014029 | to | RLP-065-000014030 |
| RLP-065-000014032 | to | RLP-065-000014032 |
| RLP-065-000014035 | to | RLP-065-000014035 |
| RLP-065-000014047 | to | RLP-065-000014047 |
| RLP-065-000014050 | to | RLP-065-000014052 |
| RLP-065-000014057 | to | RLP-065-000014057 |
| RLP-065-000014060 | to | RLP-065-000014061 |
| RLP-065-000014063 | to | RLP-065-000014063 |
| RLP-065-000014069 | to | RLP-065-000014069 |
| RLP-065-000014074 | to | RLP-065-000014074 |
| RLP-065-000014078 | to | RLP-065-000014078 |
| RLP-065-000014082 | to | RLP-065-000014084 |
| RLP-065-000014094 | to | RLP-065-000014095 |
| RLP-065-000014098 | to | RLP-065-000014098 |
| RLP-065-000014103 | to | RLP-065-000014103 |
| RLP-065-000014105 | to | RLP-065-000014105 |
| RLP-065-000014111 | to | RLP-065-000014113 |
| RLP-065-000014119 | to | RLP-065-000014119 |
| RLP-065-000014121 | to | RLP-065-000014122 |
| RLP-065-000014131 | to | RLP-065-000014132 |
| RLP-065-000014138 | to | RLP-065-000014142 |

| | | |
|---|---|---|
| RLP-065-000014149 | to | RLP-065-000014150 |
| RLP-065-000014155 | to | RLP-065-000014155 |
| RLP-065-000014177 | to | RLP-065-000014178 |
| RLP-065-000014191 | to | RLP-065-000014192 |
| RLP-065-000014195 | to | RLP-065-000014195 |
| RLP-065-000014200 | to | RLP-065-000014200 |
| RLP-065-000014210 | to | RLP-065-000014210 |
| RLP-065-000014219 | to | RLP-065-000014219 |
| RLP-065-000014226 | to | RLP-065-000014227 |
| RLP-065-000014233 | to | RLP-065-000014234 |
| RLP-065-000014236 | to | RLP-065-000014236 |
| RLP-065-000014241 | to | RLP-065-000014245 |
| RLP-065-000014254 | to | RLP-065-000014254 |
| RLP-065-000014257 | to | RLP-065-000014258 |
| RLP-065-000014666 | to | RLP-065-000014667 |
| RLP-066-000000011 | to | RLP-066-000000011 |
| RLP-066-000000023 | to | RLP-066-000000023 |
| RLP-066-000000049 | to | RLP-066-000000049 |
| RLP-066-000000063 | to | RLP-066-000000075 |
| RLP-066-000000102 | to | RLP-066-000000102 |
| RLP-066-000000115 | to | RLP-066-000000115 |
| RLP-066-000000126 | to | RLP-066-000000128 |
| RLP-066-000000132 | to | RLP-066-000000132 |
| RLP-066-000000134 | to | RLP-066-000000134 |
| RLP-066-000000137 | to | RLP-066-000000139 |
| RLP-066-000000141 | to | RLP-066-000000141 |
| RLP-066-000000149 | to | RLP-066-000000150 |
| RLP-066-000000164 | to | RLP-066-000000164 |
| RLP-066-000000167 | to | RLP-066-000000169 |
| RLP-066-000000179 | to | RLP-066-000000179 |
| RLP-066-000000192 | to | RLP-066-000000194 |
| RLP-066-000000203 | to | RLP-066-000000203 |
| RLP-066-000000207 | to | RLP-066-000000207 |
| RLP-066-000000229 | to | RLP-066-000000229 |
| RLP-066-000000235 | to | RLP-066-000000235 |
| RLP-066-000000254 | to | RLP-066-000000254 |
| RLP-066-000000270 | to | RLP-066-000000272 |
| RLP-066-000000275 | to | RLP-066-000000275 |
| RLP-066-000000277 | to | RLP-066-000000277 |
| RLP-066-000000370 | to | RLP-066-000000370 |
| RLP-066-000000375 | to | RLP-066-000000376 |
| RLP-066-000000407 | to | RLP-066-000000407 |
| RLP-066-000000415 | to | RLP-066-000000415 |
| RLP-066-000000420 | to | RLP-066-000000420 |

| | | |
|---|---|---|
| RLP-066-000000423 | to | RLP-066-000000424 |
| RLP-066-000000432 | to | RLP-066-000000432 |
| RLP-066-000000435 | to | RLP-066-000000436 |
| RLP-066-000000460 | to | RLP-066-000000460 |
| RLP-066-000000466 | to | RLP-066-000000467 |
| RLP-066-000000470 | to | RLP-066-000000470 |
| RLP-066-000000478 | to | RLP-066-000000480 |
| RLP-066-000000485 | to | RLP-066-000000485 |
| RLP-066-000000487 | to | RLP-066-000000487 |
| RLP-066-000000496 | to | RLP-066-000000496 |
| RLP-066-000000500 | to | RLP-066-000000500 |
| RLP-066-000000508 | to | RLP-066-000000508 |
| RLP-066-000000515 | to | RLP-066-000000516 |
| RLP-066-000000525 | to | RLP-066-000000525 |
| RLP-066-000000528 | to | RLP-066-000000528 |
| RLP-066-000000550 | to | RLP-066-000000550 |
| RLP-066-000000554 | to | RLP-066-000000554 |
| RLP-066-000000566 | to | RLP-066-000000567 |
| RLP-066-000000575 | to | RLP-066-000000576 |
| RLP-066-000000585 | to | RLP-066-000000585 |
| RLP-066-000000595 | to | RLP-066-000000596 |
| RLP-066-000000601 | to | RLP-066-000000601 |
| RLP-066-000000611 | to | RLP-066-000000611 |
| RLP-066-000000637 | to | RLP-066-000000637 |
| RLP-066-000000643 | to | RLP-066-000000647 |
| RLP-066-000000649 | to | RLP-066-000000649 |
| RLP-066-000000655 | to | RLP-066-000000655 |
| RLP-066-000000661 | to | RLP-066-000000661 |
| RLP-066-000000663 | to | RLP-066-000000664 |
| RLP-066-000000668 | to | RLP-066-000000668 |
| RLP-066-000000673 | to | RLP-066-000000674 |
| RLP-066-000000684 | to | RLP-066-000000684 |
| RLP-066-000000686 | to | RLP-066-000000686 |
| RLP-066-000000700 | to | RLP-066-000000700 |
| RLP-066-000000708 | to | RLP-066-000000710 |
| RLP-066-000000721 | to | RLP-066-000000722 |
| RLP-066-000000728 | to | RLP-066-000000728 |
| RLP-066-000000730 | to | RLP-066-000000730 |
| RLP-066-000000778 | to | RLP-066-000000779 |
| RLP-066-000000782 | to | RLP-066-000000783 |
| RLP-066-000000789 | to | RLP-066-000000789 |
| RLP-066-000000828 | to | RLP-066-000000828 |
| RLP-066-000000830 | to | RLP-066-000000830 |
| RLP-066-000000834 | to | RLP-066-000000834 |

| | | |
|---|---|---|
| RLP-066-000000840 | to | RLP-066-000000840 |
| RLP-066-000000842 | to | RLP-066-000000842 |
| RLP-066-000000851 | to | RLP-066-000000855 |
| RLP-066-000000866 | to | RLP-066-000000870 |
| RLP-066-000000872 | to | RLP-066-000000877 |
| RLP-066-000000886 | to | RLP-066-000000886 |
| RLP-066-000000890 | to | RLP-066-000000891 |
| RLP-066-000000893 | to | RLP-066-000000897 |
| RLP-066-000000901 | to | RLP-066-000000901 |
| RLP-066-000000903 | to | RLP-066-000000908 |
| RLP-066-000000952 | to | RLP-066-000000952 |
| RLP-066-000000959 | to | RLP-066-000000959 |
| RLP-066-000000964 | to | RLP-066-000000971 |
| RLP-066-000000978 | to | RLP-066-000000978 |
| RLP-066-000000980 | to | RLP-066-000000980 |
| RLP-066-000000996 | to | RLP-066-000001000 |
| RLP-066-000001007 | to | RLP-066-000001008 |
| RLP-066-000001011 | to | RLP-066-000001011 |
| RLP-066-000001013 | to | RLP-066-000001013 |
| RLP-066-000001015 | to | RLP-066-000001015 |
| RLP-066-000001028 | to | RLP-066-000001028 |
| RLP-066-000001030 | to | RLP-066-000001030 |
| RLP-066-000001039 | to | RLP-066-000001039 |
| RLP-066-000001041 | to | RLP-066-000001042 |
| RLP-066-000001074 | to | RLP-066-000001079 |
| RLP-066-000001094 | to | RLP-066-000001094 |
| RLP-066-000001096 | to | RLP-066-000001097 |
| RLP-066-000001147 | to | RLP-066-000001148 |
| RLP-066-000001171 | to | RLP-066-000001176 |
| RLP-066-000001179 | to | RLP-066-000001179 |
| RLP-066-000001187 | to | RLP-066-000001191 |
| RLP-066-000001196 | to | RLP-066-000001203 |
| RLP-066-000001205 | to | RLP-066-000001205 |
| RLP-066-000001207 | to | RLP-066-000001210 |
| RLP-066-000001212 | to | RLP-066-000001221 |
| RLP-066-000001231 | to | RLP-066-000001234 |
| RLP-066-000001240 | to | RLP-066-000001240 |
| RLP-066-000001243 | to | RLP-066-000001243 |
| RLP-066-000001250 | to | RLP-066-000001250 |
| RLP-066-000001255 | to | RLP-066-000001255 |
| RLP-066-000001260 | to | RLP-066-000001260 |
| RLP-066-000001303 | to | RLP-066-000001303 |
| RLP-066-000001308 | to | RLP-066-000001308 |
| RLP-066-000001313 | to | RLP-066-000001313 |

| | | |
|---|---|---|
| RLP-066-000001318 | to | RLP-066-000001318 |
| RLP-066-000001333 | to | RLP-066-000001333 |
| RLP-066-000001348 | to | RLP-066-000001348 |
| RLP-066-000001363 | to | RLP-066-000001364 |
| RLP-066-000001403 | to | RLP-066-000001403 |
| RLP-066-000001407 | to | RLP-066-000001407 |
| RLP-066-000001409 | to | RLP-066-000001410 |
| RLP-066-000001412 | to | RLP-066-000001412 |
| RLP-066-000001421 | to | RLP-066-000001421 |
| RLP-066-000001444 | to | RLP-066-000001444 |
| RLP-066-000001448 | to | RLP-066-000001454 |
| RLP-066-000001474 | to | RLP-066-000001474 |
| RLP-066-000001481 | to | RLP-066-000001481 |
| RLP-066-000001483 | to | RLP-066-000001494 |
| RLP-066-000001498 | to | RLP-066-000001498 |
| RLP-066-000001500 | to | RLP-066-000001500 |
| RLP-066-000001503 | to | RLP-066-000001505 |
| RLP-066-000001507 | to | RLP-066-000001507 |
| RLP-066-000001534 | to | RLP-066-000001539 |
| RLP-066-000001541 | to | RLP-066-000001543 |
| RLP-066-000001569 | to | RLP-066-000001570 |
| RLP-066-000001576 | to | RLP-066-000001576 |
| RLP-066-000001587 | to | RLP-066-000001588 |
| RLP-066-000001590 | to | RLP-066-000001591 |
| RLP-066-000001600 | to | RLP-066-000001608 |
| RLP-066-000001610 | to | RLP-066-000001613 |
| RLP-066-000001621 | to | RLP-066-000001621 |
| RLP-066-000001623 | to | RLP-066-000001623 |
| RLP-066-000001626 | to | RLP-066-000001626 |
| RLP-066-000001628 | to | RLP-066-000001628 |
| RLP-066-000001632 | to | RLP-066-000001632 |
| RLP-066-000001635 | to | RLP-066-000001635 |
| RLP-066-000001637 | to | RLP-066-000001637 |
| RLP-066-000001639 | to | RLP-066-000001641 |
| RLP-066-000001643 | to | RLP-066-000001644 |
| RLP-066-000001646 | to | RLP-066-000001646 |
| RLP-066-000001652 | to | RLP-066-000001653 |
| RLP-066-000001665 | to | RLP-066-000001669 |
| RLP-066-000001673 | to | RLP-066-000001674 |
| RLP-066-000001723 | to | RLP-066-000001728 |
| RLP-066-000001730 | to | RLP-066-000001737 |
| RLP-066-000001789 | to | RLP-066-000001790 |
| RLP-066-000001848 | to | RLP-066-000001849 |
| RLP-067-000000021 | to | RLP-067-000000021 |

| | | |
|---|---|---|
| RLP-067-000000042 | to | RLP-067-000000042 |
| RLP-067-000000058 | to | RLP-067-000000058 |
| RLP-067-000000061 | to | RLP-067-000000061 |
| RLP-067-000000068 | to | RLP-067-000000068 |
| RLP-067-000000080 | to | RLP-067-000000080 |
| RLP-067-000000082 | to | RLP-067-000000082 |
| RLP-067-000000105 | to | RLP-067-000000105 |
| RLP-067-000000109 | to | RLP-067-000000109 |
| RLP-067-000000127 | to | RLP-067-000000127 |
| RLP-067-000000134 | to | RLP-067-000000134 |
| RLP-067-000000140 | to | RLP-067-000000141 |
| RLP-067-000000145 | to | RLP-067-000000145 |
| RLP-067-000000150 | to | RLP-067-000000151 |
| RLP-067-000000160 | to | RLP-067-000000160 |
| RLP-067-000000163 | to | RLP-067-000000163 |
| RLP-067-000000177 | to | RLP-067-000000177 |
| RLP-067-000000187 | to | RLP-067-000000187 |
| RLP-067-000000194 | to | RLP-067-000000194 |
| RLP-067-000000200 | to | RLP-067-000000200 |
| RLP-067-000000205 | to | RLP-067-000000205 |
| RLP-067-000000211 | to | RLP-067-000000212 |
| RLP-067-000000214 | to | RLP-067-000000214 |
| RLP-067-000000229 | to | RLP-067-000000230 |
| RLP-067-000000246 | to | RLP-067-000000246 |
| RLP-067-000000270 | to | RLP-067-000000273 |
| RLP-067-000000277 | to | RLP-067-000000278 |
| RLP-067-000000281 | to | RLP-067-000000281 |
| RLP-067-000000292 | to | RLP-067-000000292 |
| RLP-067-000000301 | to | RLP-067-000000301 |
| RLP-067-000000309 | to | RLP-067-000000309 |
| RLP-067-000000318 | to | RLP-067-000000318 |
| RLP-067-000000325 | to | RLP-067-000000325 |
| RLP-067-000000340 | to | RLP-067-000000340 |
| RLP-067-000000343 | to | RLP-067-000000343 |
| RLP-067-000000347 | to | RLP-067-000000347 |
| RLP-067-000000351 | to | RLP-067-000000351 |
| RLP-067-000000355 | to | RLP-067-000000355 |
| RLP-067-000000357 | to | RLP-067-000000357 |
| RLP-067-000000362 | to | RLP-067-000000362 |
| RLP-067-000000377 | to | RLP-067-000000377 |
| RLP-067-000000393 | to | RLP-067-000000394 |
| RLP-067-000000408 | to | RLP-067-000000409 |
| RLP-067-000000411 | to | RLP-067-000000411 |
| RLP-067-000000413 | to | RLP-067-000000413 |

| | | |
|---|---|---|
| RLP-067-000000427 | to | RLP-067-000000427 |
| RLP-067-000000435 | to | RLP-067-000000435 |
| RLP-067-000000437 | to | RLP-067-000000437 |
| RLP-067-000000444 | to | RLP-067-000000444 |
| RLP-067-000000446 | to | RLP-067-000000446 |
| RLP-067-000000452 | to | RLP-067-000000452 |
| RLP-067-000000456 | to | RLP-067-000000456 |
| RLP-067-000000486 | to | RLP-067-000000486 |
| RLP-067-000000493 | to | RLP-067-000000493 |
| RLP-067-000000507 | to | RLP-067-000000507 |
| RLP-067-000000516 | to | RLP-067-000000516 |
| RLP-067-000000529 | to | RLP-067-000000529 |
| RLP-067-000000538 | to | RLP-067-000000538 |
| RLP-067-000000540 | to | RLP-067-000000540 |
| RLP-067-000000555 | to | RLP-067-000000555 |
| RLP-067-000000559 | to | RLP-067-000000559 |
| RLP-067-000000562 | to | RLP-067-000000562 |
| RLP-067-000000565 | to | RLP-067-000000565 |
| RLP-067-000000568 | to | RLP-067-000000570 |
| RLP-067-000000572 | to | RLP-067-000000572 |
| RLP-067-000000585 | to | RLP-067-000000585 |
| RLP-067-000000593 | to | RLP-067-000000593 |
| RLP-067-000000606 | to | RLP-067-000000606 |
| RLP-067-000000613 | to | RLP-067-000000613 |
| RLP-067-000000617 | to | RLP-067-000000617 |
| RLP-067-000000620 | to | RLP-067-000000621 |
| RLP-067-000000636 | to | RLP-067-000000638 |
| RLP-067-000000652 | to | RLP-067-000000652 |
| RLP-067-000000657 | to | RLP-067-000000657 |
| RLP-067-000000661 | to | RLP-067-000000661 |
| RLP-067-000000666 | to | RLP-067-000000666 |
| RLP-067-000000668 | to | RLP-067-000000668 |
| RLP-067-000000670 | to | RLP-067-000000670 |
| RLP-067-000000673 | to | RLP-067-000000673 |
| RLP-067-000000695 | to | RLP-067-000000695 |
| RLP-067-000000703 | to | RLP-067-000000703 |
| RLP-067-000000712 | to | RLP-067-000000712 |
| RLP-067-000000715 | to | RLP-067-000000715 |
| RLP-067-000000738 | to | RLP-067-000000738 |
| RLP-067-000000741 | to | RLP-067-000000741 |
| RLP-067-000000746 | to | RLP-067-000000746 |
| RLP-067-000000750 | to | RLP-067-000000750 |
| RLP-067-000000755 | to | RLP-067-000000755 |
| RLP-067-000000767 | to | RLP-067-000000767 |

| | | |
|---|---|---|
| RLP-067-000000769 | to | RLP-067-000000771 |
| RLP-067-000000775 | to | RLP-067-000000776 |
| RLP-067-000000778 | to | RLP-067-000000778 |
| RLP-067-000000791 | to | RLP-067-000000791 |
| RLP-067-000000804 | to | RLP-067-000000804 |
| RLP-067-000000818 | to | RLP-067-000000818 |
| RLP-067-000000830 | to | RLP-067-000000830 |
| RLP-067-000000835 | to | RLP-067-000000835 |
| RLP-067-000000842 | to | RLP-067-000000842 |
| RLP-067-000000847 | to | RLP-067-000000847 |
| RLP-067-000000852 | to | RLP-067-000000852 |
| RLP-067-000000858 | to | RLP-067-000000858 |
| RLP-067-000000861 | to | RLP-067-000000861 |
| RLP-067-000000876 | to | RLP-067-000000877 |
| RLP-067-000000888 | to | RLP-067-000000888 |
| RLP-067-000000892 | to | RLP-067-000000893 |
| RLP-067-000000908 | to | RLP-067-000000908 |
| RLP-067-000000914 | to | RLP-067-000000914 |
| RLP-067-000000916 | to | RLP-067-000000916 |
| RLP-067-000000918 | to | RLP-067-000000923 |
| RLP-067-000000925 | to | RLP-067-000000928 |
| RLP-067-000000930 | to | RLP-067-000000933 |
| RLP-067-000000935 | to | RLP-067-000000935 |
| RLP-067-000000937 | to | RLP-067-000000943 |
| RLP-067-000000947 | to | RLP-067-000000947 |
| RLP-067-000000953 | to | RLP-067-000000954 |
| RLP-067-000000975 | to | RLP-067-000000975 |
| RLP-067-000000977 | to | RLP-067-000000977 |
| RLP-067-000000993 | to | RLP-067-000000993 |
| RLP-067-000000998 | to | RLP-067-000000998 |
| RLP-067-000001010 | to | RLP-067-000001010 |
| RLP-067-000001021 | to | RLP-067-000001021 |
| RLP-067-000001031 | to | RLP-067-000001034 |
| RLP-067-000001036 | to | RLP-067-000001036 |
| RLP-067-000001040 | to | RLP-067-000001040 |
| RLP-067-000001052 | to | RLP-067-000001052 |
| RLP-067-000001063 | to | RLP-067-000001063 |
| RLP-067-000001092 | to | RLP-067-000001092 |
| RLP-067-000001102 | to | RLP-067-000001102 |
| RLP-067-000001122 | to | RLP-067-000001123 |
| RLP-067-000001128 | to | RLP-067-000001128 |
| RLP-067-000001130 | to | RLP-067-000001130 |
| RLP-067-000001132 | to | RLP-067-000001132 |
| RLP-067-000001143 | to | RLP-067-000001143 |

| | | |
|---|---|---|
| RLP-067-000001165 | to | RLP-067-000001165 |
| RLP-067-000001167 | to | RLP-067-000001167 |
| RLP-067-000001169 | to | RLP-067-000001170 |
| RLP-067-000001183 | to | RLP-067-000001183 |
| RLP-067-000001191 | to | RLP-067-000001191 |
| RLP-067-000001197 | to | RLP-067-000001197 |
| RLP-067-000001201 | to | RLP-067-000001201 |
| RLP-067-000001204 | to | RLP-067-000001204 |
| RLP-067-000001207 | to | RLP-067-000001207 |
| RLP-067-000001209 | to | RLP-067-000001209 |
| RLP-067-000001214 | to | RLP-067-000001214 |
| RLP-067-000001229 | to | RLP-067-000001229 |
| RLP-067-000001238 | to | RLP-067-000001238 |
| RLP-067-000001244 | to | RLP-067-000001244 |
| RLP-067-000001312 | to | RLP-067-000001316 |
| RLP-067-000001321 | to | RLP-067-000001322 |
| RLP-067-000001339 | to | RLP-067-000001341 |
| RLP-067-000001350 | to | RLP-067-000001350 |
| RLP-067-000001355 | to | RLP-067-000001355 |
| RLP-067-000001358 | to | RLP-067-000001358 |
| RLP-067-000001362 | to | RLP-067-000001362 |
| RLP-067-000001375 | to | RLP-067-000001375 |
| RLP-067-000001383 | to | RLP-067-000001383 |
| RLP-067-000001386 | to | RLP-067-000001386 |
| RLP-067-000001390 | to | RLP-067-000001390 |
| RLP-067-000001395 | to | RLP-067-000001395 |
| RLP-067-000001397 | to | RLP-067-000001397 |
| RLP-067-000001404 | to | RLP-067-000001404 |
| RLP-067-000001409 | to | RLP-067-000001410 |
| RLP-067-000001412 | to | RLP-067-000001413 |
| RLP-067-000001427 | to | RLP-067-000001427 |
| RLP-067-000001441 | to | RLP-067-000001441 |
| RLP-067-000001453 | to | RLP-067-000001453 |
| RLP-067-000001456 | to | RLP-067-000001456 |
| RLP-067-000001464 | to | RLP-067-000001464 |
| RLP-067-000001471 | to | RLP-067-000001471 |
| RLP-067-000001473 | to | RLP-067-000001473 |
| RLP-067-000001503 | to | RLP-067-000001503 |
| RLP-067-000001507 | to | RLP-067-000001507 |
| RLP-067-000001509 | to | RLP-067-000001509 |
| RLP-067-000001511 | to | RLP-067-000001511 |
| RLP-067-000001514 | to | RLP-067-000001514 |
| RLP-067-000001519 | to | RLP-067-000001519 |
| RLP-067-000001521 | to | RLP-067-000001521 |

| | | |
|---|---|---|
| RLP-067-000001533 | to | RLP-067-000001533 |
| RLP-067-000001535 | to | RLP-067-000001536 |
| RLP-067-000001546 | to | RLP-067-000001546 |
| RLP-067-000001559 | to | RLP-067-000001559 |
| RLP-067-000001561 | to | RLP-067-000001561 |
| RLP-067-000001589 | to | RLP-067-000001589 |
| RLP-067-000001592 | to | RLP-067-000001592 |
| RLP-067-000001602 | to | RLP-067-000001602 |
| RLP-067-000001604 | to | RLP-067-000001604 |
| RLP-067-000001615 | to | RLP-067-000001615 |
| RLP-067-000001617 | to | RLP-067-000001617 |
| RLP-067-000001619 | to | RLP-067-000001619 |
| RLP-067-000001641 | to | RLP-067-000001641 |
| RLP-067-000001647 | to | RLP-067-000001647 |
| RLP-067-000001649 | to | RLP-067-000001649 |
| RLP-067-000001653 | to | RLP-067-000001653 |
| RLP-067-000001662 | to | RLP-067-000001662 |
| RLP-067-000001666 | to | RLP-067-000001666 |
| RLP-067-000001674 | to | RLP-067-000001674 |
| RLP-067-000001676 | to | RLP-067-000001676 |
| RLP-067-000001680 | to | RLP-067-000001680 |
| RLP-067-000001691 | to | RLP-067-000001691 |
| RLP-067-000001700 | to | RLP-067-000001700 |
| RLP-067-000001703 | to | RLP-067-000001703 |
| RLP-067-000001705 | to | RLP-067-000001705 |
| RLP-067-000001710 | to | RLP-067-000001710 |
| RLP-067-000001712 | to | RLP-067-000001712 |
| RLP-067-000001723 | to | RLP-067-000001723 |
| RLP-067-000001726 | to | RLP-067-000001726 |
| RLP-067-000001730 | to | RLP-067-000001730 |
| RLP-067-000001740 | to | RLP-067-000001740 |
| RLP-067-000001744 | to | RLP-067-000001744 |
| RLP-067-000001747 | to | RLP-067-000001748 |
| RLP-067-000001751 | to | RLP-067-000001751 |
| RLP-067-000001754 | to | RLP-067-000001754 |
| RLP-067-000001764 | to | RLP-067-000001765 |
| RLP-067-000001770 | to | RLP-067-000001770 |
| RLP-067-000001774 | to | RLP-067-000001775 |
| RLP-067-000001777 | to | RLP-067-000001777 |
| RLP-067-000001790 | to | RLP-067-000001792 |
| RLP-067-000001794 | to | RLP-067-000001795 |
| RLP-067-000001802 | to | RLP-067-000001803 |
| RLP-067-000001805 | to | RLP-067-000001805 |
| RLP-067-000001807 | to | RLP-067-000001810 |

| | | |
|---|---|---|
| RLP-067-000001814 | to | RLP-067-000001814 |
| RLP-067-000001820 | to | RLP-067-000001821 |
| RLP-067-000001824 | to | RLP-067-000001824 |
| RLP-067-000001828 | to | RLP-067-000001829 |
| RLP-067-000001835 | to | RLP-067-000001835 |
| RLP-067-000001879 | to | RLP-067-000001879 |
| RLP-067-000001895 | to | RLP-067-000001895 |
| RLP-067-000001903 | to | RLP-067-000001903 |
| RLP-067-000001911 | to | RLP-067-000001911 |
| RLP-067-000001938 | to | RLP-067-000001938 |
| RLP-067-000001949 | to | RLP-067-000001949 |
| RLP-067-000001954 | to | RLP-067-000001955 |
| RLP-067-000001969 | to | RLP-067-000001969 |
| RLP-067-000001975 | to | RLP-067-000001975 |
| RLP-067-000001990 | to | RLP-067-000001991 |
| RLP-067-000001999 | to | RLP-067-000001999 |
| RLP-067-000002010 | to | RLP-067-000002010 |
| RLP-067-000002024 | to | RLP-067-000002025 |
| RLP-067-000002029 | to | RLP-067-000002029 |
| RLP-067-000002031 | to | RLP-067-000002031 |
| RLP-067-000002051 | to | RLP-067-000002052 |
| RLP-067-000002058 | to | RLP-067-000002059 |
| RLP-067-000002065 | to | RLP-067-000002065 |
| RLP-067-000002087 | to | RLP-067-000002088 |
| RLP-067-000002090 | to | RLP-067-000002092 |
| RLP-067-000002094 | to | RLP-067-000002094 |
| RLP-067-000002096 | to | RLP-067-000002097 |
| RLP-067-000002099 | to | RLP-067-000002100 |
| RLP-067-000002105 | to | RLP-067-000002115 |
| RLP-067-000002117 | to | RLP-067-000002119 |
| RLP-067-000002126 | to | RLP-067-000002126 |
| RLP-067-000002134 | to | RLP-067-000002135 |
| RLP-067-000002139 | to | RLP-067-000002141 |
| RLP-067-000002163 | to | RLP-067-000002163 |
| RLP-067-000002171 | to | RLP-067-000002171 |
| RLP-067-000002173 | to | RLP-067-000002173 |
| RLP-067-000002194 | to | RLP-067-000002194 |
| RLP-067-000002224 | to | RLP-067-000002224 |
| RLP-067-000002228 | to | RLP-067-000002229 |
| RLP-067-000002244 | to | RLP-067-000002245 |
| RLP-067-000002247 | to | RLP-067-000002248 |
| RLP-067-000002262 | to | RLP-067-000002263 |
| RLP-067-000002280 | to | RLP-067-000002280 |
| RLP-067-000002285 | to | RLP-067-000002287 |

| | | |
|---|---|---|
| RLP-067-000002290 | to | RLP-067-000002290 |
| RLP-067-000002300 | to | RLP-067-000002301 |
| RLP-067-000002322 | to | RLP-067-000002323 |
| RLP-067-000002332 | to | RLP-067-000002335 |
| RLP-067-000002350 | to | RLP-067-000002350 |
| RLP-067-000002352 | to | RLP-067-000002352 |
| RLP-067-000002363 | to | RLP-067-000002363 |
| RLP-067-000002370 | to | RLP-067-000002370 |
| RLP-067-000002377 | to | RLP-067-000002377 |
| RLP-067-000002381 | to | RLP-067-000002381 |
| RLP-067-000002384 | to | RLP-067-000002384 |
| RLP-067-000002395 | to | RLP-067-000002395 |
| RLP-067-000002407 | to | RLP-067-000002407 |
| RLP-067-000002409 | to | RLP-067-000002409 |
| RLP-067-000002413 | to | RLP-067-000002413 |
| RLP-067-000002415 | to | RLP-067-000002415 |
| RLP-067-000002428 | to | RLP-067-000002428 |
| RLP-067-000002432 | to | RLP-067-000002433 |
| RLP-067-000002438 | to | RLP-067-000002438 |
| RLP-067-000002441 | to | RLP-067-000002441 |
| RLP-067-000002449 | to | RLP-067-000002449 |
| RLP-067-000002462 | to | RLP-067-000002462 |
| RLP-067-000002464 | to | RLP-067-000002464 |
| RLP-067-000002467 | to | RLP-067-000002467 |
| RLP-067-000002471 | to | RLP-067-000002471 |
| RLP-067-000002474 | to | RLP-067-000002474 |
| RLP-067-000002479 | to | RLP-067-000002480 |
| RLP-067-000002486 | to | RLP-067-000002486 |
| RLP-067-000002502 | to | RLP-067-000002502 |
| RLP-067-000002508 | to | RLP-067-000002508 |
| RLP-067-000002534 | to | RLP-067-000002534 |
| RLP-067-000002538 | to | RLP-067-000002540 |
| RLP-067-000002543 | to | RLP-067-000002547 |
| RLP-067-000002553 | to | RLP-067-000002554 |
| RLP-067-000002556 | to | RLP-067-000002556 |
| RLP-067-000002558 | to | RLP-067-000002563 |
| RLP-067-000002565 | to | RLP-067-000002566 |
| RLP-067-000002568 | to | RLP-067-000002569 |
| RLP-067-000002571 | to | RLP-067-000002571 |
| RLP-067-000002578 | to | RLP-067-000002578 |
| RLP-067-000002582 | to | RLP-067-000002583 |
| RLP-067-000002589 | to | RLP-067-000002589 |
| RLP-067-000002595 | to | RLP-067-000002596 |
| RLP-067-000002598 | to | RLP-067-000002598 |

| | | |
|---|---|---|
| RLP-067-000002604 | to | RLP-067-000002604 |
| RLP-067-000002606 | to | RLP-067-000002607 |
| RLP-067-000002609 | to | RLP-067-000002609 |
| RLP-067-000002611 | to | RLP-067-000002611 |
| RLP-067-000002613 | to | RLP-067-000002615 |
| RLP-067-000002617 | to | RLP-067-000002619 |
| RLP-067-000002622 | to | RLP-067-000002623 |
| RLP-067-000002626 | to | RLP-067-000002626 |
| RLP-067-000002628 | to | RLP-067-000002629 |
| RLP-067-000002637 | to | RLP-067-000002637 |
| RLP-067-000002657 | to | RLP-067-000002657 |
| RLP-067-000002674 | to | RLP-067-000002674 |
| RLP-067-000002676 | to | RLP-067-000002676 |
| RLP-067-000002679 | to | RLP-067-000002679 |
| RLP-067-000002692 | to | RLP-067-000002692 |
| RLP-067-000002695 | to | RLP-067-000002695 |
| RLP-067-000002706 | to | RLP-067-000002706 |
| RLP-067-000002708 | to | RLP-067-000002708 |
| RLP-067-000002711 | to | RLP-067-000002711 |
| RLP-067-000002716 | to | RLP-067-000002716 |
| RLP-067-000002719 | to | RLP-067-000002719 |
| RLP-067-000002721 | to | RLP-067-000002721 |
| RLP-067-000002725 | to | RLP-067-000002726 |
| RLP-067-000002747 | to | RLP-067-000002747 |
| RLP-067-000002757 | to | RLP-067-000002757 |
| RLP-067-000002780 | to | RLP-067-000002781 |
| RLP-067-000002789 | to | RLP-067-000002790 |
| RLP-067-000002798 | to | RLP-067-000002798 |
| RLP-067-000002801 | to | RLP-067-000002801 |
| RLP-067-000002819 | to | RLP-067-000002819 |
| RLP-067-000002822 | to | RLP-067-000002822 |
| RLP-067-000002829 | to | RLP-067-000002829 |
| RLP-067-000002832 | to | RLP-067-000002833 |
| RLP-067-000002837 | to | RLP-067-000002837 |
| RLP-067-000002841 | to | RLP-067-000002841 |
| RLP-067-000002856 | to | RLP-067-000002856 |
| RLP-067-000002861 | to | RLP-067-000002861 |
| RLP-067-000002872 | to | RLP-067-000002872 |
| RLP-067-000002875 | to | RLP-067-000002875 |
| RLP-067-000002910 | to | RLP-067-000002910 |
| RLP-067-000002965 | to | RLP-067-000002965 |
| RLP-067-000002975 | to | RLP-067-000002977 |
| RLP-067-000002979 | to | RLP-067-000002981 |
| RLP-067-000002999 | to | RLP-067-000003000 |

| | | |
|---|---|---|
| RLP-067-000003003 | to | RLP-067-000003003 |
| RLP-067-000003005 | to | RLP-067-000003012 |
| RLP-067-000003014 | to | RLP-067-000003015 |
| RLP-067-000003018 | to | RLP-067-000003019 |
| RLP-067-000003022 | to | RLP-067-000003022 |
| RLP-067-000003024 | to | RLP-067-000003029 |
| RLP-067-000003032 | to | RLP-067-000003038 |
| RLP-067-000003041 | to | RLP-067-000003043 |
| RLP-067-000003047 | to | RLP-067-000003048 |
| RLP-067-000003054 | to | RLP-067-000003057 |
| RLP-067-000003067 | to | RLP-067-000003068 |
| RLP-067-000003074 | to | RLP-067-000003078 |
| RLP-067-000003089 | to | RLP-067-000003091 |
| RLP-067-000003093 | to | RLP-067-000003093 |
| RLP-067-000003111 | to | RLP-067-000003111 |
| RLP-067-000003132 | to | RLP-067-000003133 |
| RLP-067-000003135 | to | RLP-067-000003135 |
| RLP-067-000003144 | to | RLP-067-000003146 |
| RLP-067-000003149 | to | RLP-067-000003149 |
| RLP-067-000003153 | to | RLP-067-000003154 |
| RLP-067-000003169 | to | RLP-067-000003169 |
| RLP-067-000003181 | to | RLP-067-000003181 |
| RLP-067-000003194 | to | RLP-067-000003195 |
| RLP-067-000003238 | to | RLP-067-000003238 |
| RLP-067-000003320 | to | RLP-067-000003320 |
| RLP-067-000003328 | to | RLP-067-000003328 |
| RLP-067-000003330 | to | RLP-067-000003330 |
| RLP-067-000003335 | to | RLP-067-000003335 |
| RLP-067-000003344 | to | RLP-067-000003344 |
| RLP-067-000003349 | to | RLP-067-000003349 |
| RLP-067-000003356 | to | RLP-067-000003356 |
| RLP-067-000003359 | to | RLP-067-000003359 |
| RLP-067-000003380 | to | RLP-067-000003380 |
| RLP-067-000003382 | to | RLP-067-000003382 |
| RLP-067-000003395 | to | RLP-067-000003396 |
| RLP-067-000003400 | to | RLP-067-000003401 |
| RLP-067-000003405 | to | RLP-067-000003411 |
| RLP-067-000003423 | to | RLP-067-000003423 |
| RLP-067-000003426 | to | RLP-067-000003426 |
| RLP-067-000003430 | to | RLP-067-000003431 |
| RLP-067-000003544 | to | RLP-067-000003544 |
| RLP-067-000003548 | to | RLP-067-000003548 |
| RLP-067-000003550 | to | RLP-067-000003550 |
| RLP-067-000003553 | to | RLP-067-000003553 |

| | | |
|---|---|---|
| RLP-067-000003557 | to | RLP-067-000003557 |
| RLP-067-000003571 | to | RLP-067-000003571 |
| RLP-067-000003578 | to | RLP-067-000003580 |
| RLP-067-000003603 | to | RLP-067-000003603 |
| RLP-067-000003606 | to | RLP-067-000003612 |
| RLP-067-000003630 | to | RLP-067-000003630 |
| RLP-067-000003636 | to | RLP-067-000003638 |
| RLP-067-000003648 | to | RLP-067-000003650 |
| RLP-067-000003654 | to | RLP-067-000003655 |
| RLP-067-000003660 | to | RLP-067-000003662 |
| RLP-067-000003665 | to | RLP-067-000003665 |
| RLP-067-000003667 | to | RLP-067-000003667 |
| RLP-067-000003678 | to | RLP-067-000003679 |
| RLP-067-000003681 | to | RLP-067-000003681 |
| RLP-067-000003683 | to | RLP-067-000003683 |
| RLP-067-000003689 | to | RLP-067-000003689 |
| RLP-067-000003692 | to | RLP-067-000003694 |
| RLP-067-000003709 | to | RLP-067-000003709 |
| RLP-067-000003715 | to | RLP-067-000003716 |
| RLP-067-000003749 | to | RLP-067-000003750 |
| RLP-067-000003754 | to | RLP-067-000003754 |
| RLP-067-000003761 | to | RLP-067-000003762 |
| RLP-067-000003765 | to | RLP-067-000003766 |
| RLP-067-000003768 | to | RLP-067-000003770 |
| RLP-067-000003792 | to | RLP-067-000003792 |
| RLP-067-000003794 | to | RLP-067-000003794 |
| RLP-067-000003802 | to | RLP-067-000003802 |
| RLP-067-000003816 | to | RLP-067-000003820 |
| RLP-067-000003828 | to | RLP-067-000003828 |
| RLP-067-000003860 | to | RLP-067-000003860 |
| RLP-067-000003868 | to | RLP-067-000003868 |
| RLP-067-000003873 | to | RLP-067-000003891 |
| RLP-067-000003901 | to | RLP-067-000003901 |
| RLP-067-000003917 | to | RLP-067-000003920 |
| RLP-067-000003937 | to | RLP-067-000003937 |
| RLP-067-000003945 | to | RLP-067-000003947 |
| RLP-067-000003966 | to | RLP-067-000003966 |
| RLP-067-000003973 | to | RLP-067-000003977 |
| RLP-067-000003979 | to | RLP-067-000003979 |
| RLP-067-000003982 | to | RLP-067-000003985 |
| RLP-067-000003989 | to | RLP-067-000003990 |
| RLP-067-000004004 | to | RLP-067-000004007 |
| RLP-067-000004020 | to | RLP-067-000004020 |
| RLP-067-000004042 | to | RLP-067-000004044 |

| | | |
|---|---|---|
| RLP-067-000004053 | to | RLP-067-000004053 |
| RLP-067-000004067 | to | RLP-067-000004067 |
| RLP-067-000004071 | to | RLP-067-000004073 |
| RLP-067-000004075 | to | RLP-067-000004075 |
| RLP-067-000004077 | to | RLP-067-000004078 |
| RLP-067-000004080 | to | RLP-067-000004080 |
| RLP-067-000004082 | to | RLP-067-000004093 |
| RLP-067-000004115 | to | RLP-067-000004121 |
| RLP-067-000004124 | to | RLP-067-000004125 |
| RLP-067-000004130 | to | RLP-067-000004130 |
| RLP-067-000004155 | to | RLP-067-000004155 |
| RLP-067-000004157 | to | RLP-067-000004158 |
| RLP-067-000004160 | to | RLP-067-000004166 |
| RLP-067-000004168 | to | RLP-067-000004168 |
| RLP-067-000004170 | to | RLP-067-000004176 |
| RLP-067-000004179 | to | RLP-067-000004187 |
| RLP-067-000004212 | to | RLP-067-000004214 |
| RLP-067-000004223 | to | RLP-067-000004223 |
| RLP-067-000004231 | to | RLP-067-000004232 |
| RLP-067-000004235 | to | RLP-067-000004235 |
| RLP-067-000004252 | to | RLP-067-000004252 |
| RLP-067-000004267 | to | RLP-067-000004268 |
| RLP-067-000004271 | to | RLP-067-000004271 |
| RLP-067-000004273 | to | RLP-067-000004274 |
| RLP-067-000004279 | to | RLP-067-000004279 |
| RLP-067-000004283 | to | RLP-067-000004284 |
| RLP-067-000004292 | to | RLP-067-000004296 |
| RLP-067-000004299 | to | RLP-067-000004304 |
| RLP-067-000004306 | to | RLP-067-000004306 |
| RLP-067-000004309 | to | RLP-067-000004310 |
| RLP-067-000004330 | to | RLP-067-000004332 |
| RLP-067-000004338 | to | RLP-067-000004338 |
| RLP-067-000004345 | to | RLP-067-000004345 |
| RLP-067-000004353 | to | RLP-067-000004354 |
| RLP-067-000004360 | to | RLP-067-000004361 |
| RLP-067-000004364 | to | RLP-067-000004364 |
| RLP-067-000004368 | to | RLP-067-000004368 |
| RLP-067-000004373 | to | RLP-067-000004380 |
| RLP-067-000004382 | to | RLP-067-000004382 |
| RLP-067-000004385 | to | RLP-067-000004394 |
| RLP-067-000004399 | to | RLP-067-000004399 |
| RLP-067-000004409 | to | RLP-067-000004409 |
| RLP-067-000004430 | to | RLP-067-000004432 |
| RLP-067-000004450 | to | RLP-067-000004452 |

| | | |
|---|---|---|
| RLP-067-000004484 | to | RLP-067-000004489 |
| RLP-067-000004491 | to | RLP-067-000004491 |
| RLP-067-000004496 | to | RLP-067-000004496 |
| RLP-067-000004498 | to | RLP-067-000004498 |
| RLP-067-000004505 | to | RLP-067-000004505 |
| RLP-067-000004512 | to | RLP-067-000004515 |
| RLP-067-000004555 | to | RLP-067-000004557 |
| RLP-067-000004576 | to | RLP-067-000004578 |
| RLP-067-000004612 | to | RLP-067-000004616 |
| RLP-067-000004624 | to | RLP-067-000004631 |
| RLP-067-000004660 | to | RLP-067-000004661 |
| RLP-067-000004670 | to | RLP-067-000004670 |
| RLP-067-000004691 | to | RLP-067-000004691 |
| RLP-067-000004694 | to | RLP-067-000004695 |
| RLP-067-000004700 | to | RLP-067-000004700 |
| RLP-067-000004714 | to | RLP-067-000004714 |
| RLP-067-000004723 | to | RLP-067-000004725 |
| RLP-067-000004764 | to | RLP-067-000004764 |
| RLP-067-000004766 | to | RLP-067-000004767 |
| RLP-067-000004769 | to | RLP-067-000004771 |
| RLP-067-000004773 | to | RLP-067-000004779 |
| RLP-067-000004781 | to | RLP-067-000004781 |
| RLP-067-000004784 | to | RLP-067-000004784 |
| RLP-067-000004787 | to | RLP-067-000004788 |
| RLP-067-000004791 | to | RLP-067-000004791 |
| RLP-067-000004794 | to | RLP-067-000004797 |
| RLP-067-000004820 | to | RLP-067-000004820 |
| RLP-067-000004824 | to | RLP-067-000004824 |
| RLP-067-000004826 | to | RLP-067-000004827 |
| RLP-067-000004832 | to | RLP-067-000004832 |
| RLP-067-000004845 | to | RLP-067-000004845 |
| RLP-067-000004859 | to | RLP-067-000004859 |
| RLP-067-000004879 | to | RLP-067-000004898 |
| RLP-067-000004904 | to | RLP-067-000004906 |
| RLP-067-000004909 | to | RLP-067-000004909 |
| RLP-067-000004911 | to | RLP-067-000004913 |
| RLP-067-000004915 | to | RLP-067-000004916 |
| RLP-067-000004919 | to | RLP-067-000004919 |
| RLP-067-000004921 | to | RLP-067-000004927 |
| RLP-067-000004943 | to | RLP-067-000004943 |
| RLP-067-000004946 | to | RLP-067-000004946 |
| RLP-067-000004948 | to | RLP-067-000004948 |
| RLP-067-000004951 | to | RLP-067-000004952 |
| RLP-067-000004955 | to | RLP-067-000004956 |

| | | |
|---|---|---|
| RLP-067-000004976 | to | RLP-067-000004976 |
| RLP-067-000004991 | to | RLP-067-000004991 |
| RLP-067-000005010 | to | RLP-067-000005017 |
| RLP-067-000005024 | to | RLP-067-000005026 |
| RLP-067-000005040 | to | RLP-067-000005042 |
| RLP-067-000005089 | to | RLP-067-000005092 |
| RLP-067-000005096 | to | RLP-067-000005098 |
| RLP-067-000005101 | to | RLP-067-000005102 |
| RLP-067-000005104 | to | RLP-067-000005105 |
| RLP-067-000005107 | to | RLP-067-000005108 |
| RLP-067-000005140 | to | RLP-067-000005140 |
| RLP-067-000005163 | to | RLP-067-000005168 |
| RLP-067-000005205 | to | RLP-067-000005205 |
| RLP-067-000005207 | to | RLP-067-000005207 |
| RLP-067-000005209 | to | RLP-067-000005209 |
| RLP-067-000005211 | to | RLP-067-000005211 |
| RLP-067-000005213 | to | RLP-067-000005215 |
| RLP-067-000005222 | to | RLP-067-000005224 |
| RLP-067-000005228 | to | RLP-067-000005228 |
| RLP-067-000005258 | to | RLP-067-000005258 |
| RLP-067-000005260 | to | RLP-067-000005260 |
| RLP-067-000005264 | to | RLP-067-000005264 |
| RLP-067-000005269 | to | RLP-067-000005273 |
| RLP-067-000005277 | to | RLP-067-000005277 |
| RLP-067-000005281 | to | RLP-067-000005282 |
| RLP-067-000005284 | to | RLP-067-000005285 |
| RLP-067-000005304 | to | RLP-067-000005305 |
| RLP-067-000005308 | to | RLP-067-000005310 |
| RLP-067-000005312 | to | RLP-067-000005326 |
| RLP-067-000005333 | to | RLP-067-000005340 |
| RLP-067-000005351 | to | RLP-067-000005352 |
| RLP-067-000005367 | to | RLP-067-000005367 |
| RLP-067-000005369 | to | RLP-067-000005369 |
| RLP-067-000005371 | to | RLP-067-000005391 |
| RLP-067-000005394 | to | RLP-067-000005394 |
| RLP-067-000005411 | to | RLP-067-000005413 |
| RLP-067-000005417 | to | RLP-067-000005425 |
| RLP-067-000005428 | to | RLP-067-000005428 |
| RLP-067-000005430 | to | RLP-067-000005430 |
| RLP-067-000005432 | to | RLP-067-000005432 |
| RLP-067-000005437 | to | RLP-067-000005437 |
| RLP-067-000005442 | to | RLP-067-000005442 |
| RLP-067-000005461 | to | RLP-067-000005461 |
| RLP-067-000005466 | to | RLP-067-000005468 |

| | | |
|---|---|---|
| RLP-067-000005472 | to | RLP-067-000005477 |
| RLP-067-000005481 | to | RLP-067-000005481 |
| RLP-067-000005499 | to | RLP-067-000005499 |
| RLP-067-000005502 | to | RLP-067-000005503 |
| RLP-067-000005529 | to | RLP-067-000005538 |
| RLP-067-000005557 | to | RLP-067-000005558 |
| RLP-067-000005560 | to | RLP-067-000005573 |
| RLP-067-000005575 | to | RLP-067-000005589 |
| RLP-067-000005595 | to | RLP-067-000005602 |
| RLP-067-000005605 | to | RLP-067-000005615 |
| RLP-067-000005620 | to | RLP-067-000005621 |
| RLP-067-000005639 | to | RLP-067-000005640 |
| RLP-067-000005643 | to | RLP-067-000005645 |
| RLP-067-000005653 | to | RLP-067-000005656 |
| RLP-067-000005658 | to | RLP-067-000005659 |
| RLP-067-000005661 | to | RLP-067-000005663 |
| RLP-067-000005666 | to | RLP-067-000005666 |
| RLP-067-000005670 | to | RLP-067-000005670 |
| RLP-067-000005674 | to | RLP-067-000005676 |
| RLP-067-000005692 | to | RLP-067-000005699 |
| RLP-067-000005704 | to | RLP-067-000005707 |
| RLP-067-000005709 | to | RLP-067-000005712 |
| RLP-067-000005725 | to | RLP-067-000005725 |
| RLP-067-000005728 | to | RLP-067-000005730 |
| RLP-067-000005732 | to | RLP-067-000005743 |
| RLP-067-000005764 | to | RLP-067-000005764 |
| RLP-067-000005768 | to | RLP-067-000005768 |
| RLP-067-000005771 | to | RLP-067-000005771 |
| RLP-067-000005776 | to | RLP-067-000005777 |
| RLP-067-000005798 | to | RLP-067-000005798 |
| RLP-067-000005801 | to | RLP-067-000005805 |
| RLP-067-000005808 | to | RLP-067-000005812 |
| RLP-067-000005822 | to | RLP-067-000005822 |
| RLP-067-000005829 | to | RLP-067-000005834 |
| RLP-067-000005836 | to | RLP-067-000005837 |
| RLP-067-000005843 | to | RLP-067-000005843 |
| RLP-067-000005848 | to | RLP-067-000005850 |
| RLP-067-000005852 | to | RLP-067-000005852 |
| RLP-067-000005854 | to | RLP-067-000005855 |
| RLP-067-000005857 | to | RLP-067-000005863 |
| RLP-067-000005867 | to | RLP-067-000005867 |
| RLP-067-000005876 | to | RLP-067-000005889 |
| RLP-067-000005897 | to | RLP-067-000005897 |
| RLP-067-000005902 | to | RLP-067-000005902 |

| | | |
|---|---|---|
| RLP-067-000005904 | to | RLP-067-000005908 |
| RLP-067-000005921 | to | RLP-067-000005921 |
| RLP-067-000005923 | to | RLP-067-000005926 |
| RLP-067-000005938 | to | RLP-067-000005938 |
| RLP-067-000005955 | to | RLP-067-000005955 |
| RLP-067-000005957 | to | RLP-067-000005960 |
| RLP-067-000005962 | to | RLP-067-000005962 |
| RLP-067-000005971 | to | RLP-067-000005971 |
| RLP-067-000005973 | to | RLP-067-000005973 |
| RLP-067-000005978 | to | RLP-067-000005993 |
| RLP-067-000006006 | to | RLP-067-000006006 |
| RLP-067-000006016 | to | RLP-067-000006018 |
| RLP-067-000006023 | to | RLP-067-000006029 |
| RLP-067-000006031 | to | RLP-067-000006031 |
| RLP-067-000006033 | to | RLP-067-000006033 |
| RLP-067-000006038 | to | RLP-067-000006039 |
| RLP-067-000006041 | to | RLP-067-000006041 |
| RLP-067-000006045 | to | RLP-067-000006046 |
| RLP-067-000006048 | to | RLP-067-000006048 |
| RLP-067-000006050 | to | RLP-067-000006050 |
| RLP-067-000006053 | to | RLP-067-000006053 |
| RLP-067-000006083 | to | RLP-067-000006083 |
| RLP-067-000006092 | to | RLP-067-000006092 |
| RLP-067-000006097 | to | RLP-067-000006097 |
| RLP-067-000006105 | to | RLP-067-000006105 |
| RLP-067-000006107 | to | RLP-067-000006123 |
| RLP-067-000006125 | to | RLP-067-000006132 |
| RLP-067-000006137 | to | RLP-067-000006145 |
| RLP-067-000006147 | to | RLP-067-000006149 |
| RLP-067-000006157 | to | RLP-067-000006160 |
| RLP-067-000006162 | to | RLP-067-000006162 |
| RLP-067-000006165 | to | RLP-067-000006167 |
| RLP-067-000006169 | to | RLP-067-000006169 |
| RLP-067-000006171 | to | RLP-067-000006171 |
| RLP-067-000006174 | to | RLP-067-000006174 |
| RLP-067-000006176 | to | RLP-067-000006176 |
| RLP-067-000006179 | to | RLP-067-000006179 |
| RLP-067-000006181 | to | RLP-067-000006181 |
| RLP-067-000006183 | to | RLP-067-000006189 |
| RLP-067-000006193 | to | RLP-067-000006194 |
| RLP-067-000006197 | to | RLP-067-000006198 |
| RLP-067-000006201 | to | RLP-067-000006201 |
| RLP-067-000006204 | to | RLP-067-000006204 |
| RLP-067-000006212 | to | RLP-067-000006216 |

| | | |
|---|---|---|
| RLP-067-000006219 | to | RLP-067-000006224 |
| RLP-067-000006226 | to | RLP-067-000006230 |
| RLP-067-000006232 | to | RLP-067-000006232 |
| RLP-067-000006236 | to | RLP-067-000006255 |
| RLP-067-000006262 | to | RLP-067-000006262 |
| RLP-067-000006264 | to | RLP-067-000006265 |
| RLP-067-000006267 | to | RLP-067-000006267 |
| RLP-067-000006270 | to | RLP-067-000006272 |
| RLP-067-000006274 | to | RLP-067-000006274 |
| RLP-067-000006287 | to | RLP-067-000006289 |
| RLP-067-000006294 | to | RLP-067-000006304 |
| RLP-067-000006308 | to | RLP-067-000006309 |
| RLP-067-000006324 | to | RLP-067-000006326 |
| RLP-067-000006331 | to | RLP-067-000006331 |
| RLP-067-000006333 | to | RLP-067-000006334 |
| RLP-067-000006341 | to | RLP-067-000006341 |
| RLP-067-000006343 | to | RLP-067-000006343 |
| RLP-067-000006371 | to | RLP-067-000006372 |
| RLP-067-000006374 | to | RLP-067-000006374 |
| RLP-067-000006385 | to | RLP-067-000006385 |
| RLP-067-000006405 | to | RLP-067-000006405 |
| RLP-067-000006410 | to | RLP-067-000006410 |
| RLP-067-000006414 | to | RLP-067-000006414 |
| RLP-067-000006418 | to | RLP-067-000006419 |
| RLP-067-000006421 | to | RLP-067-000006433 |
| RLP-067-000006435 | to | RLP-067-000006435 |
| RLP-067-000006437 | to | RLP-067-000006439 |
| RLP-067-000006441 | to | RLP-067-000006441 |
| RLP-067-000006443 | to | RLP-067-000006443 |
| RLP-067-000006456 | to | RLP-067-000006456 |
| RLP-067-000006458 | to | RLP-067-000006460 |
| RLP-067-000006467 | to | RLP-067-000006470 |
| RLP-067-000006473 | to | RLP-067-000006473 |
| RLP-067-000006503 | to | RLP-067-000006503 |
| RLP-067-000006505 | to | RLP-067-000006507 |
| RLP-067-000006509 | to | RLP-067-000006509 |
| RLP-067-000006511 | to | RLP-067-000006513 |
| RLP-067-000006526 | to | RLP-067-000006533 |
| RLP-067-000006561 | to | RLP-067-000006561 |
| RLP-067-000006571 | to | RLP-067-000006571 |
| RLP-067-000006573 | to | RLP-067-000006574 |
| RLP-067-000006583 | to | RLP-067-000006585 |
| RLP-067-000006588 | to | RLP-067-000006590 |
| RLP-067-000006593 | to | RLP-067-000006594 |

| | | |
|---|---|---|
| RLP-067-000006596 | to | RLP-067-000006601 |
| RLP-067-000006624 | to | RLP-067-000006625 |
| RLP-067-000006634 | to | RLP-067-000006634 |
| RLP-067-000006643 | to | RLP-067-000006646 |
| RLP-067-000006650 | to | RLP-067-000006650 |
| RLP-067-000006657 | to | RLP-067-000006657 |
| RLP-067-000006659 | to | RLP-067-000006673 |
| RLP-067-000006677 | to | RLP-067-000006677 |
| RLP-067-000006680 | to | RLP-067-000006680 |
| RLP-067-000006694 | to | RLP-067-000006694 |
| RLP-067-000006697 | to | RLP-067-000006697 |
| RLP-067-000006700 | to | RLP-067-000006705 |
| RLP-067-000006709 | to | RLP-067-000006720 |
| RLP-067-000006742 | to | RLP-067-000006745 |
| RLP-067-000006759 | to | RLP-067-000006759 |
| RLP-067-000006761 | to | RLP-067-000006763 |
| RLP-067-000006765 | to | RLP-067-000006765 |
| RLP-067-000006767 | to | RLP-067-000006767 |
| RLP-067-000006770 | to | RLP-067-000006770 |
| RLP-067-000006773 | to | RLP-067-000006773 |
| RLP-067-000006777 | to | RLP-067-000006777 |
| RLP-067-000006783 | to | RLP-067-000006783 |
| RLP-067-000006786 | to | RLP-067-000006786 |
| RLP-067-000006788 | to | RLP-067-000006792 |
| RLP-067-000006794 | to | RLP-067-000006794 |
| RLP-067-000006802 | to | RLP-067-000006805 |
| RLP-067-000006816 | to | RLP-067-000006816 |
| RLP-067-000006830 | to | RLP-067-000006830 |
| RLP-067-000006832 | to | RLP-067-000006832 |
| RLP-067-000006834 | to | RLP-067-000006834 |
| RLP-067-000006844 | to | RLP-067-000006844 |
| RLP-067-000006861 | to | RLP-067-000006861 |
| RLP-067-000006871 | to | RLP-067-000006874 |
| RLP-067-000006880 | to | RLP-067-000006880 |
| RLP-067-000006895 | to | RLP-067-000006897 |
| RLP-067-000006899 | to | RLP-067-000006899 |
| RLP-067-000006901 | to | RLP-067-000006901 |
| RLP-067-000006908 | to | RLP-067-000006914 |
| RLP-067-000006916 | to | RLP-067-000006919 |
| RLP-067-000006921 | to | RLP-067-000006933 |
| RLP-067-000006935 | to | RLP-067-000006936 |
| RLP-067-000006939 | to | RLP-067-000006939 |
| RLP-067-000006959 | to | RLP-067-000006959 |
| RLP-067-000006966 | to | RLP-067-000006966 |

| | | |
|---|---|---|
| RLP-067-000006968 | to | RLP-067-000006969 |
| RLP-067-000006971 | to | RLP-067-000006971 |
| RLP-067-000006974 | to | RLP-067-000006974 |
| RLP-067-000006982 | to | RLP-067-000006982 |
| RLP-067-000006993 | to | RLP-067-000006993 |
| RLP-067-000006995 | to | RLP-067-000006995 |
| RLP-067-000007008 | to | RLP-067-000007017 |
| RLP-067-000007024 | to | RLP-067-000007026 |
| RLP-067-000007032 | to | RLP-067-000007032 |
| RLP-067-000007040 | to | RLP-067-000007042 |
| RLP-067-000007061 | to | RLP-067-000007062 |
| RLP-067-000007066 | to | RLP-067-000007066 |
| RLP-067-000007092 | to | RLP-067-000007093 |
| RLP-067-000007097 | to | RLP-067-000007097 |
| RLP-067-000007112 | to | RLP-067-000007112 |
| RLP-067-000007137 | to | RLP-067-000007137 |
| RLP-067-000007140 | to | RLP-067-000007140 |
| RLP-067-000007142 | to | RLP-067-000007142 |
| RLP-067-000007144 | to | RLP-067-000007144 |
| RLP-067-000007148 | to | RLP-067-000007154 |
| RLP-067-000007156 | to | RLP-067-000007170 |
| RLP-067-000007172 | to | RLP-067-000007172 |
| RLP-067-000007174 | to | RLP-067-000007174 |
| RLP-067-000007184 | to | RLP-067-000007184 |
| RLP-067-000007189 | to | RLP-067-000007190 |
| RLP-067-000007192 | to | RLP-067-000007205 |
| RLP-067-000007207 | to | RLP-067-000007211 |
| RLP-067-000007233 | to | RLP-067-000007235 |
| RLP-067-000007241 | to | RLP-067-000007262 |
| RLP-067-000007265 | to | RLP-067-000007265 |
| RLP-067-000007268 | to | RLP-067-000007269 |
| RLP-067-000007271 | to | RLP-067-000007279 |
| RLP-067-000007284 | to | RLP-067-000007284 |
| RLP-067-000007286 | to | RLP-067-000007287 |
| RLP-067-000007289 | to | RLP-067-000007289 |
| RLP-067-000007303 | to | RLP-067-000007304 |
| RLP-067-000007307 | to | RLP-067-000007308 |
| RLP-067-000007342 | to | RLP-067-000007347 |
| RLP-067-000007361 | to | RLP-067-000007361 |
| RLP-067-000007368 | to | RLP-067-000007368 |
| RLP-067-000007379 | to | RLP-067-000007379 |
| RLP-067-000007417 | to | RLP-067-000007417 |
| RLP-067-000007419 | to | RLP-067-000007419 |
| RLP-067-000007421 | to | RLP-067-000007423 |

| | | |
|---|---|---|
| RLP-067-000007425 | to | RLP-067-000007430 |
| RLP-067-000007438 | to | RLP-067-000007438 |
| RLP-067-000007465 | to | RLP-067-000007465 |
| RLP-067-000007468 | to | RLP-067-000007483 |
| RLP-067-000007517 | to | RLP-067-000007521 |
| RLP-067-000007523 | to | RLP-067-000007523 |
| RLP-067-000007525 | to | RLP-067-000007525 |
| RLP-067-000007529 | to | RLP-067-000007532 |
| RLP-067-000007536 | to | RLP-067-000007538 |
| RLP-067-000007543 | to | RLP-067-000007543 |
| RLP-067-000007547 | to | RLP-067-000007547 |
| RLP-067-000007549 | to | RLP-067-000007556 |
| RLP-067-000007558 | to | RLP-067-000007558 |
| RLP-067-000007560 | to | RLP-067-000007560 |
| RLP-067-000007562 | to | RLP-067-000007562 |
| RLP-067-000007579 | to | RLP-067-000007579 |
| RLP-067-000007592 | to | RLP-067-000007592 |
| RLP-067-000007596 | to | RLP-067-000007596 |
| RLP-067-000007602 | to | RLP-067-000007611 |
| RLP-067-000007626 | to | RLP-067-000007627 |
| RLP-067-000007631 | to | RLP-067-000007631 |
| RLP-067-000007634 | to | RLP-067-000007636 |
| RLP-067-000007644 | to | RLP-067-000007644 |
| RLP-067-000007649 | to | RLP-067-000007650 |
| RLP-067-000007655 | to | RLP-067-000007656 |
| RLP-067-000007664 | to | RLP-067-000007666 |
| RLP-067-000007674 | to | RLP-067-000007674 |
| RLP-067-000007680 | to | RLP-067-000007708 |
| RLP-067-000007710 | to | RLP-067-000007739 |
| RLP-067-000007751 | to | RLP-067-000007752 |
| RLP-067-000007757 | to | RLP-067-000007768 |
| RLP-067-000007774 | to | RLP-067-000007774 |
| RLP-067-000007782 | to | RLP-067-000007794 |
| RLP-067-000007796 | to | RLP-067-000007796 |
| RLP-067-000007800 | to | RLP-067-000007845 |
| RLP-067-000007853 | to | RLP-067-000007853 |
| RLP-067-000007864 | to | RLP-067-000007869 |
| RLP-067-000007871 | to | RLP-067-000007872 |
| RLP-067-000007877 | to | RLP-067-000007898 |
| RLP-067-000007906 | to | RLP-067-000007907 |
| RLP-067-000007930 | to | RLP-067-000007930 |
| RLP-067-000007942 | to | RLP-067-000007947 |
| RLP-067-000007949 | to | RLP-067-000007951 |
| RLP-067-000007991 | to | RLP-067-000008007 |

| | | |
|---|---|---|
| RLP-067-000008015 | to | RLP-067-000008017 |
| RLP-067-000008029 | to | RLP-067-000008030 |
| RLP-067-000008044 | to | RLP-067-000008087 |
| RLP-067-000008092 | to | RLP-067-000008103 |
| RLP-067-000008110 | to | RLP-067-000008114 |
| RLP-067-000008116 | to | RLP-067-000008117 |
| RLP-067-000008121 | to | RLP-067-000008123 |
| RLP-067-000008126 | to | RLP-067-000008126 |
| RLP-067-000008132 | to | RLP-067-000008132 |
| RLP-067-000008151 | to | RLP-067-000008153 |
| RLP-067-000008161 | to | RLP-067-000008162 |
| RLP-067-000008164 | to | RLP-067-000008164 |
| RLP-067-000008169 | to | RLP-067-000008169 |
| RLP-068-000008169 | to | RLP-068--00000001 |
| RLP-069-000000003 | to | RLP-069-000000003 |
| RLP-069-000000006 | to | RLP-069-000000007 |
| RLP-069-000000009 | to | RLP-069-000000009 |
| RLP-069-000000011 | to | RLP-069-000000011 |
| RLP-069-000000024 | to | RLP-069-000000024 |
| RLP-069-000000048 | to | RLP-069-000000048 |
| RLP-069-000000057 | to | RLP-069-000000057 |
| RLP-069-000000060 | to | RLP-069-000000060 |
| RLP-069-000000070 | to | RLP-069-000000070 |
| RLP-069-000000083 | to | RLP-069-000000083 |
| RLP-069-000000105 | to | RLP-069-000000105 |
| RLP-069-000000123 | to | RLP-069-000000123 |
| RLP-069-000000140 | to | RLP-069-000000140 |
| RLP-069-000000150 | to | RLP-069-000000151 |
| RLP-069-000000166 | to | RLP-069-000000166 |
| RLP-069-000000172 | to | RLP-069-000000172 |
| RLP-069-000000176 | to | RLP-069-000000176 |
| RLP-069-000000179 | to | RLP-069-000000180 |
| RLP-069-000000187 | to | RLP-069-000000189 |
| RLP-069-000000194 | to | RLP-069-000000194 |
| RLP-069-000000200 | to | RLP-069-000000200 |
| RLP-069-000000238 | to | RLP-069-000000238 |
| RLP-069-000000246 | to | RLP-069-000000246 |
| RLP-069-000000249 | to | RLP-069-000000250 |
| RLP-069-000000260 | to | RLP-069-000000260 |
| RLP-069-000000285 | to | RLP-069-000000285 |
| RLP-069-000000294 | to | RLP-069-000000294 |
| RLP-069-000000301 | to | RLP-069-000000301 |
| RLP-069-000000310 | to | RLP-069-000000310 |
| RLP-069-000000320 | to | RLP-069-000000320 |

| | | |
|---|---|---|
| RLP-069-000000323 | to | RLP-069-000000324 |
| RLP-069-000000342 | to | RLP-069-000000342 |
| RLP-069-000000344 | to | RLP-069-000000344 |
| RLP-069-000000383 | to | RLP-069-000000383 |
| RLP-069-000000390 | to | RLP-069-000000390 |
| RLP-069-000000405 | to | RLP-069-000000405 |
| RLP-069-000000407 | to | RLP-069-000000408 |
| RLP-069-000000411 | to | RLP-069-000000411 |
| RLP-069-000000429 | to | RLP-069-000000429 |
| RLP-069-000000437 | to | RLP-069-000000437 |
| RLP-069-000000440 | to | RLP-069-000000440 |
| RLP-069-000000443 | to | RLP-069-000000443 |
| RLP-069-000000446 | to | RLP-069-000000446 |
| RLP-069-000000502 | to | RLP-069-000000502 |
| RLP-069-000000514 | to | RLP-069-000000514 |
| RLP-069-000000530 | to | RLP-069-000000530 |
| RLP-069-000000532 | to | RLP-069-000000532 |
| RLP-069-000000534 | to | RLP-069-000000534 |
| RLP-069-000000537 | to | RLP-069-000000537 |
| RLP-069-000000548 | to | RLP-069-000000548 |
| RLP-069-000000562 | to | RLP-069-000000562 |
| RLP-069-000000585 | to | RLP-069-000000585 |
| RLP-069-000000588 | to | RLP-069-000000588 |
| RLP-069-000000597 | to | RLP-069-000000597 |
| RLP-069-000000608 | to | RLP-069-000000608 |
| RLP-069-000000616 | to | RLP-069-000000616 |
| RLP-069-000000646 | to | RLP-069-000000646 |
| RLP-069-000000654 | to | RLP-069-000000654 |
| RLP-069-000000719 | to | RLP-069-000000719 |
| RLP-069-000000721 | to | RLP-069-000000721 |
| RLP-069-000000728 | to | RLP-069-000000728 |
| RLP-069-000000763 | to | RLP-069-000000763 |
| RLP-069-000000766 | to | RLP-069-000000766 |
| RLP-069-000000770 | to | RLP-069-000000770 |
| RLP-069-000000778 | to | RLP-069-000000778 |
| RLP-069-000000788 | to | RLP-069-000000789 |
| RLP-069-000000793 | to | RLP-069-000000793 |
| RLP-069-000000804 | to | RLP-069-000000804 |
| RLP-069-000000806 | to | RLP-069-000000806 |
| RLP-069-000000812 | to | RLP-069-000000812 |
| RLP-069-000000814 | to | RLP-069-000000814 |
| RLP-069-000000816 | to | RLP-069-000000816 |
| RLP-069-000000824 | to | RLP-069-000000824 |
| RLP-069-000000834 | to | RLP-069-000000834 |

| | | |
|---|---|---|
| RLP-069-000000843 | to | RLP-069-000000843 |
| RLP-069-000000868 | to | RLP-069-000000868 |
| RLP-069-000000907 | to | RLP-069-000000907 |
| RLP-069-000000917 | to | RLP-069-000000917 |
| RLP-069-000000919 | to | RLP-069-000000919 |
| RLP-069-000000921 | to | RLP-069-000000921 |
| RLP-069-000000923 | to | RLP-069-000000924 |
| RLP-069-000000927 | to | RLP-069-000000927 |
| RLP-069-000000933 | to | RLP-069-000000933 |
| RLP-069-000000935 | to | RLP-069-000000935 |
| RLP-069-000000939 | to | RLP-069-000000939 |
| RLP-069-000000952 | to | RLP-069-000000953 |
| RLP-069-000000967 | to | RLP-069-000000968 |
| RLP-069-000000987 | to | RLP-069-000000987 |
| RLP-069-000001004 | to | RLP-069-000001004 |
| RLP-069-000001010 | to | RLP-069-000001010 |
| RLP-069-000001013 | to | RLP-069-000001013 |
| RLP-069-000001017 | to | RLP-069-000001018 |
| RLP-069-000001020 | to | RLP-069-000001022 |
| RLP-069-000001025 | to | RLP-069-000001025 |
| RLP-069-000001029 | to | RLP-069-000001029 |
| RLP-069-000001034 | to | RLP-069-000001034 |
| RLP-069-000001050 | to | RLP-069-000001051 |
| RLP-069-000001055 | to | RLP-069-000001055 |
| RLP-069-000001063 | to | RLP-069-000001063 |
| RLP-069-000001066 | to | RLP-069-000001066 |
| RLP-069-000001095 | to | RLP-069-000001095 |
| RLP-069-000001099 | to | RLP-069-000001099 |
| RLP-069-000001101 | to | RLP-069-000001101 |
| RLP-069-000001103 | to | RLP-069-000001104 |
| RLP-069-000001118 | to | RLP-069-000001118 |
| RLP-069-000001128 | to | RLP-069-000001128 |
| RLP-069-000001135 | to | RLP-069-000001135 |
| RLP-069-000001147 | to | RLP-069-000001147 |
| RLP-069-000001172 | to | RLP-069-000001172 |
| RLP-069-000001181 | to | RLP-069-000001181 |
| RLP-069-000001194 | to | RLP-069-000001195 |
| RLP-069-000001217 | to | RLP-069-000001217 |
| RLP-069-000001243 | to | RLP-069-000001243 |
| RLP-069-000001267 | to | RLP-069-000001267 |
| RLP-069-000001286 | to | RLP-069-000001286 |
| RLP-069-000001289 | to | RLP-069-000001289 |
| RLP-069-000001310 | to | RLP-069-000001311 |
| RLP-069-000001323 | to | RLP-069-000001323 |

| | | |
|---|---|---|
| RLP-069-000001333 | to | RLP-069-000001333 |
| RLP-069-000001354 | to | RLP-069-000001354 |
| RLP-069-000001363 | to | RLP-069-000001363 |
| RLP-069-000001366 | to | RLP-069-000001366 |
| RLP-069-000001371 | to | RLP-069-000001371 |
| RLP-069-000001394 | to | RLP-069-000001394 |
| RLP-069-000001432 | to | RLP-069-000001432 |
| RLP-069-000001434 | to | RLP-069-000001434 |
| RLP-069-000001436 | to | RLP-069-000001437 |
| RLP-069-000001442 | to | RLP-069-000001442 |
| RLP-069-000001444 | to | RLP-069-000001444 |
| RLP-069-000001452 | to | RLP-069-000001452 |
| RLP-069-000001465 | to | RLP-069-000001465 |
| RLP-069-000001473 | to | RLP-069-000001474 |
| RLP-069-000001477 | to | RLP-069-000001477 |
| RLP-069-000001523 | to | RLP-069-000001523 |
| RLP-069-000001528 | to | RLP-069-000001528 |
| RLP-069-000001538 | to | RLP-069-000001538 |
| RLP-069-000001546 | to | RLP-069-000001547 |
| RLP-069-000001549 | to | RLP-069-000001550 |
| RLP-069-000001552 | to | RLP-069-000001552 |
| RLP-069-000001554 | to | RLP-069-000001554 |
| RLP-069-000001557 | to | RLP-069-000001559 |
| RLP-069-000001570 | to | RLP-069-000001570 |
| RLP-069-000001572 | to | RLP-069-000001572 |
| RLP-069-000001579 | to | RLP-069-000001579 |
| RLP-069-000001592 | to | RLP-069-000001592 |
| RLP-069-000001603 | to | RLP-069-000001603 |
| RLP-069-000001606 | to | RLP-069-000001606 |
| RLP-069-000001621 | to | RLP-069-000001621 |
| RLP-069-000001624 | to | RLP-069-000001624 |
| RLP-069-000001630 | to | RLP-069-000001630 |
| RLP-069-000001644 | to | RLP-069-000001644 |
| RLP-069-000001646 | to | RLP-069-000001648 |
| RLP-069-000001669 | to | RLP-069-000001669 |
| RLP-069-000001709 | to | RLP-069-000001710 |
| RLP-069-000001718 | to | RLP-069-000001718 |
| RLP-069-000001743 | to | RLP-069-000001743 |
| RLP-069-000001749 | to | RLP-069-000001749 |
| RLP-069-000001757 | to | RLP-069-000001757 |
| RLP-069-000001760 | to | RLP-069-000001760 |
| RLP-069-000001765 | to | RLP-069-000001766 |
| RLP-069-000001789 | to | RLP-069-000001789 |
| RLP-069-000001794 | to | RLP-069-000001794 |

| RLP-069-000001815 | to | RLP-069-000001815 |
|---|---|---|
| RLP-069-000001839 | to | RLP-069-000001839 |
| RLP-069-000001847 | to | RLP-069-000001847 |
| RLP-069-000001880 | to | RLP-069-000001880 |
| RLP-069-000001905 | to | RLP-069-000001905 |
| RLP-069-000001909 | to | RLP-069-000001909 |
| RLP-069-000001912 | to | RLP-069-000001912 |
| RLP-069-000001914 | to | RLP-069-000001914 |
| RLP-069-000001920 | to | RLP-069-000001920 |
| RLP-069-000001928 | to | RLP-069-000001929 |
| RLP-069-000001931 | to | RLP-069-000001931 |
| RLP-069-000001941 | to | RLP-069-000001941 |
| RLP-069-000001949 | to | RLP-069-000001949 |
| RLP-069-000001961 | to | RLP-069-000001961 |
| RLP-069-000001963 | to | RLP-069-000001963 |
| RLP-069-000001966 | to | RLP-069-000001966 |
| RLP-069-000001975 | to | RLP-069-000001975 |
| RLP-069-000001979 | to | RLP-069-000001980 |
| RLP-069-000001983 | to | RLP-069-000001983 |
| RLP-069-000001986 | to | RLP-069-000001986 |
| RLP-069-000001989 | to | RLP-069-000001989 |
| RLP-069-000002000 | to | RLP-069-000002000 |
| RLP-069-000002002 | to | RLP-069-000002002 |
| RLP-069-000002014 | to | RLP-069-000002014 |
| RLP-069-000002033 | to | RLP-069-000002033 |
| RLP-069-000002035 | to | RLP-069-000002036 |
| RLP-069-000002078 | to | RLP-069-000002078 |
| RLP-069-000002104 | to | RLP-069-000002104 |
| RLP-069-000002130 | to | RLP-069-000002130 |
| RLP-069-000002175 | to | RLP-069-000002176 |
| RLP-069-000002225 | to | RLP-069-000002225 |
| RLP-069-000002277 | to | RLP-069-000002277 |
| RLP-069-000002290 | to | RLP-069-000002290 |
| RLP-069-000002299 | to | RLP-069-000002299 |
| RLP-069-000002306 | to | RLP-069-000002306 |
| RLP-069-000002308 | to | RLP-069-000002308 |
| RLP-069-000002313 | to | RLP-069-000002313 |
| RLP-069-000002315 | to | RLP-069-000002316 |
| RLP-069-000002319 | to | RLP-069-000002319 |
| RLP-069-000002323 | to | RLP-069-000002323 |
| RLP-069-000002331 | to | RLP-069-000002331 |
| RLP-069-000002344 | to | RLP-069-000002344 |
| RLP-069-000002347 | to | RLP-069-000002348 |
| RLP-069-000002355 | to | RLP-069-000002355 |

| | | |
|---|---|---|
| RLP-069-000002362 | to | RLP-069-000002362 |
| RLP-069-000002369 | to | RLP-069-000002369 |
| RLP-069-000002391 | to | RLP-069-000002391 |
| RLP-069-000002399 | to | RLP-069-000002400 |
| RLP-069-000002425 | to | RLP-069-000002425 |
| RLP-069-000002436 | to | RLP-069-000002436 |
| RLP-069-000002446 | to | RLP-069-000002446 |
| RLP-069-000002456 | to | RLP-069-000002456 |
| RLP-069-000002466 | to | RLP-069-000002466 |
| RLP-069-000002482 | to | RLP-069-000002483 |
| RLP-069-000002487 | to | RLP-069-000002487 |
| RLP-069-000002516 | to | RLP-069-000002516 |
| RLP-069-000002528 | to | RLP-069-000002528 |
| RLP-069-000002544 | to | RLP-069-000002544 |
| RLP-069-000002581 | to | RLP-069-000002582 |
| RLP-069-000002590 | to | RLP-069-000002590 |
| RLP-069-000002612 | to | RLP-069-000002612 |
| RLP-069-000002615 | to | RLP-069-000002615 |
| RLP-069-000002625 | to | RLP-069-000002626 |
| RLP-069-000002629 | to | RLP-069-000002629 |
| RLP-069-000002638 | to | RLP-069-000002638 |
| RLP-069-000002647 | to | RLP-069-000002647 |
| RLP-069-000002649 | to | RLP-069-000002650 |
| RLP-069-000002653 | to | RLP-069-000002654 |
| RLP-069-000002662 | to | RLP-069-000002662 |
| RLP-069-000002666 | to | RLP-069-000002667 |
| RLP-069-000002697 | to | RLP-069-000002698 |
| RLP-069-000002706 | to | RLP-069-000002706 |
| RLP-069-000002711 | to | RLP-069-000002713 |
| RLP-069-000002719 | to | RLP-069-000002725 |
| RLP-069-000002730 | to | RLP-069-000002730 |
| RLP-069-000002732 | to | RLP-069-000002732 |
| RLP-069-000002735 | to | RLP-069-000002735 |
| RLP-069-000002749 | to | RLP-069-000002750 |
| RLP-069-000002778 | to | RLP-069-000002778 |
| RLP-069-000002781 | to | RLP-069-000002781 |
| RLP-069-000002783 | to | RLP-069-000002783 |
| RLP-069-000002793 | to | RLP-069-000002793 |
| RLP-069-000002808 | to | RLP-069-000002810 |
| RLP-069-000002816 | to | RLP-069-000002816 |
| RLP-069-000002822 | to | RLP-069-000002822 |
| RLP-069-000002825 | to | RLP-069-000002826 |
| RLP-069-000002835 | to | RLP-069-000002835 |
| RLP-069-000002839 | to | RLP-069-000002840 |

| | | |
|---|---|---|
| RLP-069-000002842 | to | RLP-069-000002842 |
| RLP-069-000002851 | to | RLP-069-000002851 |
| RLP-069-000002867 | to | RLP-069-000002867 |
| RLP-069-000002870 | to | RLP-069-000002870 |
| RLP-069-000002882 | to | RLP-069-000002882 |
| RLP-069-000002884 | to | RLP-069-000002884 |
| RLP-069-000002890 | to | RLP-069-000002890 |
| RLP-069-000002892 | to | RLP-069-000002893 |
| RLP-069-000002901 | to | RLP-069-000002902 |
| RLP-069-000002922 | to | RLP-069-000002923 |
| RLP-069-000002925 | to | RLP-069-000002925 |
| RLP-069-000002929 | to | RLP-069-000002930 |
| RLP-069-000002932 | to | RLP-069-000002932 |
| RLP-069-000002938 | to | RLP-069-000002938 |
| RLP-069-000002940 | to | RLP-069-000002940 |
| RLP-069-000002945 | to | RLP-069-000002946 |
| RLP-069-000002949 | to | RLP-069-000002951 |
| RLP-069-000002954 | to | RLP-069-000002954 |
| RLP-069-000002956 | to | RLP-069-000002956 |
| RLP-069-000002961 | to | RLP-069-000002961 |
| RLP-069-000002965 | to | RLP-069-000002966 |
| RLP-069-000002986 | to | RLP-069-000002987 |
| RLP-069-000003021 | to | RLP-069-000003021 |
| RLP-069-000003035 | to | RLP-069-000003035 |
| RLP-069-000003055 | to | RLP-069-000003056 |
| RLP-069-000003061 | to | RLP-069-000003063 |
| RLP-069-000003074 | to | RLP-069-000003074 |
| RLP-069-000003079 | to | RLP-069-000003079 |
| RLP-069-000003081 | to | RLP-069-000003081 |
| RLP-069-000003089 | to | RLP-069-000003089 |
| RLP-069-000003093 | to | RLP-069-000003093 |
| RLP-069-000003096 | to | RLP-069-000003096 |
| RLP-069-000003107 | to | RLP-069-000003107 |
| RLP-069-000003111 | to | RLP-069-000003111 |
| RLP-069-000003146 | to | RLP-069-000003146 |
| RLP-069-000003152 | to | RLP-069-000003153 |
| RLP-069-000003161 | to | RLP-069-000003161 |
| RLP-069-000003185 | to | RLP-069-000003185 |
| RLP-069-000003203 | to | RLP-069-000003203 |
| RLP-069-000003221 | to | RLP-069-000003221 |
| RLP-069-000003225 | to | RLP-069-000003225 |
| RLP-069-000003231 | to | RLP-069-000003231 |
| RLP-069-000003234 | to | RLP-069-000003234 |
| RLP-069-000003236 | to | RLP-069-000003236 |

| | | |
|---|---|---|
| RLP-069-000003250 | to | RLP-069-000003250 |
| RLP-069-000003263 | to | RLP-069-000003263 |
| RLP-069-000003266 | to | RLP-069-000003266 |
| RLP-069-000003269 | to | RLP-069-000003269 |
| RLP-069-000003278 | to | RLP-069-000003278 |
| RLP-069-000003292 | to | RLP-069-000003292 |
| RLP-069-000003294 | to | RLP-069-000003294 |
| RLP-069-000003297 | to | RLP-069-000003297 |
| RLP-069-000003300 | to | RLP-069-000003300 |
| RLP-069-000003305 | to | RLP-069-000003305 |
| RLP-069-000003307 | to | RLP-069-000003307 |
| RLP-069-000003310 | to | RLP-069-000003311 |
| RLP-069-000003313 | to | RLP-069-000003315 |
| RLP-069-000003331 | to | RLP-069-000003333 |
| RLP-069-000003339 | to | RLP-069-000003339 |
| RLP-069-000003341 | to | RLP-069-000003341 |
| RLP-069-000003347 | to | RLP-069-000003348 |
| RLP-069-000003352 | to | RLP-069-000003352 |
| RLP-069-000003357 | to | RLP-069-000003357 |
| RLP-069-000003387 | to | RLP-069-000003387 |
| RLP-069-000003395 | to | RLP-069-000003395 |
| RLP-069-000003415 | to | RLP-069-000003415 |
| RLP-069-000003424 | to | RLP-069-000003424 |
| RLP-069-000003427 | to | RLP-069-000003427 |
| RLP-069-000003433 | to | RLP-069-000003434 |
| RLP-069-000003437 | to | RLP-069-000003438 |
| RLP-069-000003462 | to | RLP-069-000003462 |
| RLP-069-000003483 | to | RLP-069-000003483 |
| RLP-069-000003488 | to | RLP-069-000003488 |
| RLP-069-000003491 | to | RLP-069-000003492 |
| RLP-069-000003497 | to | RLP-069-000003497 |
| RLP-069-000003502 | to | RLP-069-000003502 |
| RLP-069-000003585 | to | RLP-069-000003585 |
| RLP-069-000003599 | to | RLP-069-000003599 |
| RLP-069-000003607 | to | RLP-069-000003607 |
| RLP-069-000003620 | to | RLP-069-000003622 |
| RLP-069-000003625 | to | RLP-069-000003626 |
| RLP-069-000003644 | to | RLP-069-000003644 |
| RLP-069-000003680 | to | RLP-069-000003680 |
| RLP-069-000003686 | to | RLP-069-000003686 |
| RLP-069-000003738 | to | RLP-069-000003738 |
| RLP-069-000003845 | to | RLP-069-000003845 |
| RLP-069-000003868 | to | RLP-069-000003868 |
| RLP-069-000003873 | to | RLP-069-000003873 |

| | | |
|---|---|---|
| RLP-069-000003887 | to | RLP-069-000003887 |
| RLP-069-000003894 | to | RLP-069-000003896 |
| RLP-069-000003926 | to | RLP-069-000003926 |
| RLP-069-000003963 | to | RLP-069-000003963 |
| RLP-069-000003966 | to | RLP-069-000003966 |
| RLP-069-000003970 | to | RLP-069-000003970 |
| RLP-069-000003980 | to | RLP-069-000003980 |
| RLP-069-000004012 | to | RLP-069-000004013 |
| RLP-069-000004020 | to | RLP-069-000004020 |
| RLP-069-000004053 | to | RLP-069-000004053 |
| RLP-069-000004086 | to | RLP-069-000004086 |
| RLP-069-000004090 | to | RLP-069-000004090 |
| RLP-069-000004103 | to | RLP-069-000004103 |
| RLP-069-000004106 | to | RLP-069-000004106 |
| RLP-069-000004129 | to | RLP-069-000004129 |
| RLP-069-000004148 | to | RLP-069-000004148 |
| RLP-069-000004180 | to | RLP-069-000004181 |
| RLP-069-000004204 | to | RLP-069-000004206 |
| RLP-069-000004258 | to | RLP-069-000004259 |
| RLP-069-000004264 | to | RLP-069-000004264 |
| RLP-069-000004288 | to | RLP-069-000004289 |
| RLP-069-000004305 | to | RLP-069-000004306 |
| RLP-069-000004316 | to | RLP-069-000004316 |
| RLP-069-000004394 | to | RLP-069-000004394 |
| RLP-069-000004410 | to | RLP-069-000004410 |
| RLP-069-000004487 | to | RLP-069-000004487 |
| RLP-069-000004534 | to | RLP-069-000004534 |
| RLP-069-000004551 | to | RLP-069-000004551 |
| RLP-069-000004555 | to | RLP-069-000004555 |
| RLP-069-000004559 | to | RLP-069-000004566 |
| RLP-069-000004568 | to | RLP-069-000004568 |
| RLP-069-000004625 | to | RLP-069-000004625 |
| RLP-069-000004639 | to | RLP-069-000004639 |
| RLP-069-000004641 | to | RLP-069-000004641 |
| RLP-069-000004649 | to | RLP-069-000004649 |
| RLP-069-000004658 | to | RLP-069-000004658 |
| RLP-069-000004660 | to | RLP-069-000004660 |
| RLP-069-000004664 | to | RLP-069-000004664 |
| RLP-069-000004675 | to | RLP-069-000004675 |
| RLP-069-000004679 | to | RLP-069-000004679 |
| RLP-069-000004681 | to | RLP-069-000004683 |
| RLP-069-000004694 | to | RLP-069-000004695 |
| RLP-069-000004699 | to | RLP-069-000004700 |
| RLP-069-000004713 | to | RLP-069-000004713 |

| | | |
|---|---|---|
| RLP-069-000004716 | to | RLP-069-000004716 |
| RLP-069-000004728 | to | RLP-069-000004728 |
| RLP-069-000004732 | to | RLP-069-000004732 |
| RLP-069-000004734 | to | RLP-069-000004734 |
| RLP-069-000004739 | to | RLP-069-000004739 |
| RLP-069-000004742 | to | RLP-069-000004742 |
| RLP-069-000004745 | to | RLP-069-000004745 |
| RLP-069-000004749 | to | RLP-069-000004749 |
| RLP-069-000004752 | to | RLP-069-000004752 |
| RLP-069-000004754 | to | RLP-069-000004754 |
| RLP-069-000004760 | to | RLP-069-000004764 |
| RLP-069-000004767 | to | RLP-069-000004767 |
| RLP-069-000004769 | to | RLP-069-000004769 |
| RLP-069-000004799 | to | RLP-069-000004800 |
| RLP-069-000004805 | to | RLP-069-000004808 |
| RLP-069-000004811 | to | RLP-069-000004811 |
| RLP-069-000004816 | to | RLP-069-000004818 |
| RLP-069-000004827 | to | RLP-069-000004828 |
| RLP-069-000004833 | to | RLP-069-000004839 |
| RLP-069-000004847 | to | RLP-069-000004850 |
| RLP-069-000004853 | to | RLP-069-000004856 |
| RLP-069-000004860 | to | RLP-069-000004861 |
| RLP-069-000004863 | to | RLP-069-000004863 |
| RLP-069-000004866 | to | RLP-069-000004866 |
| RLP-069-000004870 | to | RLP-069-000004871 |
| RLP-069-000004875 | to | RLP-069-000004875 |
| RLP-069-000004877 | to | RLP-069-000004883 |
| RLP-069-000004886 | to | RLP-069-000004886 |
| RLP-069-000004890 | to | RLP-069-000004893 |
| RLP-069-000004898 | to | RLP-069-000004898 |
| RLP-069-000004900 | to | RLP-069-000004900 |
| RLP-069-000004902 | to | RLP-069-000004902 |
| RLP-069-000004911 | to | RLP-069-000004912 |
| RLP-069-000004940 | to | RLP-069-000004942 |
| RLP-069-000004949 | to | RLP-069-000004950 |
| RLP-069-000004962 | to | RLP-069-000004964 |
| RLP-069-000004966 | to | RLP-069-000004966 |
| RLP-069-000004968 | to | RLP-069-000004968 |
| RLP-069-000004970 | to | RLP-069-000004971 |
| RLP-069-000004983 | to | RLP-069-000004984 |
| RLP-069-000004987 | to | RLP-069-000004987 |
| RLP-069-000004990 | to | RLP-069-000004990 |
| RLP-069-000004997 | to | RLP-069-000004997 |
| RLP-069-000004999 | to | RLP-069-000004999 |

| | | |
|---|---|---|
| RLP-069-000005006 | to | RLP-069-000005009 |
| RLP-069-000005020 | to | RLP-069-000005020 |
| RLP-069-000005023 | to | RLP-069-000005023 |
| RLP-069-000005026 | to | RLP-069-000005028 |
| RLP-069-000005030 | to | RLP-069-000005030 |
| RLP-069-000005033 | to | RLP-069-000005033 |
| RLP-069-000005035 | to | RLP-069-000005037 |
| RLP-069-000005041 | to | RLP-069-000005042 |
| RLP-069-000005045 | to | RLP-069-000005046 |
| RLP-069-000005060 | to | RLP-069-000005061 |
| RLP-069-000005087 | to | RLP-069-000005088 |
| RLP-069-000005099 | to | RLP-069-000005099 |
| RLP-069-000005129 | to | RLP-069-000005129 |
| RLP-069-000005141 | to | RLP-069-000005141 |
| RLP-069-000005148 | to | RLP-069-000005148 |
| RLP-069-000005170 | to | RLP-069-000005170 |
| RLP-069-000005174 | to | RLP-069-000005175 |
| RLP-069-000005177 | to | RLP-069-000005177 |
| RLP-069-000005186 | to | RLP-069-000005186 |
| RLP-069-000005224 | to | RLP-069-000005225 |
| RLP-069-000005233 | to | RLP-069-000005233 |
| RLP-069-000005246 | to | RLP-069-000005249 |
| RLP-069-000005255 | to | RLP-069-000005255 |
| RLP-069-000005264 | to | RLP-069-000005264 |
| RLP-069-000005360 | to | RLP-069-000005360 |
| RLP-069-000005366 | to | RLP-069-000005366 |
| RLP-069-000005369 | to | RLP-069-000005369 |
| RLP-069-000005409 | to | RLP-069-000005411 |
| RLP-069-000005491 | to | RLP-069-000005492 |
| RLP-069-000005503 | to | RLP-069-000005503 |
| RLP-069-000005515 | to | RLP-069-000005515 |
| RLP-069-000005517 | to | RLP-069-000005517 |
| RLP-069-000005542 | to | RLP-069-000005542 |
| RLP-069-000005599 | to | RLP-069-000005599 |
| RLP-069-000005627 | to | RLP-069-000005627 |
| RLP-069-000005630 | to | RLP-069-000005632 |
| RLP-069-000005652 | to | RLP-069-000005653 |
| RLP-069-000005668 | to | RLP-069-000005668 |
| RLP-069-000005725 | to | RLP-069-000005725 |
| RLP-069-000005742 | to | RLP-069-000005742 |
| RLP-069-000005764 | to | RLP-069-000005764 |
| RLP-069-000005766 | to | RLP-069-000005768 |
| RLP-069-000005770 | to | RLP-069-000005773 |
| RLP-069-000005775 | to | RLP-069-000005775 |

| | | |
|---|---|---|
| RLP-069-000005777 | to | RLP-069-000005777 |
| RLP-069-000005779 | to | RLP-069-000005786 |
| RLP-069-000005789 | to | RLP-069-000005789 |
| RLP-069-000005791 | to | RLP-069-000005791 |
| RLP-069-000005796 | to | RLP-069-000005796 |
| RLP-069-000005799 | to | RLP-069-000005800 |
| RLP-069-000005802 | to | RLP-069-000005805 |
| RLP-069-000005808 | to | RLP-069-000005811 |
| RLP-069-000005813 | to | RLP-069-000005814 |
| RLP-069-000005817 | to | RLP-069-000005817 |
| RLP-069-000005819 | to | RLP-069-000005819 |
| RLP-069-000005827 | to | RLP-069-000005832 |
| RLP-069-000005836 | to | RLP-069-000005836 |
| RLP-069-000005839 | to | RLP-069-000005844 |
| RLP-069-000005846 | to | RLP-069-000005847 |
| RLP-069-000005850 | to | RLP-069-000005851 |
| RLP-069-000005854 | to | RLP-069-000005854 |
| RLP-069-000005858 | to | RLP-069-000005859 |
| RLP-069-000005863 | to | RLP-069-000005864 |
| RLP-069-000005866 | to | RLP-069-000005872 |
| RLP-069-000005874 | to | RLP-069-000005878 |
| RLP-069-000005881 | to | RLP-069-000005882 |
| RLP-069-000005884 | to | RLP-069-000005884 |
| RLP-069-000005886 | to | RLP-069-000005886 |
| RLP-069-000005897 | to | RLP-069-000005897 |
| RLP-069-000005906 | to | RLP-069-000005906 |
| RLP-069-000005908 | to | RLP-069-000005908 |
| RLP-069-000005914 | to | RLP-069-000005917 |
| RLP-069-000005919 | to | RLP-069-000005919 |
| RLP-069-000005928 | to | RLP-069-000005928 |
| RLP-069-000005930 | to | RLP-069-000005934 |
| RLP-069-000005938 | to | RLP-069-000005938 |
| RLP-069-000005955 | to | RLP-069-000005955 |
| RLP-069-000005967 | to | RLP-069-000005967 |
| RLP-069-000005977 | to | RLP-069-000005979 |
| RLP-069-000005982 | to | RLP-069-000005982 |
| RLP-069-000006028 | to | RLP-069-000006028 |
| RLP-069-000006074 | to | RLP-069-000006074 |
| RLP-069-000006106 | to | RLP-069-000006106 |
| RLP-069-000006109 | to | RLP-069-000006109 |
| RLP-069-000006116 | to | RLP-069-000006116 |
| RLP-069-000006129 | to | RLP-069-000006129 |
| RLP-069-000006131 | to | RLP-069-000006132 |
| RLP-069-000006143 | to | RLP-069-000006143 |

| | | |
|---|---|---|
| RLP-069-000006154 | to | RLP-069-000006154 |
| RLP-069-000006174 | to | RLP-069-000006174 |
| RLP-069-000006180 | to | RLP-069-000006180 |
| RLP-069-000006185 | to | RLP-069-000006185 |
| RLP-069-000006189 | to | RLP-069-000006189 |
| RLP-069-000006191 | to | RLP-069-000006191 |
| RLP-069-000006195 | to | RLP-069-000006196 |
| RLP-069-000006200 | to | RLP-069-000006203 |
| RLP-069-000006206 | to | RLP-069-000006206 |
| RLP-069-000006208 | to | RLP-069-000006209 |
| RLP-069-000006212 | to | RLP-069-000006213 |
| RLP-069-000006219 | to | RLP-069-000006219 |
| RLP-069-000006221 | to | RLP-069-000006221 |
| RLP-069-000006223 | to | RLP-069-000006223 |
| RLP-069-000006225 | to | RLP-069-000006227 |
| RLP-069-000006230 | to | RLP-069-000006230 |
| RLP-069-000006238 | to | RLP-069-000006239 |
| RLP-069-000006253 | to | RLP-069-000006253 |
| RLP-069-000006261 | to | RLP-069-000006261 |
| RLP-069-000006267 | to | RLP-069-000006267 |
| RLP-069-000006270 | to | RLP-069-000006270 |
| RLP-069-000006292 | to | RLP-069-000006293 |
| RLP-069-000006295 | to | RLP-069-000006296 |
| RLP-069-000006298 | to | RLP-069-000006298 |
| RLP-069-000006300 | to | RLP-069-000006300 |
| RLP-069-000006303 | to | RLP-069-000006304 |
| RLP-069-000006306 | to | RLP-069-000006307 |
| RLP-069-000006309 | to | RLP-069-000006309 |
| RLP-069-000006311 | to | RLP-069-000006311 |
| RLP-069-000006316 | to | RLP-069-000006316 |
| RLP-069-000006318 | to | RLP-069-000006319 |
| RLP-069-000006324 | to | RLP-069-000006324 |
| RLP-069-000006333 | to | RLP-069-000006334 |
| RLP-069-000006351 | to | RLP-069-000006351 |
| RLP-069-000006360 | to | RLP-069-000006360 |
| RLP-069-000006366 | to | RLP-069-000006366 |
| RLP-069-000006392 | to | RLP-069-000006392 |
| RLP-069-000006398 | to | RLP-069-000006398 |
| RLP-069-000006401 | to | RLP-069-000006401 |
| RLP-069-000006410 | to | RLP-069-000006411 |
| RLP-069-000006419 | to | RLP-069-000006419 |
| RLP-069-000006421 | to | RLP-069-000006421 |
| RLP-069-000006425 | to | RLP-069-000006425 |
| RLP-069-000006427 | to | RLP-069-000006429 |

| | | |
|---|---|---|
| RLP-069-000006431 | to | RLP-069-000006431 |
| RLP-069-000006434 | to | RLP-069-000006435 |
| RLP-069-000006440 | to | RLP-069-000006440 |
| RLP-069-000006451 | to | RLP-069-000006451 |
| RLP-069-000006470 | to | RLP-069-000006470 |
| RLP-069-000006473 | to | RLP-069-000006473 |
| RLP-069-000006475 | to | RLP-069-000006475 |
| RLP-069-000006477 | to | RLP-069-000006478 |
| RLP-069-000006482 | to | RLP-069-000006482 |
| RLP-069-000006496 | to | RLP-069-000006496 |
| RLP-069-000006504 | to | RLP-069-000006504 |
| RLP-069-000006507 | to | RLP-069-000006507 |
| RLP-069-000006510 | to | RLP-069-000006510 |
| RLP-069-000006512 | to | RLP-069-000006512 |
| RLP-069-000006524 | to | RLP-069-000006524 |
| RLP-069-000006526 | to | RLP-069-000006526 |
| RLP-069-000006536 | to | RLP-069-000006536 |
| RLP-069-000006539 | to | RLP-069-000006539 |
| RLP-069-000006541 | to | RLP-069-000006541 |
| RLP-069-000006546 | to | RLP-069-000006546 |
| RLP-069-000006549 | to | RLP-069-000006549 |
| RLP-069-000006552 | to | RLP-069-000006552 |
| RLP-069-000006554 | to | RLP-069-000006554 |
| RLP-069-000006557 | to | RLP-069-000006558 |
| RLP-069-000006560 | to | RLP-069-000006561 |
| RLP-069-000006572 | to | RLP-069-000006573 |
| RLP-069-000006575 | to | RLP-069-000006575 |
| RLP-069-000006599 | to | RLP-069-000006600 |
| RLP-069-000006603 | to | RLP-069-000006603 |
| RLP-069-000006607 | to | RLP-069-000006607 |
| RLP-069-000006610 | to | RLP-069-000006610 |
| RLP-069-000006619 | to | RLP-069-000006619 |
| RLP-069-000006625 | to | RLP-069-000006625 |
| RLP-069-000006627 | to | RLP-069-000006627 |
| RLP-069-000006629 | to | RLP-069-000006629 |
| RLP-069-000006646 | to | RLP-069-000006646 |
| RLP-069-000006648 | to | RLP-069-000006648 |
| RLP-069-000006650 | to | RLP-069-000006650 |
| RLP-069-000006663 | to | RLP-069-000006663 |
| RLP-069-000006666 | to | RLP-069-000006666 |
| RLP-069-000006668 | to | RLP-069-000006669 |
| RLP-069-000006671 | to | RLP-069-000006671 |
| RLP-069-000006676 | to | RLP-069-000006677 |
| RLP-069-000006686 | to | RLP-069-000006686 |

| RLP-069-000006691 | to | RLP-069-000006693 |
|---|---|---|
| RLP-069-000006705 | to | RLP-069-000006706 |
| RLP-069-000006708 | to | RLP-069-000006708 |
| RLP-069-000006710 | to | RLP-069-000006710 |
| RLP-069-000006714 | to | RLP-069-000006714 |
| RLP-069-000006716 | to | RLP-069-000006716 |
| RLP-069-000006719 | to | RLP-069-000006720 |
| RLP-069-000006724 | to | RLP-069-000006724 |
| RLP-069-000006729 | to | RLP-069-000006729 |
| RLP-069-000006731 | to | RLP-069-000006731 |
| RLP-069-000006735 | to | RLP-069-000006735 |
| RLP-069-000006742 | to | RLP-069-000006742 |
| RLP-069-000006749 | to | RLP-069-000006749 |
| RLP-069-000006758 | to | RLP-069-000006758 |
| RLP-069-000006763 | to | RLP-069-000006763 |
| RLP-069-000006769 | to | RLP-069-000006769 |
| RLP-069-000006771 | to | RLP-069-000006771 |
| RLP-069-000006791 | to | RLP-069-000006791 |
| RLP-069-000006793 | to | RLP-069-000006793 |
| RLP-069-000006795 | to | RLP-069-000006795 |
| RLP-069-000006798 | to | RLP-069-000006798 |
| RLP-069-000006800 | to | RLP-069-000006800 |
| RLP-069-000006804 | to | RLP-069-000006805 |
| RLP-069-000006836 | to | RLP-069-000006836 |
| RLP-069-000006867 | to | RLP-069-000006867 |
| RLP-069-000006873 | to | RLP-069-000006873 |
| RLP-069-000006881 | to | RLP-069-000006882 |
| RLP-069-000006885 | to | RLP-069-000006885 |
| RLP-069-000006888 | to | RLP-069-000006889 |
| RLP-069-000006891 | to | RLP-069-000006891 |
| RLP-069-000006893 | to | RLP-069-000006893 |
| RLP-069-000006895 | to | RLP-069-000006896 |
| RLP-069-000006898 | to | RLP-069-000006899 |
| RLP-069-000006902 | to | RLP-069-000006903 |
| RLP-069-000006906 | to | RLP-069-000006907 |
| RLP-069-000006909 | to | RLP-069-000006909 |
| RLP-069-000006912 | to | RLP-069-000006912 |
| RLP-069-000006914 | to | RLP-069-000006914 |
| RLP-069-000006917 | to | RLP-069-000006917 |
| RLP-069-000006919 | to | RLP-069-000006920 |
| RLP-069-000006922 | to | RLP-069-000006922 |
| RLP-069-000006924 | to | RLP-069-000006924 |
| RLP-069-000006928 | to | RLP-069-000006928 |
| RLP-069-000006933 | to | RLP-069-000006933 |

| | | |
|---|---|---|
| RLP-069-000006937 | to | RLP-069-000006939 |
| RLP-069-000006943 | to | RLP-069-000006944 |
| RLP-069-000006946 | to | RLP-069-000006947 |
| RLP-069-000006951 | to | RLP-069-000006951 |
| RLP-069-000006955 | to | RLP-069-000006955 |
| RLP-069-000006962 | to | RLP-069-000006962 |
| RLP-069-000006965 | to | RLP-069-000006965 |
| RLP-069-000006970 | to | RLP-069-000006970 |
| RLP-069-000006972 | to | RLP-069-000006972 |
| RLP-069-000006974 | to | RLP-069-000006974 |
| RLP-069-000006981 | to | RLP-069-000006983 |
| RLP-069-000006986 | to | RLP-069-000006987 |
| RLP-069-000006989 | to | RLP-069-000006989 |
| RLP-069-000006991 | to | RLP-069-000006991 |
| RLP-069-000006993 | to | RLP-069-000006997 |
| RLP-069-000006999 | to | RLP-069-000007000 |
| RLP-069-000007003 | to | RLP-069-000007003 |
| RLP-069-000007006 | to | RLP-069-000007006 |
| RLP-069-000007014 | to | RLP-069-000007019 |
| RLP-069-000007021 | to | RLP-069-000007021 |
| RLP-069-000007023 | to | RLP-069-000007028 |
| RLP-069-000007033 | to | RLP-069-000007033 |
| RLP-069-000007037 | to | RLP-069-000007037 |
| RLP-069-000007039 | to | RLP-069-000007039 |
| RLP-069-000007041 | to | RLP-069-000007044 |
| RLP-069-000007048 | to | RLP-069-000007050 |
| RLP-069-000007056 | to | RLP-069-000007059 |
| RLP-069-000007061 | to | RLP-069-000007062 |
| RLP-069-000007064 | to | RLP-069-000007065 |
| RLP-069-000007077 | to | RLP-069-000007077 |
| RLP-069-000007081 | to | RLP-069-000007082 |
| RLP-069-000007089 | to | RLP-069-000007089 |
| RLP-069-000007092 | to | RLP-069-000007093 |
| RLP-069-000007097 | to | RLP-069-000007101 |
| RLP-069-000007108 | to | RLP-069-000007109 |
| RLP-069-000007111 | to | RLP-069-000007111 |
| RLP-069-000007114 | to | RLP-069-000007114 |
| RLP-069-000007116 | to | RLP-069-000007120 |
| RLP-069-000007122 | to | RLP-069-000007122 |
| RLP-069-000007129 | to | RLP-069-000007129 |
| RLP-069-000007131 | to | RLP-069-000007131 |
| RLP-069-000007133 | to | RLP-069-000007135 |
| RLP-069-000007137 | to | RLP-069-000007137 |
| RLP-069-000007139 | to | RLP-069-000007139 |

| RLP-069-000007141 | to | RLP-069-000007142 |
| RLP-069-000007148 | to | RLP-069-000007152 |
| RLP-069-000007157 | to | RLP-069-000007157 |
| RLP-069-000007162 | to | RLP-069-000007162 |
| RLP-069-000007176 | to | RLP-069-000007183 |
| RLP-069-000007185 | to | RLP-069-000007185 |
| RLP-069-000007198 | to | RLP-069-000007199 |
| RLP-069-000007203 | to | RLP-069-000007203 |
| RLP-069-000007205 | to | RLP-069-000007205 |
| RLP-069-000007209 | to | RLP-069-000007209 |
| RLP-069-000007212 | to | RLP-069-000007212 |
| RLP-069-000007216 | to | RLP-069-000007216 |
| RLP-069-000007220 | to | RLP-069-000007220 |
| RLP-069-000007227 | to | RLP-069-000007227 |
| RLP-069-000007229 | to | RLP-069-000007229 |
| RLP-069-000007271 | to | RLP-069-000007271. |

Respectfully submitted,


GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 22, 2008

## <u>CERTIFICATE OF SERVICE</u>

      I, James F. McConnon, Jr., hereby certify that on October 22, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


       <u>   s/ James F. McConnon, Jr.    </u>
        JAMES F. McCONNON, JR.