**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000004685 | RLP-061-000004687 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004694 | RLP-061-000004694 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004696 | RLP-061-000004696 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004701 | RLP-061-000004703 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004705 | RLP-061-000004705 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004709 | RLP-061-000004709 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004712 | RLP-061-000004713 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004715 | RLP-061-000004719 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004721 | RLP-061-000004721 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000004724 | RLP-061-000004724 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004731 | RLP-061-000004732 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004777 | RLP-061-000004780 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004782 | RLP-061-000004782 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004792 | RLP-061-000004793 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004799 | RLP-061-000004800 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004803 | RLP-061-000004804 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004813 | RLP-061-000004813 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004828 | RLP-061-000004829 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000004834 | RLP-061-000004835 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004839 | RLP-061-000004840 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004842 | RLP-061-000004842 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004844 | RLP-061-000004844 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004846 | RLP-061-000004846 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004849 | RLP-061-000004849 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004851 | RLP-061-000004852 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004854 | RLP-061-000004861 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004863 | RLP-061-000004867 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000004872 | RLP-061-000004872 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004919 | RLP-061-000004935 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004937 | RLP-061-000004937 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004939 | RLP-061-000004939 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004941 | RLP-061-000004944 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004952 | RLP-061-000004955 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004957 | RLP-061-000004957 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004968 | RLP-061-000004972 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004976 | RLP-061-000004977 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000004986 | RLP-061-000004986 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004988 | RLP-061-000004988 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004992 | RLP-061-000004992 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004997 | RLP-061-000004997 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005032 | RLP-061-000005032 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005034 | RLP-061-000005035 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005037 | RLP-061-000005037 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005039 | RLP-061-000005039 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005044 | RLP-061-000005045 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000005047 | RLP-061-000005060 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005104 | RLP-061-000005104 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005106 | RLP-061-000005109 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005112 | RLP-061-000005112 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005122 | RLP-061-000005124 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005141 | RLP-061-000005141 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005144 | RLP-061-000005156 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005158 | RLP-061-000005172 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005174 | RLP-061-000005175 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000005183 | RLP-061-000005184 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005186 | RLP-061-000005194 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005196 | RLP-061-000005202 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005204 | RLP-061-000005204 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005206 | RLP-061-000005212 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005214 | RLP-061-000005214 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005217 | RLP-061-000005237 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005270 | RLP-061-000005272 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005274 | RLP-061-000005275 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000005277 | RLP-061-000005280 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005283 | RLP-061-000005286 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005288 | RLP-061-000005290 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005292 | RLP-061-000005302 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005306 | RLP-061-000005307 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005309 | RLP-061-000005310 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005312 | RLP-061-000005314 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005316 | RLP-061-000005320 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005322 | RLP-061-000005322 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000005328 | RLP-061-000005328 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005330 | RLP-061-000005330 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005332 | RLP-061-000005336 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005430 | RLP-061-000005430 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005439 | RLP-061-000005439 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005449 | RLP-061-000005449 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005452 | RLP-061-000005456 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005486 | RLP-061-000005486 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005488 | RLP-061-000005488 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000005499 | RLP-061-000005499 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005509 | RLP-061-000005511 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005527 | RLP-061-000005527 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005531 | RLP-061-000005532 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005534 | RLP-061-000005534 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005536 | RLP-061-000005537 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005539 | RLP-061-000005539 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005544 | RLP-061-000005549 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005560 | RLP-061-000005560 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000005562 | RLP-061-000005562 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005569 | RLP-061-000005570 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005572 | RLP-061-000005572 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005584 | RLP-061-000005584 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005586 | RLP-061-000005586 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005588 | RLP-061-000005588 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005590 | RLP-061-000005592 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005596 | RLP-061-000005596 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005598 | RLP-061-000005598 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000005600 | RLP-061-000005600 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005603 | RLP-061-000005603 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005605 | RLP-061-000005605 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005607 | RLP-061-000005608 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005615 | RLP-061-000005615 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005619 | RLP-061-000005619 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005621 | RLP-061-000005621 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005623 | RLP-061-000005623 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005626 | RLP-061-000005626 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000005629 | RLP-061-000005629 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005651 | RLP-061-000005651 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005653 | RLP-061-000005655 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005666 | RLP-061-000005666 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005668 | RLP-061-000005668 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005681 | RLP-061-000005682 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005684 | RLP-061-000005686 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005688 | RLP-061-000005689 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005691 | RLP-061-000005692 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000005695 | RLP-061-000005695 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005700 | RLP-061-000005701 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005706 | RLP-061-000005708 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005715 | RLP-061-000005715 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005717 | RLP-061-000005717 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005719 | RLP-061-000005719 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005721 | RLP-061-000005721 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005723 | RLP-061-000005723 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005725 | RLP-061-000005731 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000005733 | RLP-061-000005734 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005736 | RLP-061-000005756 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005758 | RLP-061-000005773 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005786 | RLP-061-000005789 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005791 | RLP-061-000005791 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005794 | RLP-061-000005800 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005802 | RLP-061-000005802 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005804 | RLP-061-000005814 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005816 | RLP-061-000005816 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000005819 | RLP-061-000005819 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005821 | RLP-061-000005829 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005831 | RLP-061-000005833 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005838 | RLP-061-000005842 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005844 | RLP-061-000005845 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005847 | RLP-061-000005847 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005850 | RLP-061-000005850 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005852 | RLP-061-000005852 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005854 | RLP-061-000005854 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000005857 | RLP-061-000005857 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005859 | RLP-061-000005861 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005863 | RLP-061-000005864 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005866 | RLP-061-000005868 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005870 | RLP-061-000005870 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005890 | RLP-061-000005910 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005931 | RLP-061-000005933 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005935 | RLP-061-000005935 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005949 | RLP-061-000005949 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000005953 | RLP-061-000005955 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005957 | RLP-061-000005957 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005959 | RLP-061-000005959 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005961 | RLP-061-000005961 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005963 | RLP-061-000005963 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005966 | RLP-061-000005966 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005968 | RLP-061-000005969 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005981 | RLP-061-000005981 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005983 | RLP-061-000005983 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000005997 | RLP-061-000005998 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006013 | RLP-061-000006013 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006019 | RLP-061-000006020 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006032 | RLP-061-000006032 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006034 | RLP-061-000006035 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006056 | RLP-061-000006056 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006061 | RLP-061-000006061 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006075 | RLP-061-000006076 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006078 | RLP-061-000006078 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000006080 | RLP-061-000006081 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006083 | RLP-061-000006087 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006091 | RLP-061-000006091 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006104 | RLP-061-000006104 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006106 | RLP-061-000006106 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006109 | RLP-061-000006109 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006111 | RLP-061-000006111 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006115 | RLP-061-000006116 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006123 | RLP-061-000006123 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000006127 | RLP-061-000006127 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006129 | RLP-061-000006129 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006131 | RLP-061-000006131 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006142 | RLP-061-000006144 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006146 | RLP-061-000006146 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006148 | RLP-061-000006148 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006168 | RLP-061-000006169 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006179 | RLP-061-000006179 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006181 | RLP-061-000006182 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000006186 | RLP-061-000006186 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006188 | RLP-061-000006188 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006192 | RLP-061-000006192 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006194 | RLP-061-000006194 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006203 | RLP-061-000006203 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006205 | RLP-061-000006205 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006207 | RLP-061-000006207 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006209 | RLP-061-000006217 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006224 | RLP-061-000006230 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000006232 | RLP-061-000006232 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006234 | RLP-061-000006234 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006237 | RLP-061-000006262 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006271 | RLP-061-000006280 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006282 | RLP-061-000006282 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006285 | RLP-061-000006292 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006298 | RLP-061-000006298 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006303 | RLP-061-000006305 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006311 | RLP-061-000006312 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000006314 | RLP-061-000006315 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006317 | RLP-061-000006326 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006336 | RLP-061-000006336 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006338 | RLP-061-000006339 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006341 | RLP-061-000006351 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006353 | RLP-061-000006354 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006357 | RLP-061-000006358 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006360 | RLP-061-000006363 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006367 | RLP-061-000006369 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000006371 | RLP-061-000006371 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006373 | RLP-061-000006374 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006376 | RLP-061-000006377 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006380 | RLP-061-000006380 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006382 | RLP-061-000006383 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006385 | RLP-061-000006392 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006394 | RLP-061-000006396 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006398 | RLP-061-000006411 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006414 | RLP-061-000006428 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000006430 | RLP-061-000006430 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006446 | RLP-061-000006449 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006451 | RLP-061-000006451 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006459 | RLP-061-000006460 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006471 | RLP-061-000006471 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006494 | RLP-061-000006494 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006514 | RLP-061-000006514 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006523 | RLP-061-000006523 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006547 | RLP-061-000006548 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000006552 | RLP-061-000006567 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006569 | RLP-061-000006569 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006571 | RLP-061-000006572 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006597 | RLP-061-000006597 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006603 | RLP-061-000006603 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006605 | RLP-061-000006605 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006612 | RLP-061-000006613 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006615 | RLP-061-000006615 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006642 | RLP-061-000006642 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000006645 | RLP-061-000006647 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006658 | RLP-061-000006659 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006662 | RLP-061-000006664 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006668 | RLP-061-000006668 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006670 | RLP-061-000006670 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006672 | RLP-061-000006672 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006675 | RLP-061-000006695 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006697 | RLP-061-000006698 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006700 | RLP-061-000006705 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000006707 | RLP-061-000006709 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006715 | RLP-061-000006725 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006728 | RLP-061-000006728 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006733 | RLP-061-000006734 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006737 | RLP-061-000006738 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006740 | RLP-061-000006740 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006742 | RLP-061-000006742 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006744 | RLP-061-000006744 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006746 | RLP-061-000006754 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000006759 | RLP-061-000006759 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006764 | RLP-061-000006765 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006767 | RLP-061-000006768 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006778 | RLP-061-000006778 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006780 | RLP-061-000006780 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006782 | RLP-061-000006782 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006786 | RLP-061-000006786 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006788 | RLP-061-000006789 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006791 | RLP-061-000006792 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000006803 | RLP-061-000006803 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006813 | RLP-061-000006815 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006828 | RLP-061-000006828 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006830 | RLP-061-000006830 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006832 | RLP-061-000006832 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006834 | RLP-061-000006834 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006836 | RLP-061-000006837 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006844 | RLP-061-000006852 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006858 | RLP-061-000006858 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000006864 | RLP-061-000006864 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006873 | RLP-061-000006873 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006876 | RLP-061-000006878 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006880 | RLP-061-000006883 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006885 | RLP-061-000006885 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006887 | RLP-061-000006888 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006898 | RLP-061-000006899 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006908 | RLP-061-000006908 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006910 | RLP-061-000006930 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000006932 | RLP-061-000006944 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006946 | RLP-061-000006949 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006951 | RLP-061-000006951 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006953 | RLP-061-000006955 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006966 | RLP-061-000006970 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006987 | RLP-061-000006990 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006992 | RLP-061-000006992 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006994 | RLP-061-000006996 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006998 | RLP-061-000006998 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000007000 | RLP-061-000007000 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007003 | RLP-061-000007003 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007005 | RLP-061-000007005 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007008 | RLP-061-000007009 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007011 | RLP-061-000007015 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007017 | RLP-061-000007024 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007031 | RLP-061-000007032 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007034 | RLP-061-000007036 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007038 | RLP-061-000007038 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000007053 | RLP-061-000007053 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007057 | RLP-061-000007061 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007063 | RLP-061-000007063 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007065 | RLP-061-000007067 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007071 | RLP-061-000007079 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007088 | RLP-061-000007088 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007106 | RLP-061-000007106 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007112 | RLP-061-000007112 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007117 | RLP-061-000007117 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000007119 | RLP-061-000007119 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007125 | RLP-061-000007126 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007140 | RLP-061-000007141 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007145 | RLP-061-000007145 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007147 | RLP-061-000007147 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007153 | RLP-061-000007155 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007158 | RLP-061-000007158 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007161 | RLP-061-000007167 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007169 | RLP-061-000007169 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000007172 | RLP-061-000007172 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007212 | RLP-061-000007212 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007255 | RLP-061-000007258 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007262 | RLP-061-000007263 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007273 | RLP-061-000007273 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007280 | RLP-061-000007281 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007283 | RLP-061-000007283 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007289 | RLP-061-000007289 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007298 | RLP-061-000007299 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000007301 | RLP-061-000007302 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007304 | RLP-061-000007304 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007306 | RLP-061-000007307 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007311 | RLP-061-000007311 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007319 | RLP-061-000007319 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007323 | RLP-061-000007324 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007330 | RLP-061-000007330 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007336 | RLP-061-000007338 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007342 | RLP-061-000007342 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000007345 | RLP-061-000007345 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007348 | RLP-061-000007348 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007350 | RLP-061-000007351 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007357 | RLP-061-000007360 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007363 | RLP-061-000007364 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007368 | RLP-061-000007369 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007371 | RLP-061-000007378 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007380 | RLP-061-000007380 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007384 | RLP-061-000007386 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000007388 | RLP-061-000007388 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007392 | RLP-061-000007395 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007397 | RLP-061-000007397 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007399 | RLP-061-000007399 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007403 | RLP-061-000007403 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007405 | RLP-061-000007405 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007420 | RLP-061-000007422 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007428 | RLP-061-000007428 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007432 | RLP-061-000007432 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000007434 | RLP-061-000007435 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007439 | RLP-061-000007440 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007443 | RLP-061-000007443 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007446 | RLP-061-000007446 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007461 | RLP-061-000007461 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007463 | RLP-061-000007464 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007476 | RLP-061-000007482 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007485 | RLP-061-000007485 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007492 | RLP-061-000007493 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000007495 | RLP-061-000007495 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007502 | RLP-061-000007502 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007531 | RLP-061-000007531 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007535 | RLP-061-000007535 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007538 | RLP-061-000007538 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007541 | RLP-061-000007541 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007558 | RLP-061-000007558 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007561 | RLP-061-000007561 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007565 | RLP-061-000007565 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000007571 | RLP-061-000007572 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007575 | RLP-061-000007575 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007590 | RLP-061-000007590 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007593 | RLP-061-000007594 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007601 | RLP-061-000007601 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007607 | RLP-061-000007607 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007612 | RLP-061-000007612 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007619 | RLP-061-000007619 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007622 | RLP-061-000007623 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000007650 | RLP-061-000007650 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007658 | RLP-061-000007658 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007662 | RLP-061-000007665 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007673 | RLP-061-000007673 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007675 | RLP-061-000007675 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007677 | RLP-061-000007677 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007679 | RLP-061-000007679 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007686 | RLP-061-000007686 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007688 | RLP-061-000007688 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000007695 | RLP-061-000007696 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007716 | RLP-061-000007716 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007722 | RLP-061-000007723 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007728 | RLP-061-000007729 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007731 | RLP-061-000007731 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007735 | RLP-061-000007736 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007738 | RLP-061-000007738 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007746 | RLP-061-000007746 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007760 | RLP-061-000007760 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000007762 | RLP-061-000007762 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007765 | RLP-061-000007765 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007767 | RLP-061-000007767 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007770 | RLP-061-000007770 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007785 | RLP-061-000007785 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007797 | RLP-061-000007797 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007800 | RLP-061-000007801 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007805 | RLP-061-000007806 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007808 | RLP-061-000007808 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000007832 | RLP-061-000007834 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007843 | RLP-061-000007844 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007850 | RLP-061-000007850 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007854 | RLP-061-000007854 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007859 | RLP-061-000007859 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007861 | RLP-061-000007861 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007863 | RLP-061-000007863 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007865 | RLP-061-000007865 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007875 | RLP-061-000007875 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000007880 | RLP-061-000007880 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007886 | RLP-061-000007886 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007896 | RLP-061-000007896 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007915 | RLP-061-000007915 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007926 | RLP-061-000007926 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007928 | RLP-061-000007928 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007930 | RLP-061-000007930 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007933 | RLP-061-000007933 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007938 | RLP-061-000007938 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000007944 | RLP-061-000007945 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007950 | RLP-061-000007951 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007960 | RLP-061-000007960 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007962 | RLP-061-000007962 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007973 | RLP-061-000007973 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007975 | RLP-061-000007975 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007977 | RLP-061-000007982 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007984 | RLP-061-000007984 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007989 | RLP-061-000007989 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000007994 | RLP-061-000007997 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008000 | RLP-061-000008000 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008013 | RLP-061-000008013 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008021 | RLP-061-000008021 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008024 | RLP-061-000008024 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008033 | RLP-061-000008033 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008036 | RLP-061-000008036 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008042 | RLP-061-000008042 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008044 | RLP-061-000008045 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000008049 | RLP-061-000008050 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008057 | RLP-061-000008057 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008066 | RLP-061-000008066 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008077 | RLP-061-000008079 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008090 | RLP-061-000008093 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008097 | RLP-061-000008097 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008108 | RLP-061-000008108 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008117 | RLP-061-000008121 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008125 | RLP-061-000008125 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000008133 | RLP-061-000008133 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008150 | RLP-061-000008150 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008152 | RLP-061-000008152 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008154 | RLP-061-000008154 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008158 | RLP-061-000008158 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008168 | RLP-061-000008169 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008181 | RLP-061-000008181 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008191 | RLP-061-000008191 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008194 | RLP-061-000008194 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000008208 | RLP-061-000008208 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008211 | RLP-061-000008211 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008236 | RLP-061-000008236 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008241 | RLP-061-000008241 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008247 | RLP-061-000008247 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008249 | RLP-061-000008249 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008251 | RLP-061-000008252 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008259 | RLP-061-000008262 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008272 | RLP-061-000008273 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000008275 | RLP-061-000008276 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008281 | RLP-061-000008281 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008283 | RLP-061-000008283 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008290 | RLP-061-000008290 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008292 | RLP-061-000008294 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008301 | RLP-061-000008301 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008310 | RLP-061-000008310 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008312 | RLP-061-000008312 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008314 | RLP-061-000008314 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000008325 | RLP-061-000008326 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008328 | RLP-061-000008328 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008345 | RLP-061-000008345 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008347 | RLP-061-000008347 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008350 | RLP-061-000008350 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008363 | RLP-061-000008363 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008366 | RLP-061-000008366 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008370 | RLP-061-000008370 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008373 | RLP-061-000008373 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000008386 | RLP-061-000008386 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008397 | RLP-061-000008397 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008399 | RLP-061-000008400 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008407 | RLP-061-000008411 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008416 | RLP-061-000008417 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008427 | RLP-061-000008429 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008434 | RLP-061-000008434 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008439 | RLP-061-000008439 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008442 | RLP-061-000008443 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

## PRODUCTION LOG
### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000008447 | RLP-061-000008447 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008449 | RLP-061-000008449 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008451 | RLP-061-000008451 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008453 | RLP-061-000008454 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008457 | RLP-061-000008457 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008465 | RLP-061-000008467 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008475 | RLP-061-000008475 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008482 | RLP-061-000008482 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008488 | RLP-061-000008488 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000008492 | RLP-061-000008492 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008503 | RLP-061-000008503 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008505 | RLP-061-000008505 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008508 | RLP-061-000008508 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008519 | RLP-061-000008519 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008527 | RLP-061-000008532 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008548 | RLP-061-000008548 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008557 | RLP-061-000008557 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008560 | RLP-061-000008560 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000008562 | RLP-061-000008562 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008571 | RLP-061-000008571 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008578 | RLP-061-000008578 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008580 | RLP-061-000008580 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008582 | RLP-061-000008582 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008584 | RLP-061-000008585 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008588 | RLP-061-000008588 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008594 | RLP-061-000008594 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008596 | RLP-061-000008596 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000008599 | RLP-061-000008600 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008641 | RLP-061-000008641 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008664 | RLP-061-000008664 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008686 | RLP-061-000008686 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008689 | RLP-061-000008690 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008698 | RLP-061-000008698 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008702 | RLP-061-000008703 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008706 | RLP-061-000008706 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008708 | RLP-061-000008708 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000008710 | RLP-061-000008710 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008712 | RLP-061-000008713 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008715 | RLP-061-000008715 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008717 | RLP-061-000008717 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008719 | RLP-061-000008719 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008728 | RLP-061-000008728 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008730 | RLP-061-000008730 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008732 | RLP-061-000008732 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008738 | RLP-061-000008739 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000008742 | RLP-061-000008746 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008753 | RLP-061-000008753 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008756 | RLP-061-000008757 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008763 | RLP-061-000008763 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008767 | RLP-061-000008768 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008773 | RLP-061-000008773 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008824 | RLP-061-000008824 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008826 | RLP-061-000008826 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008832 | RLP-061-000008832 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000008854 | RLP-061-000008856 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008858 | RLP-061-000008858 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008863 | RLP-061-000008863 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008866 | RLP-061-000008866 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008868 | RLP-061-000008868 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008871 | RLP-061-000008871 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008873 | RLP-061-000008873 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008890 | RLP-061-000008890 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008895 | RLP-061-000008895 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000008908 | RLP-061-000008909 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008914 | RLP-061-000008914 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008918 | RLP-061-000008918 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008920 | RLP-061-000008924 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008926 | RLP-061-000008926 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008932 | RLP-061-000008932 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008938 | RLP-061-000008938 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008940 | RLP-061-000008940 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008942 | RLP-061-000008942 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000008944 | RLP-061-000008944 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008947 | RLP-061-000008947 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008949 | RLP-061-000008952 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008956 | RLP-061-000008956 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008963 | RLP-061-000008963 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008977 | RLP-061-000008977 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008979 | RLP-061-000008979 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008992 | RLP-061-000008992 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008997 | RLP-061-000008997 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000009000 | RLP-061-000009000 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009022 | RLP-061-000009023 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009027 | RLP-061-000009028 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009039 | RLP-061-000009039 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009041 | RLP-061-000009041 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009056 | RLP-061-000009056 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009060 | RLP-061-000009060 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009065 | RLP-061-000009065 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009076 | RLP-061-000009076 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000009100 | RLP-061-000009100 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009102 | RLP-061-000009102 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009107 | RLP-061-000009107 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009116 | RLP-061-000009116 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009123 | RLP-061-000009123 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009127 | RLP-061-000009127 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009131 | RLP-061-000009131 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009144 | RLP-061-000009144 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009148 | RLP-061-000009148 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000009151 | RLP-061-000009151 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009155 | RLP-061-000009156 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009158 | RLP-061-000009159 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009173 | RLP-061-000009173 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009175 | RLP-061-000009175 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009179 | RLP-061-000009179 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009198 | RLP-061-000009199 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009201 | RLP-061-000009202 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009210 | RLP-061-000009210 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000009212 | RLP-061-000009214 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009216 | RLP-061-000009216 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009225 | RLP-061-000009225 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009228 | RLP-061-000009228 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009237 | RLP-061-000009237 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009247 | RLP-061-000009247 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009250 | RLP-061-000009250 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009255 | RLP-061-000009256 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009262 | RLP-061-000009262 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000009264 | RLP-061-000009264 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009278 | RLP-061-000009279 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009283 | RLP-061-000009284 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009291 | RLP-061-000009291 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009293 | RLP-061-000009293 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009297 | RLP-061-000009297 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009330 | RLP-061-000009330 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009336 | RLP-061-000009336 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009344 | RLP-061-000009347 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000009443 | RLP-061-000009443 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009446 | RLP-061-000009446 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009448 | RLP-061-000009448 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009563 | RLP-061-000009564 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009951 | RLP-061-000009951 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010004 | RLP-061-000010005 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010061 | RLP-061-000010062 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010080 | RLP-061-000010088 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010091 | RLP-061-000010093 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000010112 | RLP-061-000010114 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010117 | RLP-061-000010119 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010121 | RLP-061-000010122 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010124 | RLP-061-000010146 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010148 | RLP-061-000010148 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010159 | RLP-061-000010159 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010176 | RLP-061-000010176 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010188 | RLP-061-000010188 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010192 | RLP-061-000010201 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000010208 | RLP-061-000010208 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010218 | RLP-061-000010222 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010232 | RLP-061-000010233 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010243 | RLP-061-000010244 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010248 | RLP-061-000010249 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010251 | RLP-061-000010251 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010254 | RLP-061-000010256 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010258 | RLP-061-000010258 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010261 | RLP-061-000010265 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000010269 | RLP-061-000010270 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010272 | RLP-061-000010273 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010275 | RLP-061-000010275 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010281 | RLP-061-000010283 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010289 | RLP-061-000010289 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010300 | RLP-061-000010300 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010311 | RLP-061-000010311 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010313 | RLP-061-000010317 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010319 | RLP-061-000010323 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000010325 | RLP-061-000010325 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010327 | RLP-061-000010329 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010334 | RLP-061-000010336 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010340 | RLP-061-000010341 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010348 | RLP-061-000010348 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010351 | RLP-061-000010352 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010355 | RLP-061-000010357 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010369 | RLP-061-000010369 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010372 | RLP-061-000010374 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000010379 | RLP-061-000010379 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010387 | RLP-061-000010392 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010394 | RLP-061-000010404 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010406 | RLP-061-000010427 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010429 | RLP-061-000010437 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010440 | RLP-061-000010449 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010451 | RLP-061-000010457 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010459 | RLP-061-000010467 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010469 | RLP-061-000010476 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000010478 | RLP-061-000010481 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010487 | RLP-061-000010487 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010489 | RLP-061-000010489 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010492 | RLP-061-000010493 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010498 | RLP-061-000010499 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010502 | RLP-061-000010502 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010504 | RLP-061-000010505 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010507 | RLP-061-000010508 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010510 | RLP-061-000010515 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000010525 | RLP-061-000010525 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010564 | RLP-061-000010564 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010569 | RLP-061-000010569 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010571 | RLP-061-000010574 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010578 | RLP-061-000010578 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010581 | RLP-061-000010585 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010587 | RLP-061-000010587 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010589 | RLP-061-000010598 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010600 | RLP-061-000010601 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000010604 | RLP-061-000010605 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010609 | RLP-061-000010618 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010620 | RLP-061-000010621 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010623 | RLP-061-000010623 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010625 | RLP-061-000010630 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010632 | RLP-061-000010639 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010641 | RLP-061-000010644 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010667 | RLP-061-000010667 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010670 | RLP-061-000010671 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000010673 | RLP-061-000010673 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010685 | RLP-061-000010685 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010718 | RLP-061-000010725 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010727 | RLP-061-000010730 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010738 | RLP-061-000010745 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010747 | RLP-061-000010753 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010755 | RLP-061-000010759 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010761 | RLP-061-000010761 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010763 | RLP-061-000010763 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000010769 | RLP-061-000010770 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010781 | RLP-061-000010783 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010789 | RLP-061-000010791 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010798 | RLP-061-000010798 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010800 | RLP-061-000010804 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010830 | RLP-061-000010832 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010837 | RLP-061-000010837 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010853 | RLP-061-000010853 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010857 | RLP-061-000010857 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000010859 | RLP-061-000010860 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010871 | RLP-061-000010871 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010882 | RLP-061-000010883 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010885 | RLP-061-000010893 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010895 | RLP-061-000010895 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010903 | RLP-061-000010904 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010907 | RLP-061-000010908 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010955 | RLP-061-000010955 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010962 | RLP-061-000010962 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000010967 | RLP-061-000010969 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010971 | RLP-061-000010971 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010975 | RLP-061-000010978 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010980 | RLP-061-000010980 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010982 | RLP-061-000010983 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010985 | RLP-061-000010988 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010990 | RLP-061-000010990 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010992 | RLP-061-000010992 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010994 | RLP-061-000010994 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000010998 | RLP-061-000010998 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011001 | RLP-061-000011001 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011003 | RLP-061-000011003 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011006 | RLP-061-000011009 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011016 | RLP-061-000011016 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011019 | RLP-061-000011020 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011044 | RLP-061-000011044 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011052 | RLP-061-000011052 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011054 | RLP-061-000011056 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000011066 | RLP-061-000011066 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011073 | RLP-061-000011074 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011093 | RLP-061-000011093 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011095 | RLP-061-000011095 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011097 | RLP-061-000011097 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011099 | RLP-061-000011100 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011106 | RLP-061-000011106 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011128 | RLP-061-000011128 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011131 | RLP-061-000011133 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000011135 | RLP-061-000011138 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011141 | RLP-061-000011142 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011144 | RLP-061-000011144 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011148 | RLP-061-000011148 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011151 | RLP-061-000011151 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011155 | RLP-061-000011155 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011204 | RLP-061-000011204 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011209 | RLP-061-000011210 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011221 | RLP-061-000011221 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000011223 | RLP-061-000011237 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011239 | RLP-061-000011239 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011242 | RLP-061-000011242 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011244 | RLP-061-000011244 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011247 | RLP-061-000011252 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011254 | RLP-061-000011263 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011266 | RLP-061-000011266 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011268 | RLP-061-000011278 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011285 | RLP-061-000011285 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000011287 | RLP-061-000011289 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011294 | RLP-061-000011294 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011297 | RLP-061-000011297 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011316 | RLP-061-000011316 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011344 | RLP-061-000011344 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011348 | RLP-061-000011348 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011350 | RLP-061-000011351 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011359 | RLP-061-000011366 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011368 | RLP-061-000011372 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000011374 | RLP-061-000011374 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011381 | RLP-061-000011381 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011386 | RLP-061-000011387 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011391 | RLP-061-000011392 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011394 | RLP-061-000011395 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011402 | RLP-061-000011402 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011406 | RLP-061-000011406 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011413 | RLP-061-000011413 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011432 | RLP-061-000011432 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000011434 | RLP-061-000011437 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011439 | RLP-061-000011440 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011442 | RLP-061-000011443 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011448 | RLP-061-000011448 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011453 | RLP-061-000011453 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011456 | RLP-061-000011456 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011472 | RLP-061-000011472 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011474 | RLP-061-000011474 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011480 | RLP-061-000011480 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000011484 | RLP-061-000011484 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011486 | RLP-061-000011489 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011499 | RLP-061-000011499 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011551 | RLP-061-000011551 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011553 | RLP-061-000011553 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011555 | RLP-061-000011555 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011558 | RLP-061-000011558 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011560 | RLP-061-000011560 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011564 | RLP-061-000011566 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000011568 | RLP-061-000011568 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011575 | RLP-061-000011575 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011587 | RLP-061-000011587 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011590 | RLP-061-000011590 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011624 | RLP-061-000011624 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011626 | RLP-061-000011626 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011633 | RLP-061-000011633 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011642 | RLP-061-000011646 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011671 | RLP-061-000011671 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000011692 | RLP-061-000011692 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011726 | RLP-061-000011729 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011743 | RLP-061-000011745 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011747 | RLP-061-000011747 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011750 | RLP-061-000011750 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011779 | RLP-061-000011780 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011782 | RLP-061-000011782 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011784 | RLP-061-000011784 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011786 | RLP-061-000011787 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000011789 | RLP-061-000011790 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011792 | RLP-061-000011793 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011795 | RLP-061-000011795 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011797 | RLP-061-000011798 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011811 | RLP-061-000011811 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011833 | RLP-061-000011833 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011843 | RLP-061-000011843 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011848 | RLP-061-000011848 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011851 | RLP-061-000011851 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000011853 | RLP-061-000011853 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011856 | RLP-061-000011857 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011859 | RLP-061-000011859 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011904 | RLP-061-000011905 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011910 | RLP-061-000011910 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011913 | RLP-061-000011914 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011920 | RLP-061-000011922 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011942 | RLP-061-000011949 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011951 | RLP-061-000011952 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000011954 | RLP-061-000011954 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011957 | RLP-061-000011957 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011965 | RLP-061-000011967 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011969 | RLP-061-000011969 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011971 | RLP-061-000011971 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012002 | RLP-061-000012002 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012012 | RLP-061-000012012 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012018 | RLP-061-000012018 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012023 | RLP-061-000012024 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000012037 | RLP-061-000012037 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012039 | RLP-061-000012040 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012043 | RLP-061-000012043 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012076 | RLP-061-000012076 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012090 | RLP-061-000012090 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012104 | RLP-061-000012105 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012111 | RLP-061-000012117 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012119 | RLP-061-000012119 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012121 | RLP-061-000012121 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000012123 | RLP-061-000012123 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012125 | RLP-061-000012131 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012135 | RLP-061-000012137 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012146 | RLP-061-000012147 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012169 | RLP-061-000012169 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012172 | RLP-061-000012173 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012195 | RLP-061-000012195 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012365 | RLP-061-000012367 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012370 | RLP-061-000012370 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000012375 | RLP-061-000012375 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012422 | RLP-061-000012422 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012428 | RLP-061-000012428 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012433 | RLP-061-000012433 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012445 | RLP-061-000012446 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012457 | RLP-061-000012457 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012459 | RLP-061-000012462 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012466 | RLP-061-000012468 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012482 | RLP-061-000012483 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000012489 | RLP-061-000012490 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012503 | RLP-061-000012503 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012513 | RLP-061-000012514 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012528 | RLP-061-000012529 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012531 | RLP-061-000012532 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012543 | RLP-061-000012544 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012547 | RLP-061-000012548 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012642 | RLP-061-000012661 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012667 | RLP-061-000012667 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000012669 | RLP-061-000012669 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012681 | RLP-061-000012681 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012691 | RLP-061-000012691 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012712 | RLP-061-000012712 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012714 | RLP-061-000012714 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012719 | RLP-061-000012719 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012722 | RLP-061-000012723 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012725 | RLP-061-000012725 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012731 | RLP-061-000012731 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000012734 | RLP-061-000012734 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012738 | RLP-061-000012738 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012741 | RLP-061-000012741 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012743 | RLP-061-000012744 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012746 | RLP-061-000012746 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012754 | RLP-061-000012754 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012757 | RLP-061-000012757 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012763 | RLP-061-000012763 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012781 | RLP-061-000012781 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000012785 | RLP-061-000012785 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012788 | RLP-061-000012788 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012795 | RLP-061-000012796 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012803 | RLP-061-000012803 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012819 | RLP-061-000012820 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012833 | RLP-061-000012833 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012839 | RLP-061-000012839 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012849 | RLP-061-000012849 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012853 | RLP-061-000012853 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000012855 | RLP-061-000012855 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012863 | RLP-061-000012864 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012871 | RLP-061-000012871 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012874 | RLP-061-000012874 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012886 | RLP-061-000012889 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012891 | RLP-061-000012891 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012893 | RLP-061-000012894 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012896 | RLP-061-000012896 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012919 | RLP-061-000012919 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

## PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000012928 | RLP-061-000012928 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012948 | RLP-061-000012948 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012950 | RLP-061-000012950 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012954 | RLP-061-000012954 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012963 | RLP-061-000012963 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012965 | RLP-061-000012965 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012970 | RLP-061-000012970 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012976 | RLP-061-000012976 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012978 | RLP-061-000012978 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000012985 | RLP-061-000012986 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012988 | RLP-061-000012988 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012990 | RLP-061-000012990 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012992 | RLP-061-000012992 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013001 | RLP-061-000013002 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013008 | RLP-061-000013008 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013015 | RLP-061-000013015 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013017 | RLP-061-000013018 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013024 | RLP-061-000013024 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000013032 | RLP-061-000013032 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013034 | RLP-061-000013034 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013039 | RLP-061-000013039 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013041 | RLP-061-000013041 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013046 | RLP-061-000013046 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013050 | RLP-061-000013050 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013052 | RLP-061-000013052 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013055 | RLP-061-000013055 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013057 | RLP-061-000013057 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000013071 | RLP-061-000013071 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013077 | RLP-061-000013077 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013079 | RLP-061-000013080 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013093 | RLP-061-000013095 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013107 | RLP-061-000013107 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013124 | RLP-061-000013124 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013127 | RLP-061-000013127 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013129 | RLP-061-000013129 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013132 | RLP-061-000013132 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000013138 | RLP-061-000013138 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013146 | RLP-061-000013146 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013157 | RLP-061-000013157 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013166 | RLP-061-000013166 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013174 | RLP-061-000013174 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013178 | RLP-061-000013178 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013180 | RLP-061-000013182 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013184 | RLP-061-000013184 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013189 | RLP-061-000013189 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000013194 | RLP-061-000013194 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013204 | RLP-061-000013205 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013218 | RLP-061-000013218 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013220 | RLP-061-000013222 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013225 | RLP-061-000013226 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013237 | RLP-061-000013237 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013239 | RLP-061-000013239 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013265 | RLP-061-000013265 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013271 | RLP-061-000013271 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000013275 | RLP-061-000013275 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013277 | RLP-061-000013278 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013282 | RLP-061-000013282 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013285 | RLP-061-000013285 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013297 | RLP-061-000013297 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013306 | RLP-061-000013306 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013310 | RLP-061-000013313 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013315 | RLP-061-000013316 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013320 | RLP-061-000013325 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000013330 | RLP-061-000013330 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013333 | RLP-061-000013333 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013339 | RLP-061-000013339 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013343 | RLP-061-000013345 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013349 | RLP-061-000013349 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013359 | RLP-061-000013359 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013371 | RLP-061-000013371 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013374 | RLP-061-000013374 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013376 | RLP-061-000013376 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000013379 | RLP-061-000013381 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013386 | RLP-061-000013386 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013390 | RLP-061-000013391 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013394 | RLP-061-000013395 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013402 | RLP-061-000013402 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013405 | RLP-061-000013405 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013410 | RLP-061-000013410 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013412 | RLP-061-000013412 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013415 | RLP-061-000013416 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000013418 | RLP-061-000013418 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013436 | RLP-061-000013436 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013439 | RLP-061-000013439 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013455 | RLP-061-000013455 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013461 | RLP-061-000013461 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013467 | RLP-061-000013468 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013470 | RLP-061-000013471 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013473 | RLP-061-000013473 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013478 | RLP-061-000013479 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000013486 | RLP-061-000013487 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013490 | RLP-061-000013490 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013492 | RLP-061-000013492 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013498 | RLP-061-000013499 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013503 | RLP-061-000013504 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013506 | RLP-061-000013506 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013512 | RLP-061-000013512 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013520 | RLP-061-000013520 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013525 | RLP-061-000013525 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000013528 | RLP-061-000013528 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013530 | RLP-061-000013530 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013536 | RLP-061-000013536 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013540 | RLP-061-000013540 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013552 | RLP-061-000013552 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013558 | RLP-061-000013559 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013565 | RLP-061-000013565 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013567 | RLP-061-000013567 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013569 | RLP-061-000013569 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000013578 | RLP-061-000013578 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013583 | RLP-061-000013583 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013587 | RLP-061-000013587 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013594 | RLP-061-000013594 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013605 | RLP-061-000013605 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013607 | RLP-061-000013607 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013609 | RLP-061-000013609 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013617 | RLP-061-000013617 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013619 | RLP-061-000013619 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000013627 | RLP-061-000013627 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013633 | RLP-061-000013633 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013636 | RLP-061-000013636 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013652 | RLP-061-000013652 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013656 | RLP-061-000013656 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013665 | RLP-061-000013665 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013675 | RLP-061-000013675 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013677 | RLP-061-000013677 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013683 | RLP-061-000013684 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000013687 | RLP-061-000013687 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013692 | RLP-061-000013692 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013696 | RLP-061-000013696 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013702 | RLP-061-000013702 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013710 | RLP-061-000013710 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013713 | RLP-061-000013713 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013715 | RLP-061-000013716 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013718 | RLP-061-000013718 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013721 | RLP-061-000013721 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000013723 | RLP-061-000013724 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013726 | RLP-061-000013728 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013730 | RLP-061-000013733 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013742 | RLP-061-000013742 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013745 | RLP-061-000013745 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013747 | RLP-061-000013747 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013751 | RLP-061-000013751 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013757 | RLP-061-000013757 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013762 | RLP-061-000013762 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000013769 | RLP-061-000013769 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013779 | RLP-061-000013781 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013783 | RLP-061-000013783 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013790 | RLP-061-000013792 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013795 | RLP-061-000013795 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013802 | RLP-061-000013802 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013804 | RLP-061-000013804 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013807 | RLP-061-000013807 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013815 | RLP-061-000013815 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000013834 | RLP-061-000013839 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013842 | RLP-061-000013843 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013846 | RLP-061-000013846 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013848 | RLP-061-000013848 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013851 | RLP-061-000013853 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013856 | RLP-061-000013856 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013872 | RLP-061-000013872 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013878 | RLP-061-000013878 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013882 | RLP-061-000013882 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000013886 | RLP-061-000013887 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013893 | RLP-061-000013893 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013895 | RLP-061-000013895 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013916 | RLP-061-000013916 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013922 | RLP-061-000013922 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013927 | RLP-061-000013927 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013964 | RLP-061-000013964 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013969 | RLP-061-000013969 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013973 | RLP-061-000013973 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000013979 | RLP-061-000013979 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013986 | RLP-061-000013986 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013989 | RLP-061-000013993 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000013996 | RLP-061-000013996 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014000 | RLP-061-000014000 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014007 | RLP-061-000014007 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014012 | RLP-061-000014012 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014026 | RLP-061-000014026 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014041 | RLP-061-000014041 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000014045 | RLP-061-000014045 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014050 | RLP-061-000014050 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014056 | RLP-061-000014056 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014066 | RLP-061-000014067 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014069 | RLP-061-000014069 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014073 | RLP-061-000014073 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014082 | RLP-061-000014082 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014100 | RLP-061-000014100 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014102 | RLP-061-000014102 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000014113 | RLP-061-000014114 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014124 | RLP-061-000014124 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014130 | RLP-061-000014130 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014136 | RLP-061-000014136 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014143 | RLP-061-000014143 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014151 | RLP-061-000014153 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014165 | RLP-061-000014165 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014167 | RLP-061-000014168 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014173 | RLP-061-000014173 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000014199 | RLP-061-000014201 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014208 | RLP-061-000014208 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014216 | RLP-061-000014216 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014229 | RLP-061-000014229 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014243 | RLP-061-000014244 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014254 | RLP-061-000014254 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014257 | RLP-061-000014258 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014260 | RLP-061-000014260 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014268 | RLP-061-000014268 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000014275 | RLP-061-000014276 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014279 | RLP-061-000014279 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014283 | RLP-061-000014284 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014286 | RLP-061-000014286 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014299 | RLP-061-000014300 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014302 | RLP-061-000014302 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014305 | RLP-061-000014305 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014313 | RLP-061-000014313 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014329 | RLP-061-000014329 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000014332 | RLP-061-000014332 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014347 | RLP-061-000014348 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014351 | RLP-061-000014351 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014356 | RLP-061-000014356 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014363 | RLP-061-000014363 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014365 | RLP-061-000014365 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014367 | RLP-061-000014367 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014382 | RLP-061-000014383 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014388 | RLP-061-000014388 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000014390 | RLP-061-000014390 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014392 | RLP-061-000014395 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014398 | RLP-061-000014398 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014405 | RLP-061-000014405 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014407 | RLP-061-000014407 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014409 | RLP-061-000014409 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014413 | RLP-061-000014413 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014417 | RLP-061-000014418 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014421 | RLP-061-000014421 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000014435 | RLP-061-000014436 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014438 | RLP-061-000014438 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014449 | RLP-061-000014449 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014452 | RLP-061-000014453 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014476 | RLP-061-000014476 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014497 | RLP-061-000014498 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014503 | RLP-061-000014503 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014528 | RLP-061-000014528 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014539 | RLP-061-000014539 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000014542 | RLP-061-000014542 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014544 | RLP-061-000014544 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014551 | RLP-061-000014551 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014556 | RLP-061-000014558 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014561 | RLP-061-000014561 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014565 | RLP-061-000014565 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014573 | RLP-061-000014574 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014576 | RLP-061-000014576 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014581 | RLP-061-000014581 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000014601 | RLP-061-000014601 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014606 | RLP-061-000014606 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014609 | RLP-061-000014609 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014619 | RLP-061-000014619 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014622 | RLP-061-000014622 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014625 | RLP-061-000014625 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014634 | RLP-061-000014634 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014638 | RLP-061-000014639 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014648 | RLP-061-000014649 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000014653 | RLP-061-000014653 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014655 | RLP-061-000014655 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014657 | RLP-061-000014660 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014668 | RLP-061-000014668 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014680 | RLP-061-000014680 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014683 | RLP-061-000014684 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014691 | RLP-061-000014691 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014698 | RLP-061-000014698 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014704 | RLP-061-000014705 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000014709 | RLP-061-000014709 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014715 | RLP-061-000014715 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014717 | RLP-061-000014717 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014728 | RLP-061-000014728 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014731 | RLP-061-000014734 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014755 | RLP-061-000014757 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014759 | RLP-061-000014759 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014762 | RLP-061-000014762 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014765 | RLP-061-000014765 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000014769 | RLP-061-000014772 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014774 | RLP-061-000014776 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014778 | RLP-061-000014778 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014784 | RLP-061-000014784 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014808 | RLP-061-000014809 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014814 | RLP-061-000014814 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014819 | RLP-061-000014819 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014821 | RLP-061-000014822 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014827 | RLP-061-000014828 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000014831 | RLP-061-000014835 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014838 | RLP-061-000014838 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014841 | RLP-061-000014842 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014870 | RLP-061-000014871 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014873 | RLP-061-000014875 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014877 | RLP-061-000014878 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014880 | RLP-061-000014880 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014883 | RLP-061-000014884 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014891 | RLP-061-000014891 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000014900 | RLP-061-000014900 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014902 | RLP-061-000014902 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014905 | RLP-061-000014905 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014909 | RLP-061-000014910 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014912 | RLP-061-000014912 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014925 | RLP-061-000014926 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014929 | RLP-061-000014929 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014932 | RLP-061-000014934 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014937 | RLP-061-000014937 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000014940 | RLP-061-000014940 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014942 | RLP-061-000014942 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014946 | RLP-061-000014946 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014950 | RLP-061-000014950 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014981 | RLP-061-000014981 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014984 | RLP-061-000014985 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014989 | RLP-061-000014989 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014991 | RLP-061-000014991 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014996 | RLP-061-000014996 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000015008 | RLP-061-000015009 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015011 | RLP-061-000015013 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015026 | RLP-061-000015026 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015031 | RLP-061-000015031 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015033 | RLP-061-000015033 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015039 | RLP-061-000015039 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015041 | RLP-061-000015041 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015044 | RLP-061-000015045 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015047 | RLP-061-000015047 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000015051 | RLP-061-000015051 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015063 | RLP-061-000015063 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015076 | RLP-061-000015076 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015080 | RLP-061-000015080 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015084 | RLP-061-000015085 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015093 | RLP-061-000015093 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015098 | RLP-061-000015098 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015100 | RLP-061-000015100 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015104 | RLP-061-000015104 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000015111 | RLP-061-000015111 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015115 | RLP-061-000015115 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015118 | RLP-061-000015119 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015121 | RLP-061-000015121 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015124 | RLP-061-000015124 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015138 | RLP-061-000015138 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015141 | RLP-061-000015141 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015148 | RLP-061-000015148 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015151 | RLP-061-000015151 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000015160 | RLP-061-000015160 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015162 | RLP-061-000015162 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015166 | RLP-061-000015166 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015168 | RLP-061-000015168 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015172 | RLP-061-000015172 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015175 | RLP-061-000015175 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015182 | RLP-061-000015184 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015189 | RLP-061-000015189 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015192 | RLP-061-000015192 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000015210 | RLP-061-000015210 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015221 | RLP-061-000015221 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015227 | RLP-061-000015227 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015231 | RLP-061-000015231 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015243 | RLP-061-000015244 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015255 | RLP-061-000015255 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015257 | RLP-061-000015257 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015268 | RLP-061-000015268 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015274 | RLP-061-000015274 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000015276 | RLP-061-000015279 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015281 | RLP-061-000015282 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015284 | RLP-061-000015284 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015287 | RLP-061-000015287 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015289 | RLP-061-000015289 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015296 | RLP-061-000015296 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015305 | RLP-061-000015305 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015313 | RLP-061-000015313 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015335 | RLP-061-000015336 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000015347 | RLP-061-000015347 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015359 | RLP-061-000015359 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015374 | RLP-061-000015375 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015407 | RLP-061-000015407 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015413 | RLP-061-000015413 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015417 | RLP-061-000015417 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015437 | RLP-061-000015437 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015446 | RLP-061-000015446 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015482 | RLP-061-000015485 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000015487 | RLP-061-000015487 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015489 | RLP-061-000015490 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015493 | RLP-061-000015493 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015496 | RLP-061-000015496 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015500 | RLP-061-000015502 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015506 | RLP-061-000015506 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015510 | RLP-061-000015511 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015514 | RLP-061-000015519 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015523 | RLP-061-000015527 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000015531 | RLP-061-000015532 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015534 | RLP-061-000015534 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015536 | RLP-061-000015536 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015538 | RLP-061-000015538 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015542 | RLP-061-000015542 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015552 | RLP-061-000015552 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015555 | RLP-061-000015555 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015559 | RLP-061-000015559 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015565 | RLP-061-000015567 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000015586 | RLP-061-000015586 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015591 | RLP-061-000015591 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015593 | RLP-061-000015593 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015605 | RLP-061-000015605 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015613 | RLP-061-000015613 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015626 | RLP-061-000015626 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015631 | RLP-061-000015631 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015634 | RLP-061-000015634 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015640 | RLP-061-000015640 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000015655 | RLP-061-000015656 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015659 | RLP-061-000015659 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015663 | RLP-061-000015664 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015668 | RLP-061-000015668 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015672 | RLP-061-000015672 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015674 | RLP-061-000015674 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015677 | RLP-061-000015680 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015682 | RLP-061-000015682 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015684 | RLP-061-000015684 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000015690 | RLP-061-000015690 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015693 | RLP-061-000015693 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015695 | RLP-061-000015695 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015706 | RLP-061-000015706 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015713 | RLP-061-000015715 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015718 | RLP-061-000015718 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015723 | RLP-061-000015723 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015739 | RLP-061-000015741 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015769 | RLP-061-000015769 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000015773 | RLP-061-000015773 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015783 | RLP-061-000015785 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015789 | RLP-061-000015789 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015818 | RLP-061-000015818 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015824 | RLP-061-000015824 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015865 | RLP-061-000015865 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015881 | RLP-061-000015881 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015885 | RLP-061-000015886 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015964 | RLP-061-000015965 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000016008 | RLP-061-000016008 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016012 | RLP-061-000016012 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016018 | RLP-061-000016019 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016025 | RLP-061-000016025 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016027 | RLP-061-000016027 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016032 | RLP-061-000016032 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016042 | RLP-061-000016044 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016048 | RLP-061-000016049 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016062 | RLP-061-000016062 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000016079 | RLP-061-000016079 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016106 | RLP-061-000016106 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016114 | RLP-061-000016114 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016118 | RLP-061-000016118 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016124 | RLP-061-000016150 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016152 | RLP-061-000016160 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016163 | RLP-061-000016196 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016198 | RLP-061-000016224 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016226 | RLP-061-000016252 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000016254 | RLP-061-000016266 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016268 | RLP-061-000016272 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016274 | RLP-061-000016342 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016345 | RLP-061-000016346 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016352 | RLP-061-000016352 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016354 | RLP-061-000016354 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016360 | RLP-061-000016360 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016364 | RLP-061-000016364 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016368 | RLP-061-000016368 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

## PRODUCTION LOG
### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000016374 | RLP-061-000016375 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016379 | RLP-061-000016381 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016395 | RLP-061-000016396 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016398 | RLP-061-000016398 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016407 | RLP-061-000016408 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016410 | RLP-061-000016410 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016413 | RLP-061-000016413 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016416 | RLP-061-000016420 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016423 | RLP-061-000016424 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000016427 | RLP-061-000016427 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016437 | RLP-061-000016437 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016443 | RLP-061-000016444 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016446 | RLP-061-000016446 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016449 | RLP-061-000016455 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016457 | RLP-061-000016457 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016459 | RLP-061-000016460 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016484 | RLP-061-000016484 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016486 | RLP-061-000016490 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000016492 | RLP-061-000016493 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016495 | RLP-061-000016495 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016505 | RLP-061-000016505 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016512 | RLP-061-000016513 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016515 | RLP-061-000016516 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016524 | RLP-061-000016524 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016527 | RLP-061-000016527 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016533 | RLP-061-000016534 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016536 | RLP-061-000016536 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000016548 | RLP-061-000016548 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016558 | RLP-061-000016559 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016584 | RLP-061-000016584 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016609 | RLP-061-000016609 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016615 | RLP-061-000016615 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016620 | RLP-061-000016620 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016623 | RLP-061-000016623 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016625 | RLP-061-000016627 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016635 | RLP-061-000016635 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000016639 | RLP-061-000016639 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016641 | RLP-061-000016643 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016645 | RLP-061-000016645 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016648 | RLP-061-000016654 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016662 | RLP-061-000016662 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016666 | RLP-061-000016666 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016670 | RLP-061-000016671 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016685 | RLP-061-000016685 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016695 | RLP-061-000016707 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000016717 | RLP-061-000016721 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016728 | RLP-061-000016728 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016731 | RLP-061-000016731 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016740 | RLP-061-000016740 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016761 | RLP-061-000016762 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016772 | RLP-061-000016772 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016774 | RLP-061-000016774 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016781 | RLP-061-000016783 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016785 | RLP-061-000016785 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000016787 | RLP-061-000016789 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016791 | RLP-061-000016791 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016799 | RLP-061-000016807 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016812 | RLP-061-000016812 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016814 | RLP-061-000016822 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016824 | RLP-061-000016824 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016827 | RLP-061-000016828 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016837 | RLP-061-000016838 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016853 | RLP-061-000016854 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000016857 | RLP-061-000016865 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016877 | RLP-061-000016878 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016883 | RLP-061-000016885 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016887 | RLP-061-000016887 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016889 | RLP-061-000016902 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016914 | RLP-061-000016915 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016950 | RLP-061-000016950 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016952 | RLP-061-000016958 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016969 | RLP-061-000016972 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000016974 | RLP-061-000016974 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016989 | RLP-061-000016991 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017006 | RLP-061-000017006 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017009 | RLP-061-000017011 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017015 | RLP-061-000017016 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017021 | RLP-061-000017022 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017024 | RLP-061-000017024 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017036 | RLP-061-000017036 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017056 | RLP-061-000017057 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000017073 | RLP-061-000017073 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017080 | RLP-061-000017080 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017084 | RLP-061-000017084 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017096 | RLP-061-000017096 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017098 | RLP-061-000017099 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017102 | RLP-061-000017102 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017112 | RLP-061-000017112 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017117 | RLP-061-000017118 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017121 | RLP-061-000017121 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000017123 | RLP-061-000017129 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017131 | RLP-061-000017138 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017141 | RLP-061-000017143 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017145 | RLP-061-000017150 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017152 | RLP-061-000017154 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017159 | RLP-061-000017168 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017178 | RLP-061-000017179 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017181 | RLP-061-000017181 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017183 | RLP-061-000017183 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000017185 | RLP-061-000017186 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017193 | RLP-061-000017193 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017195 | RLP-061-000017207 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017215 | RLP-061-000017215 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017217 | RLP-061-000017217 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017220 | RLP-061-000017225 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017242 | RLP-061-000017244 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017246 | RLP-061-000017249 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017253 | RLP-061-000017255 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000017260 | RLP-061-000017263 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017266 | RLP-061-000017266 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017268 | RLP-061-000017271 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017276 | RLP-061-000017276 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017286 | RLP-061-000017286 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017291 | RLP-061-000017292 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017297 | RLP-061-000017297 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017306 | RLP-061-000017334 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017343 | RLP-061-000017345 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000017347 | RLP-061-000017347 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017350 | RLP-061-000017350 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017353 | RLP-061-000017354 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017357 | RLP-061-000017357 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017369 | RLP-061-000017369 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017371 | RLP-061-000017371 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017375 | RLP-061-000017380 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017386 | RLP-061-000017386 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017393 | RLP-061-000017396 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000017399 | RLP-061-000017400 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017403 | RLP-061-000017403 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017405 | RLP-061-000017405 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017414 | RLP-061-000017419 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017448 | RLP-061-000017448 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017474 | RLP-061-000017474 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017481 | RLP-061-000017482 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017491 | RLP-061-000017492 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017497 | RLP-061-000017501 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000017522 | RLP-061-000017526 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017531 | RLP-061-000017532 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017534 | RLP-061-000017534 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017574 | RLP-061-000017576 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017579 | RLP-061-000017580 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017584 | RLP-061-000017584 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017624 | RLP-061-000017624 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017627 | RLP-061-000017634 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017636 | RLP-061-000017637 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000017645 | RLP-061-000017646 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017648 | RLP-061-000017648 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017650 | RLP-061-000017650 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017652 | RLP-061-000017653 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017658 | RLP-061-000017658 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017661 | RLP-061-000017662 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017666 | RLP-061-000017668 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017709 | RLP-061-000017710 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017712 | RLP-061-000017712 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000017719 | RLP-061-000017719 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017725 | RLP-061-000017725 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017729 | RLP-061-000017731 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017737 | RLP-061-000017739 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017751 | RLP-061-000017752 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017756 | RLP-061-000017756 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017778 | RLP-061-000017778 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017789 | RLP-061-000017790 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017799 | RLP-061-000017800 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000017805 | RLP-061-000017805 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017815 | RLP-061-000017816 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017818 | RLP-061-000017830 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017832 | RLP-061-000017862 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017864 | RLP-061-000017864 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017866 | RLP-061-000017867 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017876 | RLP-061-000017876 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017878 | RLP-061-000017878 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017880 | RLP-061-000017884 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000017887 | RLP-061-000017889 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017903 | RLP-061-000017910 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017918 | RLP-061-000017918 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017920 | RLP-061-000017931 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017943 | RLP-061-000017945 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017952 | RLP-061-000017952 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017954 | RLP-061-000017954 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017970 | RLP-061-000017970 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017977 | RLP-061-000017980 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000017988 | RLP-061-000017988 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017993 | RLP-061-000017995 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018001 | RLP-061-000018001 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018009 | RLP-061-000018009 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018012 | RLP-061-000018012 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018015 | RLP-061-000018015 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018018 | RLP-061-000018020 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018022 | RLP-061-000018023 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018041 | RLP-061-000018041 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000018052 | RLP-061-000018052 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018056 | RLP-061-000018057 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018061 | RLP-061-000018061 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018066 | RLP-061-000018066 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018068 | RLP-061-000018068 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018070 | RLP-061-000018070 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018072 | RLP-061-000018072 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018077 | RLP-061-000018078 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018081 | RLP-061-000018081 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000018083 | RLP-061-000018083 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018109 | RLP-061-000018109 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018111 | RLP-061-000018114 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018126 | RLP-061-000018126 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018134 | RLP-061-000018134 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018137 | RLP-061-000018137 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018143 | RLP-061-000018143 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018145 | RLP-061-000018145 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018152 | RLP-061-000018154 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000018163 | RLP-061-000018163 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018166 | RLP-061-000018170 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018176 | RLP-061-000018177 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018180 | RLP-061-000018180 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018182 | RLP-061-000018183 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018188 | RLP-061-000018189 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018192 | RLP-061-000018192 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018196 | RLP-061-000018196 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018202 | RLP-061-000018203 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000018207 | RLP-061-000018209 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018212 | RLP-061-000018212 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018215 | RLP-061-000018215 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018217 | RLP-061-000018217 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018219 | RLP-061-000018219 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018223 | RLP-061-000018223 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018229 | RLP-061-000018229 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018237 | RLP-061-000018237 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018260 | RLP-061-000018260 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000018262 | RLP-061-000018262 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018270 | RLP-061-000018278 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018281 | RLP-061-000018285 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018289 | RLP-061-000018289 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018291 | RLP-061-000018293 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018298 | RLP-061-000018298 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018300 | RLP-061-000018302 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018309 | RLP-061-000018309 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018313 | RLP-061-000018313 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000018318 | RLP-061-000018318 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018347 | RLP-061-000018347 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018362 | RLP-061-000018378 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018380 | RLP-061-000018380 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018382 | RLP-061-000018382 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018385 | RLP-061-000018385 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018387 | RLP-061-000018387 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018389 | RLP-061-000018389 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018391 | RLP-061-000018391 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000018393 | RLP-061-000018393 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018395 | RLP-061-000018395 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018397 | RLP-061-000018397 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018399 | RLP-061-000018403 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018405 | RLP-061-000018405 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018407 | RLP-061-000018407 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018409 | RLP-061-000018409 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018411 | RLP-061-000018411 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018424 | RLP-061-000018424 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000018426 | RLP-061-000018426 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018428 | RLP-061-000018428 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018441 | RLP-061-000018441 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018454 | RLP-061-000018455 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018457 | RLP-061-000018459 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018463 | RLP-061-000018466 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018474 | RLP-061-000018474 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018477 | RLP-061-000018483 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018491 | RLP-061-000018496 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000018500 | RLP-061-000018501 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018506 | RLP-061-000018507 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018509 | RLP-061-000018509 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018511 | RLP-061-000018511 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018530 | RLP-061-000018531 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018540 | RLP-061-000018544 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018547 | RLP-061-000018548 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018553 | RLP-061-000018553 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018574 | RLP-061-000018575 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000018581 | RLP-061-000018583 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018585 | RLP-061-000018587 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018599 | RLP-061-000018599 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018602 | RLP-061-000018602 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018609 | RLP-061-000018609 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018611 | RLP-061-000018611 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018617 | RLP-061-000018621 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018640 | RLP-061-000018640 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018644 | RLP-061-000018647 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000018657 | RLP-061-000018657 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018660 | RLP-061-000018660 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018662 | RLP-061-000018662 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018664 | RLP-061-000018664 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018666 | RLP-061-000018670 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018672 | RLP-061-000018673 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018675 | RLP-061-000018675 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018679 | RLP-061-000018680 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018682 | RLP-061-000018682 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000018684 | RLP-061-000018685 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018687 | RLP-061-000018688 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018692 | RLP-061-000018695 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018697 | RLP-061-000018699 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018709 | RLP-061-000018709 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018711 | RLP-061-000018711 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018713 | RLP-061-000018714 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018722 | RLP-061-000018722 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018724 | RLP-061-000018729 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000018737 | RLP-061-000018738 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018740 | RLP-061-000018744 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018746 | RLP-061-000018746 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018749 | RLP-061-000018749 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018753 | RLP-061-000018759 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018761 | RLP-061-000018772 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018774 | RLP-061-000018774 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018776 | RLP-061-000018784 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018798 | RLP-061-000018799 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000018806 | RLP-061-000018806 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018809 | RLP-061-000018811 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018832 | RLP-061-000018832 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018838 | RLP-061-000018839 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018842 | RLP-061-000018842 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018858 | RLP-061-000018858 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018874 | RLP-061-000018874 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018878 | RLP-061-000018879 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018891 | RLP-061-000018891 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000018895 | RLP-061-000018895 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018910 | RLP-061-000018910 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018919 | RLP-061-000018921 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018934 | RLP-061-000018935 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018937 | RLP-061-000018937 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018941 | RLP-061-000018941 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018951 | RLP-061-000018951 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018969 | RLP-061-000018969 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018973 | RLP-061-000018973 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000018979 | RLP-061-000018979 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018983 | RLP-061-000018983 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018986 | RLP-061-000018986 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000018998 | RLP-061-000019000 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019003 | RLP-061-000019012 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019021 | RLP-061-000019021 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019042 | RLP-061-000019042 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019051 | RLP-061-000019051 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019053 | RLP-061-000019053 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000019084 | RLP-061-000019084 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019132 | RLP-061-000019133 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019145 | RLP-061-000019146 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019209 | RLP-061-000019209 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019242 | RLP-061-000019242 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019280 | RLP-061-000019280 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019296 | RLP-061-000019297 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019302 | RLP-061-000019302 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019304 | RLP-061-000019305 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000019308 | RLP-061-000019308 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019311 | RLP-061-000019312 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019317 | RLP-061-000019320 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019324 | RLP-061-000019325 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019330 | RLP-061-000019330 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019344 | RLP-061-000019348 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019351 | RLP-061-000019351 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019357 | RLP-061-000019358 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019373 | RLP-061-000019373 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000019376 | RLP-061-000019376 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019379 | RLP-061-000019379 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019382 | RLP-061-000019382 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019388 | RLP-061-000019388 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019391 | RLP-061-000019392 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019401 | RLP-061-000019401 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019403 | RLP-061-000019408 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019413 | RLP-061-000019414 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019438 | RLP-061-000019438 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000019446 | RLP-061-000019446 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019455 | RLP-061-000019455 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019460 | RLP-061-000019460 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019469 | RLP-061-000019469 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019471 | RLP-061-000019471 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019488 | RLP-061-000019488 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019490 | RLP-061-000019490 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019495 | RLP-061-000019495 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019500 | RLP-061-000019501 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000019503 | RLP-061-000019504 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019511 | RLP-061-000019514 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019519 | RLP-061-000019519 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019527 | RLP-061-000019527 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019529 | RLP-061-000019529 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019533 | RLP-061-000019533 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019542 | RLP-061-000019542 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019544 | RLP-061-000019544 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019556 | RLP-061-000019556 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000019560 | RLP-061-000019560 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019564 | RLP-061-000019564 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019569 | RLP-061-000019571 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019590 | RLP-061-000019590 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019595 | RLP-061-000019595 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019598 | RLP-061-000019598 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019601 | RLP-061-000019603 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019610 | RLP-061-000019610 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019619 | RLP-061-000019620 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000019625 | RLP-061-000019631 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019639 | RLP-061-000019639 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019646 | RLP-061-000019647 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019657 | RLP-061-000019657 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019666 | RLP-061-000019666 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019668 | RLP-061-000019668 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019674 | RLP-061-000019675 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019680 | RLP-061-000019680 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019682 | RLP-061-000019682 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000019684 | RLP-061-000019687 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019690 | RLP-061-000019690 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019692 | RLP-061-000019694 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019701 | RLP-061-000019701 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019703 | RLP-061-000019703 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019726 | RLP-061-000019727 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019730 | RLP-061-000019730 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019835 | RLP-061-000019837 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019840 | RLP-061-000019840 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000019856 | RLP-061-000019856 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019867 | RLP-061-000019867 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019869 | RLP-061-000019869 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019877 | RLP-061-000019879 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019886 | RLP-061-000019886 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019889 | RLP-061-000019889 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019905 | RLP-061-000019905 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019913 | RLP-061-000019913 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019916 | RLP-061-000019919 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000019923 | RLP-061-000019923 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019928 | RLP-061-000019930 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019934 | RLP-061-000019935 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019945 | RLP-061-000019945 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019971 | RLP-061-000019972 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019982 | RLP-061-000019982 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019991 | RLP-061-000019994 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000020001 | RLP-061-000020001 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000020003 | RLP-061-000020003 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000020016 | RLP-061-000020016 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000020018 | RLP-061-000020019 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000020027 | RLP-061-000020031 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000020035 | RLP-061-000020036 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000020038 | RLP-061-000020038 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000020040 | RLP-061-000020044 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000020048 | RLP-061-000020048 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000020054 | RLP-061-000020054 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000020057 | RLP-061-000020057 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000020073 | RLP-061-000020074 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000020081 | RLP-061-000020082 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000020097 | RLP-061-000020098 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000020126 | RLP-061-000020126 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000020134 | RLP-061-000020134 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000020147 | RLP-061-000020147 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000020159 | RLP-061-000020159 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000020168 | RLP-061-000020168 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000020175 | RLP-061-000020177 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000020212 | RLP-061-000020229 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000020275 | RLP-061-000020276 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000001 | RLP-062-000000001 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000006 | RLP-062-000000006 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000015 | RLP-062-000000015 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000023 | RLP-062-000000027 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000052 | RLP-062-000000052 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000059 | RLP-062-000000059 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000068 | RLP-062-000000068 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000000093 | RLP-062-000000093 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000096 | RLP-062-000000099 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000101 | RLP-062-000000101 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000103 | RLP-062-000000104 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000106 | RLP-062-000000107 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000116 | RLP-062-000000116 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000120 | RLP-062-000000127 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000132 | RLP-062-000000132 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000139 | RLP-062-000000140 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000000147 | RLP-062-000000147 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000155 | RLP-062-000000157 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000164 | RLP-062-000000164 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000171 | RLP-062-000000171 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000186 | RLP-062-000000186 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000191 | RLP-062-000000191 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000196 | RLP-062-000000196 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000204 | RLP-062-000000204 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000206 | RLP-062-000000206 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000000220 | RLP-062-000000220 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000236 | RLP-062-000000236 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000238 | RLP-062-000000238 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000241 | RLP-062-000000241 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000251 | RLP-062-000000252 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000268 | RLP-062-000000270 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000272 | RLP-062-000000272 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000275 | RLP-062-000000276 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000279 | RLP-062-000000279 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000000284 | RLP-062-000000284 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000291 | RLP-062-000000291 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000295 | RLP-062-000000296 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000300 | RLP-062-000000300 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000305 | RLP-062-000000305 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000309 | RLP-062-000000310 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000314 | RLP-062-000000324 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000327 | RLP-062-000000327 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000338 | RLP-062-000000338 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000000341 | RLP-062-000000343 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000346 | RLP-062-000000349 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000367 | RLP-062-000000368 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000383 | RLP-062-000000383 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000385 | RLP-062-000000385 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000394 | RLP-062-000000394 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000398 | RLP-062-000000398 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000406 | RLP-062-000000406 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000411 | RLP-062-000000412 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000000419 | RLP-062-000000421 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000426 | RLP-062-000000426 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000435 | RLP-062-000000435 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000479 | RLP-062-000000479 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000491 | RLP-062-000000491 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000508 | RLP-062-000000511 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000513 | RLP-062-000000515 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000518 | RLP-062-000000518 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000520 | RLP-062-000000522 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000000525 | RLP-062-000000525 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000558 | RLP-062-000000558 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000569 | RLP-062-000000569 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000572 | RLP-062-000000572 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000577 | RLP-062-000000577 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000600 | RLP-062-000000600 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000657 | RLP-062-000000657 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000666 | RLP-062-000000666 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000668 | RLP-062-000000668 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000000688 | RLP-062-000000689 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000706 | RLP-062-000000706 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000712 | RLP-062-000000712 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000716 | RLP-062-000000716 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000718 | RLP-062-000000718 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000725 | RLP-062-000000725 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000728 | RLP-062-000000728 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000731 | RLP-062-000000732 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000734 | RLP-062-000000735 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000000737 | RLP-062-000000737 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000739 | RLP-062-000000739 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000742 | RLP-062-000000743 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000745 | RLP-062-000000745 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000747 | RLP-062-000000747 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000749 | RLP-062-000000749 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000751 | RLP-062-000000753 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000756 | RLP-062-000000756 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000759 | RLP-062-000000761 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000000765 | RLP-062-000000765 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000783 | RLP-062-000000783 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000808 | RLP-062-000000808 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000811 | RLP-062-000000811 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000829 | RLP-062-000000830 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000852 | RLP-062-000000852 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000855 | RLP-062-000000859 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000862 | RLP-062-000000864 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000876 | RLP-062-000000886 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000000888 | RLP-062-000000889 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000892 | RLP-062-000000894 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000920 | RLP-062-000000921 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000924 | RLP-062-000000925 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000927 | RLP-062-000000927 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000929 | RLP-062-000000929 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000931 | RLP-062-000000931 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000937 | RLP-062-000000948 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000000958 | RLP-062-000000960 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000001006 | RLP-062-000001008 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001011 | RLP-062-000001160 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001162 | RLP-062-000001162 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001165 | RLP-062-000001165 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001167 | RLP-062-000001167 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001171 | RLP-062-000001171 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001177 | RLP-062-000001179 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001200 | RLP-062-000001200 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001203 | RLP-062-000001203 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000001210 | RLP-062-000001213 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001218 | RLP-062-000001218 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001220 | RLP-062-000001223 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001225 | RLP-062-000001227 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001233 | RLP-062-000001237 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001240 | RLP-062-000001245 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001251 | RLP-062-000001251 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001259 | RLP-062-000001259 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001266 | RLP-062-000001267 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000001270 | RLP-062-000001270 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001281 | RLP-062-000001281 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001290 | RLP-062-000001290 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001293 | RLP-062-000001293 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001297 | RLP-062-000001297 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001303 | RLP-062-000001303 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001324 | RLP-062-000001324 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001329 | RLP-062-000001329 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001331 | RLP-062-000001331 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000001337 | RLP-062-000001337 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001340 | RLP-062-000001340 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001342 | RLP-062-000001342 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001360 | RLP-062-000001360 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001363 | RLP-062-000001363 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001366 | RLP-062-000001366 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001370 | RLP-062-000001370 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001374 | RLP-062-000001374 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001377 | RLP-062-000001377 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000001381 | RLP-062-000001382 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001395 | RLP-062-000001395 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001399 | RLP-062-000001399 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001405 | RLP-062-000001406 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001410 | RLP-062-000001410 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001418 | RLP-062-000001419 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001439 | RLP-062-000001439 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001441 | RLP-062-000001442 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001446 | RLP-062-000001446 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000001449 | RLP-062-000001451 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001456 | RLP-062-000001456 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001476 | RLP-062-000001476 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001478 | RLP-062-000001478 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001484 | RLP-062-000001484 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001505 | RLP-062-000001506 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001513 | RLP-062-000001513 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001520 | RLP-062-000001520 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001527 | RLP-062-000001527 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000001532 | RLP-062-000001532 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001541 | RLP-062-000001541 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001548 | RLP-062-000001549 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001552 | RLP-062-000001552 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001563 | RLP-062-000001563 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001571 | RLP-062-000001572 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001576 | RLP-062-000001577 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001589 | RLP-062-000001592 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001594 | RLP-062-000001595 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000001606 | RLP-062-000001607 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001613 | RLP-062-000001613 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001615 | RLP-062-000001617 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001621 | RLP-062-000001621 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001623 | RLP-062-000001623 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001625 | RLP-062-000001625 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001639 | RLP-062-000001640 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001647 | RLP-062-000001647 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001654 | RLP-062-000001655 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000001657 | RLP-062-000001657 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001680 | RLP-062-000001680 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001683 | RLP-062-000001683 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001695 | RLP-062-000001695 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001706 | RLP-062-000001707 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001709 | RLP-062-000001710 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001713 | RLP-062-000001714 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001717 | RLP-062-000001717 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001721 | RLP-062-000001721 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000001723 | RLP-062-000001723 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001729 | RLP-062-000001732 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001743 | RLP-062-000001745 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001747 | RLP-062-000001748 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001750 | RLP-062-000001750 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001752 | RLP-062-000001753 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001758 | RLP-062-000001758 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001761 | RLP-062-000001761 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001765 | RLP-062-000001769 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000001772 | RLP-062-000001772 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001783 | RLP-062-000001784 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001792 | RLP-062-000001792 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001796 | RLP-062-000001799 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001801 | RLP-062-000001801 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001815 | RLP-062-000001815 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001819 | RLP-062-000001823 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001825 | RLP-062-000001827 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001829 | RLP-062-000001829 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000001833 | RLP-062-000001833 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001835 | RLP-062-000001837 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001842 | RLP-062-000001842 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001846 | RLP-062-000001849 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001851 | RLP-062-000001851 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001853 | RLP-062-000001854 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001856 | RLP-062-000001856 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001858 | RLP-062-000001858 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001860 | RLP-062-000001861 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000001864 | RLP-062-000001865 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001869 | RLP-062-000001870 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001872 | RLP-062-000001874 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001876 | RLP-062-000001878 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001898 | RLP-062-000001899 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001904 | RLP-062-000001905 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001908 | RLP-062-000001908 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001913 | RLP-062-000001913 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001915 | RLP-062-000001917 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000001928 | RLP-062-000001928 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001944 | RLP-062-000001944 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001946 | RLP-062-000001947 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001952 | RLP-062-000001952 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001954 | RLP-062-000001955 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001962 | RLP-062-000001963 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001965 | RLP-062-000001968 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001979 | RLP-062-000001979 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001981 | RLP-062-000001981 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000001987 | RLP-062-000001987 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001989 | RLP-062-000001991 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001993 | RLP-062-000001994 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001997 | RLP-062-000001997 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002000 | RLP-062-000002000 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002003 | RLP-062-000002003 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002008 | RLP-062-000002009 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002013 | RLP-062-000002015 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002035 | RLP-062-000002035 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000002039 | RLP-062-000002041 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002059 | RLP-062-000002059 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002061 | RLP-062-000002061 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002063 | RLP-062-000002063 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002066 | RLP-062-000002067 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002071 | RLP-062-000002072 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002074 | RLP-062-000002074 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002079 | RLP-062-000002079 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002084 | RLP-062-000002084 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000002087 | RLP-062-000002088 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002091 | RLP-062-000002091 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002104 | RLP-062-000002104 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002115 | RLP-062-000002115 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002126 | RLP-062-000002126 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002145 | RLP-062-000002146 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002149 | RLP-062-000002149 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002153 | RLP-062-000002154 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002157 | RLP-062-000002158 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000002179 | RLP-062-000002179 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002185 | RLP-062-000002186 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002189 | RLP-062-000002189 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002196 | RLP-062-000002196 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002202 | RLP-062-000002202 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002227 | RLP-062-000002227 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002245 | RLP-062-000002247 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002262 | RLP-062-000002262 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002264 | RLP-062-000002264 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000002266 | RLP-062-000002266 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002286 | RLP-062-000002287 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002294 | RLP-062-000002294 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002312 | RLP-062-000002312 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002318 | RLP-062-000002318 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002335 | RLP-062-000002335 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002350 | RLP-062-000002350 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002352 | RLP-062-000002353 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002361 | RLP-062-000002361 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000002399 | RLP-062-000002399 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002420 | RLP-062-000002420 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002435 | RLP-062-000002436 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002439 | RLP-062-000002439 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002452 | RLP-062-000002452 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002482 | RLP-062-000002484 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002486 | RLP-062-000002486 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002498 | RLP-062-000002499 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002503 | RLP-062-000002503 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000002505 | RLP-062-000002506 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002517 | RLP-062-000002517 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002519 | RLP-062-000002519 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002522 | RLP-062-000002522 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002524 | RLP-062-000002524 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002528 | RLP-062-000002528 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002542 | RLP-062-000002542 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002561 | RLP-062-000002564 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002573 | RLP-062-000002573 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000002593 | RLP-062-000002593 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002597 | RLP-062-000002597 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002613 | RLP-062-000002613 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002616 | RLP-062-000002616 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002618 | RLP-062-000002618 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002629 | RLP-062-000002629 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002631 | RLP-062-000002632 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002642 | RLP-062-000002642 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002644 | RLP-062-000002646 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000002649 | RLP-062-000002650 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002655 | RLP-062-000002655 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002658 | RLP-062-000002659 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002665 | RLP-062-000002666 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002670 | RLP-062-000002670 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002672 | RLP-062-000002673 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002681 | RLP-062-000002682 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002688 | RLP-062-000002688 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002699 | RLP-062-000002699 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000002701 | RLP-062-000002703 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002705 | RLP-062-000002705 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002707 | RLP-062-000002707 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002711 | RLP-062-000002711 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002716 | RLP-062-000002716 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002722 | RLP-062-000002722 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002730 | RLP-062-000002731 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002733 | RLP-062-000002733 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002735 | RLP-062-000002735 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000002746 | RLP-062-000002747 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002749 | RLP-062-000002749 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002751 | RLP-062-000002752 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002754 | RLP-062-000002754 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002756 | RLP-062-000002756 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002758 | RLP-062-000002759 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002769 | RLP-062-000002770 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002776 | RLP-062-000002776 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002780 | RLP-062-000002781 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000002787 | RLP-062-000002787 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002792 | RLP-062-000002792 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002803 | RLP-062-000002803 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002809 | RLP-062-000002809 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002811 | RLP-062-000002811 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002817 | RLP-062-000002817 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002823 | RLP-062-000002823 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002825 | RLP-062-000002825 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002829 | RLP-062-000002829 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000002834 | RLP-062-000002834 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002838 | RLP-062-000002838 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002851 | RLP-062-000002851 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002857 | RLP-062-000002857 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002863 | RLP-062-000002864 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002868 | RLP-062-000002868 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002874 | RLP-062-000002874 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002878 | RLP-062-000002878 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002887 | RLP-062-000002887 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000002889 | RLP-062-000002889 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002904 | RLP-062-000002904 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002908 | RLP-062-000002908 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002929 | RLP-062-000002929 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002937 | RLP-062-000002937 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002943 | RLP-062-000002943 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002947 | RLP-062-000002947 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002953 | RLP-062-000002955 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002959 | RLP-062-000002959 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000002967 | RLP-062-000002968 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002970 | RLP-062-000002970 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002973 | RLP-062-000002974 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002978 | RLP-062-000002979 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002981 | RLP-062-000002981 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002986 | RLP-062-000002986 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000002993 | RLP-062-000002993 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003004 | RLP-062-000003005 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003007 | RLP-062-000003007 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003014 | RLP-062-000003014 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003017 | RLP-062-000003017 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003020 | RLP-062-000003020 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003023 | RLP-062-000003023 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003027 | RLP-062-000003027 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003034 | RLP-062-000003038 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003041 | RLP-062-000003041 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003043 | RLP-062-000003044 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003046 | RLP-062-000003047 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003056 | RLP-062-000003056 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003064 | RLP-062-000003064 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003066 | RLP-062-000003066 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003091 | RLP-062-000003091 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003094 | RLP-062-000003094 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003128 | RLP-062-000003128 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003130 | RLP-062-000003130 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003133 | RLP-062-000003133 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003137 | RLP-062-000003137 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003148 | RLP-062-000003148 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003151 | RLP-062-000003151 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003159 | RLP-062-000003159 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003161 | RLP-062-000003161 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003164 | RLP-062-000003164 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003166 | RLP-062-000003166 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003168 | RLP-062-000003168 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003173 | RLP-062-000003173 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003176 | RLP-062-000003176 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003185 | RLP-062-000003194 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003196 | RLP-062-000003196 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003198 | RLP-062-000003198 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003200 | RLP-062-000003200 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003203 | RLP-062-000003203 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003205 | RLP-062-000003205 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003207 | RLP-062-000003212 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003214 | RLP-062-000003214 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003216 | RLP-062-000003217 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003219 | RLP-062-000003219 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003224 | RLP-062-000003224 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003238 | RLP-062-000003239 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003243 | RLP-062-000003243 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003251 | RLP-062-000003251 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003253 | RLP-062-000003253 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003255 | RLP-062-000003255 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003258 | RLP-062-000003265 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003269 | RLP-062-000003269 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003272 | RLP-062-000003272 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003276 | RLP-062-000003276 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003281 | RLP-062-000003281 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003287 | RLP-062-000003287 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003292 | RLP-062-000003292 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003305 | RLP-062-000003305 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003313 | RLP-062-000003313 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003318 | RLP-062-000003319 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003321 | RLP-062-000003321 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003326 | RLP-062-000003326 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003328 | RLP-062-000003328 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003331 | RLP-062-000003332 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003334 | RLP-062-000003334 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003336 | RLP-062-000003337 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003339 | RLP-062-000003341 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003343 | RLP-062-000003344 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003346 | RLP-062-000003346 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003351 | RLP-062-000003351 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003356 | RLP-062-000003356 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003358 | RLP-062-000003358 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003362 | RLP-062-000003363 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003369 | RLP-062-000003369 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003371 | RLP-062-000003372 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003374 | RLP-062-000003374 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003378 | RLP-062-000003378 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003380 | RLP-062-000003383 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003388 | RLP-062-000003388 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003391 | RLP-062-000003392 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003394 | RLP-062-000003396 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003401 | RLP-062-000003402 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003404 | RLP-062-000003405 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003407 | RLP-062-000003407 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003409 | RLP-062-000003409 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003413 | RLP-062-000003413 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003415 | RLP-062-000003417 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003422 | RLP-062-000003422 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003424 | RLP-062-000003424 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003427 | RLP-062-000003427 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003432 | RLP-062-000003432 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003434 | RLP-062-000003434 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003437 | RLP-062-000003437 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003440 | RLP-062-000003440 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003443 | RLP-062-000003444 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003451 | RLP-062-000003451 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003458 | RLP-062-000003460 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003464 | RLP-062-000003464 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003466 | RLP-062-000003466 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003469 | RLP-062-000003469 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003478 | RLP-062-000003480 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003490 | RLP-062-000003490 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003492 | RLP-062-000003493 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003495 | RLP-062-000003495 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003497 | RLP-062-000003497 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003499 | RLP-062-000003501 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003504 | RLP-062-000003504 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003509 | RLP-062-000003509 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003516 | RLP-062-000003516 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003518 | RLP-062-000003519 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003521 | RLP-062-000003521 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003524 | RLP-062-000003526 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003536 | RLP-062-000003538 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003540 | RLP-062-000003540 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003542 | RLP-062-000003542 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003544 | RLP-062-000003544 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003546 | RLP-062-000003547 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003552 | RLP-062-000003554 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003556 | RLP-062-000003556 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003560 | RLP-062-000003560 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003569 | RLP-062-000003569 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003575 | RLP-062-000003575 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003579 | RLP-062-000003579 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003587 | RLP-062-000003587 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003591 | RLP-062-000003591 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003593 | RLP-062-000003593 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003607 | RLP-062-000003612 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003616 | RLP-062-000003619 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003623 | RLP-062-000003623 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003625 | RLP-062-000003626 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003628 | RLP-062-000003628 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003640 | RLP-062-000003640 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003642 | RLP-062-000003642 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003668 | RLP-062-000003668 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003686 | RLP-062-000003686 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003697 | RLP-062-000003697 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003699 | RLP-062-000003700 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003709 | RLP-062-000003710 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003712 | RLP-062-000003712 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003717 | RLP-062-000003717 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003721 | RLP-062-000003721 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003723 | RLP-062-000003724 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003726 | RLP-062-000003726 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003728 | RLP-062-000003730 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003733 | RLP-062-000003734 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003736 | RLP-062-000003736 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003738 | RLP-062-000003742 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003744 | RLP-062-000003744 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003774 | RLP-062-000003774 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003777 | RLP-062-000003777 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003782 | RLP-062-000003782 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003787 | RLP-062-000003787 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003800 | RLP-062-000003800 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003814 | RLP-062-000003814 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003817 | RLP-062-000003817 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003831 | RLP-062-000003833 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003845 | RLP-062-000003845 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003885 | RLP-062-000003885 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003889 | RLP-062-000003890 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003894 | RLP-062-000003894 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003896 | RLP-062-000003897 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003899 | RLP-062-000003901 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003904 | RLP-062-000003904 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003906 | RLP-062-000003906 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003910 | RLP-062-000003911 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003916 | RLP-062-000003916 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003918 | RLP-062-000003918 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003921 | RLP-062-000003922 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003927 | RLP-062-000003928 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003931 | RLP-062-000003932 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003934 | RLP-062-000003934 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003955 | RLP-062-000003955 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003959 | RLP-062-000003959 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003967 | RLP-062-000003967 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003971 | RLP-062-000003971 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003976 | RLP-062-000003976 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003979 | RLP-062-000003979 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003985 | RLP-062-000003985 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000003991 | RLP-062-000003991 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000003998 | RLP-062-000003998 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004002 | RLP-062-000004002 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004009 | RLP-062-000004009 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004015 | RLP-062-000004015 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004020 | RLP-062-000004020 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004024 | RLP-062-000004026 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004028 | RLP-062-000004028 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004032 | RLP-062-000004032 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000004034 | RLP-062-000004034 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004040 | RLP-062-000004040 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004042 | RLP-062-000004042 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004044 | RLP-062-000004044 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004048 | RLP-062-000004048 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004050 | RLP-062-000004057 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004059 | RLP-062-000004059 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004061 | RLP-062-000004062 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004064 | RLP-062-000004064 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000004066 | RLP-062-000004066 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004075 | RLP-062-000004075 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004077 | RLP-062-000004077 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004083 | RLP-062-000004083 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004086 | RLP-062-000004086 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004095 | RLP-062-000004095 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004098 | RLP-062-000004098 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004107 | RLP-062-000004107 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004112 | RLP-062-000004112 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000004117 | RLP-062-000004117 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004127 | RLP-062-000004127 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004129 | RLP-062-000004129 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004131 | RLP-062-000004131 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004135 | RLP-062-000004135 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004146 | RLP-062-000004146 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004150 | RLP-062-000004150 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004157 | RLP-062-000004160 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004162 | RLP-062-000004162 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000004167 | RLP-062-000004167 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004171 | RLP-062-000004171 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004178 | RLP-062-000004178 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004183 | RLP-062-000004183 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004185 | RLP-062-000004186 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004188 | RLP-062-000004189 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004191 | RLP-062-000004191 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004211 | RLP-062-000004211 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004217 | RLP-062-000004219 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000004226 | RLP-062-000004227 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004232 | RLP-062-000004237 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004243 | RLP-062-000004245 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004269 | RLP-062-000004272 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004291 | RLP-062-000004291 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004295 | RLP-062-000004295 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004302 | RLP-062-000004308 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004321 | RLP-062-000004321 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004339 | RLP-062-000004340 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000004346 | RLP-062-000004347 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004356 | RLP-062-000004356 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004360 | RLP-062-000004362 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004365 | RLP-062-000004365 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004376 | RLP-062-000004376 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004378 | RLP-062-000004379 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004386 | RLP-062-000004386 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004393 | RLP-062-000004394 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004399 | RLP-062-000004402 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000004411 | RLP-062-000004413 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004417 | RLP-062-000004417 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004420 | RLP-062-000004425 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004440 | RLP-062-000004440 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004444 | RLP-062-000004444 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004450 | RLP-062-000004451 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004461 | RLP-062-000004461 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004463 | RLP-062-000004463 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004476 | RLP-062-000004476 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000004479 | RLP-062-000004479 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004481 | RLP-062-000004481 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004484 | RLP-062-000004487 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004489 | RLP-062-000004489 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004492 | RLP-062-000004492 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004494 | RLP-062-000004494 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004502 | RLP-062-000004505 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004523 | RLP-062-000004523 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004537 | RLP-062-000004538 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000004553 | RLP-062-000004555 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004559 | RLP-062-000004566 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004568 | RLP-062-000004568 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004572 | RLP-062-000004574 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004586 | RLP-062-000004586 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004596 | RLP-062-000004597 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004601 | RLP-062-000004601 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004606 | RLP-062-000004606 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004618 | RLP-062-000004619 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000004626 | RLP-062-000004627 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004629 | RLP-062-000004633 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004640 | RLP-062-000004640 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004651 | RLP-062-000004654 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004656 | RLP-062-000004658 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004660 | RLP-062-000004660 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004662 | RLP-062-000004664 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004668 | RLP-062-000004668 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004671 | RLP-062-000004674 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000004679 | RLP-062-000004684 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004693 | RLP-062-000004693 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004717 | RLP-062-000004717 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004729 | RLP-062-000004729 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004734 | RLP-062-000004734 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004742 | RLP-062-000004742 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004744 | RLP-062-000004744 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004746 | RLP-062-000004746 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004749 | RLP-062-000004749 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000004754 | RLP-062-000004756 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004769 | RLP-062-000004769 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004774 | RLP-062-000004774 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004783 | RLP-062-000004785 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004794 | RLP-062-000004794 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004809 | RLP-062-000004811 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004813 | RLP-062-000004813 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004820 | RLP-062-000004820 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004822 | RLP-062-000004822 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000004830 | RLP-062-000004830 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004835 | RLP-062-000004839 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004846 | RLP-062-000004847 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004849 | RLP-062-000004850 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004852 | RLP-062-000004858 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004860 | RLP-062-000004860 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004862 | RLP-062-000004864 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004869 | RLP-062-000004869 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004871 | RLP-062-000004871 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000004874 | RLP-062-000004874 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004878 | RLP-062-000004879 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004881 | RLP-062-000004885 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004891 | RLP-062-000004891 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004893 | RLP-062-000004894 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004896 | RLP-062-000004896 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004901 | RLP-062-000004901 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004912 | RLP-062-000004912 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004922 | RLP-062-000004922 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000004924 | RLP-062-000004925 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004928 | RLP-062-000004928 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004936 | RLP-062-000004936 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004941 | RLP-062-000004944 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004947 | RLP-062-000004947 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004949 | RLP-062-000004953 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004955 | RLP-062-000004956 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004959 | RLP-062-000004959 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004978 | RLP-062-000004978 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000005007 | RLP-062-000005010 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005023 | RLP-062-000005023 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005027 | RLP-062-000005031 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005034 | RLP-062-000005034 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005036 | RLP-062-000005036 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005039 | RLP-062-000005040 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005050 | RLP-062-000005055 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005057 | RLP-062-000005057 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005059 | RLP-062-000005060 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000005063 | RLP-062-000005064 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005077 | RLP-062-000005077 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005079 | RLP-062-000005082 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005099 | RLP-062-000005099 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005117 | RLP-062-000005117 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005129 | RLP-062-000005129 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005134 | RLP-062-000005135 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005141 | RLP-062-000005143 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005145 | RLP-062-000005145 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000005147 | RLP-062-000005147 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005149 | RLP-062-000005149 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005162 | RLP-062-000005162 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005164 | RLP-062-000005164 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005205 | RLP-062-000005205 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005207 | RLP-062-000005210 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005212 | RLP-062-000005212 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005223 | RLP-062-000005224 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005226 | RLP-062-000005226 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000005228 | RLP-062-000005228 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005235 | RLP-062-000005237 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005242 | RLP-062-000005251 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005253 | RLP-062-000005255 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005258 | RLP-062-000005258 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005260 | RLP-062-000005262 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005264 | RLP-062-000005271 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005273 | RLP-062-000005275 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005282 | RLP-062-000005286 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000005313 | RLP-062-000005314 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005318 | RLP-062-000005319 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005321 | RLP-062-000005323 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005326 | RLP-062-000005326 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005343 | RLP-062-000005343 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005351 | RLP-062-000005351 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005353 | RLP-062-000005353 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005355 | RLP-062-000005355 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005364 | RLP-062-000005366 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000005368 | RLP-062-000005368 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005374 | RLP-062-000005374 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005376 | RLP-062-000005382 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005384 | RLP-062-000005385 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005387 | RLP-062-000005388 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005390 | RLP-062-000005390 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005392 | RLP-062-000005392 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005394 | RLP-062-000005401 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005417 | RLP-062-000005417 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000005419 | RLP-062-000005419 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005421 | RLP-062-000005421 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005423 | RLP-062-000005424 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005429 | RLP-062-000005429 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005434 | RLP-062-000005436 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005439 | RLP-062-000005439 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005443 | RLP-062-000005443 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005449 | RLP-062-000005449 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005453 | RLP-062-000005454 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000005456 | RLP-062-000005457 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005461 | RLP-062-000005463 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005465 | RLP-062-000005471 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005474 | RLP-062-000005474 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005477 | RLP-062-000005481 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005485 | RLP-062-000005485 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005492 | RLP-062-000005492 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005501 | RLP-062-000005503 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005511 | RLP-062-000005511 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000005516 | RLP-062-000005516 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005521 | RLP-062-000005522 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005525 | RLP-062-000005525 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005533 | RLP-062-000005533 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005547 | RLP-062-000005547 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005557 | RLP-062-000005557 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005559 | RLP-062-000005560 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005572 | RLP-062-000005572 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005579 | RLP-062-000005579 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000005583 | RLP-062-000005583 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005587 | RLP-062-000005587 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005594 | RLP-062-000005594 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005602 | RLP-062-000005602 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005606 | RLP-062-000005606 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005609 | RLP-062-000005611 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005613 | RLP-062-000005613 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005620 | RLP-062-000005622 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005624 | RLP-062-000005625 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000005632 | RLP-062-000005632 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005648 | RLP-062-000005648 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005652 | RLP-062-000005652 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005657 | RLP-062-000005657 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005675 | RLP-062-000005675 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005678 | RLP-062-000005679 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005687 | RLP-062-000005689 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005730 | RLP-062-000005730 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005732 | RLP-062-000005732 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000005757 | RLP-062-000005757 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005765 | RLP-062-000005765 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005767 | RLP-062-000005767 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005771 | RLP-062-000005774 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005776 | RLP-062-000005776 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005781 | RLP-062-000005781 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005783 | RLP-062-000005785 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005789 | RLP-062-000005789 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005792 | RLP-062-000005792 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000005794 | RLP-062-000005794 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005808 | RLP-062-000005808 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005810 | RLP-062-000005810 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005817 | RLP-062-000005819 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005827 | RLP-062-000005830 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005835 | RLP-062-000005835 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005843 | RLP-062-000005843 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005845 | RLP-062-000005846 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005848 | RLP-062-000005848 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000005856 | RLP-062-000005857 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005859 | RLP-062-000005859 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005861 | RLP-062-000005861 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005866 | RLP-062-000005867 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005872 | RLP-062-000005873 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005885 | RLP-062-000005885 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005890 | RLP-062-000005894 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005896 | RLP-062-000005905 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005915 | RLP-062-000005915 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000005918 | RLP-062-000005918 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005922 | RLP-062-000005922 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005926 | RLP-062-000005926 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005931 | RLP-062-000005939 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005941 | RLP-062-000005942 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005945 | RLP-062-000005949 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005954 | RLP-062-000005954 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005961 | RLP-062-000005968 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005972 | RLP-062-000005972 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000005974 | RLP-062-000005974 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005980 | RLP-062-000005981 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005993 | RLP-062-000005994 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000005999 | RLP-062-000006001 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006009 | RLP-062-000006009 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006015 | RLP-062-000006017 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006019 | RLP-062-000006019 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006029 | RLP-062-000006030 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006033 | RLP-062-000006033 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000006035 | RLP-062-000006035 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006037 | RLP-062-000006037 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006039 | RLP-062-000006039 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006046 | RLP-062-000006046 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006053 | RLP-062-000006053 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006062 | RLP-062-000006062 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006065 | RLP-062-000006065 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006077 | RLP-062-000006077 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006080 | RLP-062-000006082 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000006090 | RLP-062-000006091 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006105 | RLP-062-000006107 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006114 | RLP-062-000006116 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006118 | RLP-062-000006120 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006134 | RLP-062-000006134 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006138 | RLP-062-000006140 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006143 | RLP-062-000006144 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006147 | RLP-062-000006147 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006152 | RLP-062-000006155 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000006163 | RLP-062-000006164 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006170 | RLP-062-000006172 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006174 | RLP-062-000006174 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006187 | RLP-062-000006187 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006191 | RLP-062-000006191 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006202 | RLP-062-000006202 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006205 | RLP-062-000006211 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006213 | RLP-062-000006214 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006224 | RLP-062-000006224 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000006234 | RLP-062-000006234 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006245 | RLP-062-000006245 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006257 | RLP-062-000006257 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006260 | RLP-062-000006265 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006280 | RLP-062-000006280 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006282 | RLP-062-000006285 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006289 | RLP-062-000006289 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006329 | RLP-062-000006329 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006369 | RLP-062-000006369 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000006391 | RLP-062-000006391 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006409 | RLP-062-000006409 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006412 | RLP-062-000006412 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006414 | RLP-062-000006414 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006416 | RLP-062-000006416 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006425 | RLP-062-000006425 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006430 | RLP-062-000006430 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006440 | RLP-062-000006441 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006443 | RLP-062-000006444 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000006446 | RLP-062-000006446 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006462 | RLP-062-000006464 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006479 | RLP-062-000006479 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006491 | RLP-062-000006491 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006493 | RLP-062-000006493 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006498 | RLP-062-000006498 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006500 | RLP-062-000006503 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006509 | RLP-062-000006509 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006520 | RLP-062-000006520 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000006529 | RLP-062-000006529 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006544 | RLP-062-000006544 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006546 | RLP-062-000006547 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006572 | RLP-062-000006573 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006579 | RLP-062-000006580 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006582 | RLP-062-000006582 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006585 | RLP-062-000006585 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006592 | RLP-062-000006593 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006595 | RLP-062-000006595 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000006597 | RLP-062-000006597 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006605 | RLP-062-000006606 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006613 | RLP-062-000006613 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006629 | RLP-062-000006629 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006644 | RLP-062-000006644 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006647 | RLP-062-000006648 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006662 | RLP-062-000006665 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006671 | RLP-062-000006671 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006694 | RLP-062-000006695 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000006701 | RLP-062-000006701 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006703 | RLP-062-000006704 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006710 | RLP-062-000006710 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006718 | RLP-062-000006718 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006721 | RLP-062-000006721 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006723 | RLP-062-000006724 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006730 | RLP-062-000006730 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006752 | RLP-062-000006752 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006777 | RLP-062-000006777 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000006793 | RLP-062-000006795 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006811 | RLP-062-000006811 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006850 | RLP-062-000006850 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006860 | RLP-062-000006860 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006864 | RLP-062-000006865 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006873 | RLP-062-000006873 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006879 | RLP-062-000006879 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006894 | RLP-062-000006894 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006897 | RLP-062-000006898 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000006926 | RLP-062-000006926 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006933 | RLP-062-000006933 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006936 | RLP-062-000006936 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006951 | RLP-062-000006952 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006954 | RLP-062-000006954 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006976 | RLP-062-000006976 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006982 | RLP-062-000006982 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006985 | RLP-062-000006985 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000006990 | RLP-062-000006991 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000006995 | RLP-062-000006995 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007001 | RLP-062-000007001 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007011 | RLP-062-000007012 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007026 | RLP-062-000007026 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007030 | RLP-062-000007030 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007042 | RLP-062-000007042 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007051 | RLP-062-000007051 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007054 | RLP-062-000007056 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007060 | RLP-062-000007060 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000007070 | RLP-062-000007070 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007073 | RLP-062-000007073 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007080 | RLP-062-000007080 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007089 | RLP-062-000007090 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007093 | RLP-062-000007095 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007097 | RLP-062-000007097 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007101 | RLP-062-000007101 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007103 | RLP-062-000007104 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007112 | RLP-062-000007113 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000007115 | RLP-062-000007115 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007117 | RLP-062-000007117 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007120 | RLP-062-000007120 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007130 | RLP-062-000007130 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007134 | RLP-062-000007135 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007137 | RLP-062-000007138 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007146 | RLP-062-000007146 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007148 | RLP-062-000007152 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007161 | RLP-062-000007161 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000007164 | RLP-062-000007164 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007182 | RLP-062-000007182 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007184 | RLP-062-000007184 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007190 | RLP-062-000007191 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007202 | RLP-062-000007205 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007209 | RLP-062-000007209 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007216 | RLP-062-000007216 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007221 | RLP-062-000007222 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007228 | RLP-062-000007228 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000007230 | RLP-062-000007230 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007258 | RLP-062-000007259 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007262 | RLP-062-000007262 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007265 | RLP-062-000007265 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007276 | RLP-062-000007277 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007283 | RLP-062-000007283 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007288 | RLP-062-000007288 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007291 | RLP-062-000007291 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007296 | RLP-062-000007296 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000007301 | RLP-062-000007301 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007305 | RLP-062-000007305 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007311 | RLP-062-000007311 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007332 | RLP-062-000007332 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007347 | RLP-062-000007348 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007357 | RLP-062-000007357 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007361 | RLP-062-000007362 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007365 | RLP-062-000007365 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007374 | RLP-062-000007374 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000007379 | RLP-062-000007379 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007386 | RLP-062-000007387 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007395 | RLP-062-000007395 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007397 | RLP-062-000007398 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007401 | RLP-062-000007401 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007405 | RLP-062-000007405 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007409 | RLP-062-000007412 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007414 | RLP-062-000007414 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007416 | RLP-062-000007416 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000007422 | RLP-062-000007423 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007431 | RLP-062-000007433 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007435 | RLP-062-000007436 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007439 | RLP-062-000007439 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007444 | RLP-062-000007445 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007454 | RLP-062-000007454 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007460 | RLP-062-000007460 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007463 | RLP-062-000007463 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007468 | RLP-062-000007468 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000007472 | RLP-062-000007472 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007476 | RLP-062-000007476 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007480 | RLP-062-000007480 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007485 | RLP-062-000007486 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007488 | RLP-062-000007488 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007509 | RLP-062-000007509 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007512 | RLP-062-000007512 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007517 | RLP-062-000007518 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007523 | RLP-062-000007523 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000007525 | RLP-062-000007525 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007529 | RLP-062-000007529 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007570 | RLP-062-000007571 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007579 | RLP-062-000007579 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007586 | RLP-062-000007586 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007590 | RLP-062-000007590 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007594 | RLP-062-000007594 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007621 | RLP-062-000007622 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007632 | RLP-062-000007634 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000007638 | RLP-062-000007638 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007707 | RLP-062-000007708 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007721 | RLP-062-000007920 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007922 | RLP-062-000007922 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007924 | RLP-062-000007924 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007926 | RLP-062-000007926 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007928 | RLP-062-000007928 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000007930 | RLP-062-000008043 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008045 | RLP-062-000008167 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000008169 | RLP-062-000008170 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008172 | RLP-062-000008260 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008279 | RLP-062-000008279 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008312 | RLP-062-000008312 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008452 | RLP-062-000008452 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008455 | RLP-062-000008455 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008651 | RLP-062-000008652 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008695 | RLP-062-000008695 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008702 | RLP-062-000008702 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000008709 | RLP-062-000008710 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008713 | RLP-062-000008713 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008716 | RLP-062-000008724 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008726 | RLP-062-000008726 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008740 | RLP-062-000008741 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008743 | RLP-062-000008752 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008777 | RLP-062-000008797 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008801 | RLP-062-000008801 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008824 | RLP-062-000008828 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000008832 | RLP-062-000008833 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008848 | RLP-062-000008848 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008861 | RLP-062-000008861 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008865 | RLP-062-000008867 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008887 | RLP-062-000008894 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008896 | RLP-062-000008898 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000008977 | RLP-062-000008977 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009010 | RLP-062-000009011 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009018 | RLP-062-000009018 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000009020 | RLP-062-000009020 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009028 | RLP-062-000009029 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009035 | RLP-062-000009037 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009039 | RLP-062-000009039 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009043 | RLP-062-000009043 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009045 | RLP-062-000009046 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009186 | RLP-062-000009186 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009190 | RLP-062-000009190 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009245 | RLP-062-000009246 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000009260 | RLP-062-000009260 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009276 | RLP-062-000009276 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009280 | RLP-062-000009280 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009286 | RLP-062-000009286 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009294 | RLP-062-000009294 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009303 | RLP-062-000009303 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009312 | RLP-062-000009315 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009327 | RLP-062-000009327 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009330 | RLP-062-000009331 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000009333 | RLP-062-000009333 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009350 | RLP-062-000009352 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009366 | RLP-062-000009368 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009373 | RLP-062-000009373 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009375 | RLP-062-000009376 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009382 | RLP-062-000009383 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009400 | RLP-062-000009401 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009403 | RLP-062-000009403 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009405 | RLP-062-000009405 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000009412 | RLP-062-000009412 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009415 | RLP-062-000009415 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009424 | RLP-062-000009425 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009447 | RLP-062-000009449 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009451 | RLP-062-000009452 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009464 | RLP-062-000009464 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009479 | RLP-062-000009479 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009497 | RLP-062-000009526 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009528 | RLP-062-000009528 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000009530 | RLP-062-000009532 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009535 | RLP-062-000009535 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009539 | RLP-062-000009545 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009548 | RLP-062-000009548 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009574 | RLP-062-000009574 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009585 | RLP-062-000009585 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009589 | RLP-062-000009589 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009598 | RLP-062-000009598 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009602 | RLP-062-000009602 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000009611 | RLP-062-000009611 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009613 | RLP-062-000009615 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009618 | RLP-062-000009621 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009636 | RLP-062-000009636 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009662 | RLP-062-000009663 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009692 | RLP-062-000009692 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009699 | RLP-062-000009699 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009715 | RLP-062-000009722 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009726 | RLP-062-000009726 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000009742 | RLP-062-000009742 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009750 | RLP-062-000009750 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009767 | RLP-062-000009768 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009797 | RLP-062-000009797 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009800 | RLP-062-000009803 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009826 | RLP-062-000009830 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009840 | RLP-062-000009840 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009855 | RLP-062-000009855 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009861 | RLP-062-000009861 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000009865 | RLP-062-000009872 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009876 | RLP-062-000009876 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009878 | RLP-062-000009878 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009880 | RLP-062-000009880 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009890 | RLP-062-000009890 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009902 | RLP-062-000009906 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009912 | RLP-062-000009912 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009920 | RLP-062-000009931 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009933 | RLP-062-000009933 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000009942 | RLP-062-000009942 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009954 | RLP-062-000009954 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000009969 | RLP-062-000009980 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010013 | RLP-062-000010014 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010039 | RLP-062-000010045 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010051 | RLP-062-000010051 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010055 | RLP-062-000010057 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010060 | RLP-062-000010060 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010068 | RLP-062-000010069 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000010093 | RLP-062-000010093 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010098 | RLP-062-000010098 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010135 | RLP-062-000010135 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010140 | RLP-062-000010143 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010172 | RLP-062-000010173 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010193 | RLP-062-000010193 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010197 | RLP-062-000010198 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010206 | RLP-062-000010207 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010217 | RLP-062-000010217 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000010224 | RLP-062-000010224 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010242 | RLP-062-000010244 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010249 | RLP-062-000010249 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010253 | RLP-062-000010254 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010257 | RLP-062-000010259 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010266 | RLP-062-000010324 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010427 | RLP-062-000010433 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010441 | RLP-062-000010441 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010445 | RLP-062-000010445 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000010451 | RLP-062-000010452 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010456 | RLP-062-000010456 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010459 | RLP-062-000010459 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010461 | RLP-062-000010464 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010466 | RLP-062-000010467 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010470 | RLP-062-000010470 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010472 | RLP-062-000010473 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010475 | RLP-062-000010476 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010479 | RLP-062-000010479 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000010481 | RLP-062-000010481 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010487 | RLP-062-000010487 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010489 | RLP-062-000010489 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010491 | RLP-062-000010491 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010493 | RLP-062-000010493 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010495 | RLP-062-000010495 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010497 | RLP-062-000010497 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010500 | RLP-062-000010501 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010504 | RLP-062-000010506 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000010508 | RLP-062-000010509 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010511 | RLP-062-000010513 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010517 | RLP-062-000010520 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010525 | RLP-062-000010526 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010528 | RLP-062-000010530 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010532 | RLP-062-000010532 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010541 | RLP-062-000010541 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010634 | RLP-062-000010634 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010718 | RLP-062-000010719 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000010730 | RLP-062-000010730 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010739 | RLP-062-000010739 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010746 | RLP-062-000010749 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010756 | RLP-062-000010756 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010764 | RLP-062-000010764 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010768 | RLP-062-000010769 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010771 | RLP-062-000010771 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010782 | RLP-062-000010782 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010785 | RLP-062-000010785 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000010787 | RLP-062-000010787 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010799 | RLP-062-000010800 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010811 | RLP-062-000010811 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010815 | RLP-062-000010815 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010818 | RLP-062-000010818 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010831 | RLP-062-000010832 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010834 | RLP-062-000010834 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010839 | RLP-062-000010839 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010842 | RLP-062-000010844 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000010850 | RLP-062-000010852 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010854 | RLP-062-000010854 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010859 | RLP-062-000010859 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010861 | RLP-062-000010862 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010864 | RLP-062-000010864 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010867 | RLP-062-000010867 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010869 | RLP-062-000010870 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010872 | RLP-062-000010872 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010875 | RLP-062-000010875 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000010974 | RLP-062-000010974 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010977 | RLP-062-000010977 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010982 | RLP-062-000010982 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010984 | RLP-062-000010984 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010989 | RLP-062-000010989 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010995 | RLP-062-000010995 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011010 | RLP-062-000011010 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011014 | RLP-062-000011014 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011016 | RLP-062-000011016 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011023 | RLP-062-000011023 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011038 | RLP-062-000011039 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011041 | RLP-062-000011041 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011047 | RLP-062-000011047 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011052 | RLP-062-000011052 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011054 | RLP-062-000011054 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011056 | RLP-062-000011056 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011073 | RLP-062-000011076 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011090 | RLP-062-000011090 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011099 | RLP-062-000011099 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011124 | RLP-062-000011125 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011131 | RLP-062-000011131 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011136 | RLP-062-000011136 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011138 | RLP-062-000011138 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011142 | RLP-062-000011143 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011149 | RLP-062-000011150 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011153 | RLP-062-000011153 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011159 | RLP-062-000011159 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011182 | RLP-062-000011184 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011188 | RLP-062-000011188 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011190 | RLP-062-000011190 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011194 | RLP-062-000011194 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011197 | RLP-062-000011197 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011234 | RLP-062-000011234 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011243 | RLP-062-000011243 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011251 | RLP-062-000011252 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011257 | RLP-062-000011257 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011259 | RLP-062-000011261 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011263 | RLP-062-000011263 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011267 | RLP-062-000011267 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011272 | RLP-062-000011272 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011280 | RLP-062-000011280 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011283 | RLP-062-000011284 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011286 | RLP-062-000011286 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011305 | RLP-062-000011305 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011307 | RLP-062-000011307 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011315 | RLP-062-000011316 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011330 | RLP-062-000011330 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011334 | RLP-062-000011334 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011343 | RLP-062-000011343 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011345 | RLP-062-000011345 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011352 | RLP-062-000011352 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011359 | RLP-062-000011359 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011366 | RLP-062-000011367 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011378 | RLP-062-000011379 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011412 | RLP-062-000011412 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011415 | RLP-062-000011415 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011440 | RLP-062-000011440 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011444 | RLP-062-000011444 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011453 | RLP-062-000011453 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011458 | RLP-062-000011458 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011461 | RLP-062-000011461 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011468 | RLP-062-000011468 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011470 | RLP-062-000011470 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011474 | RLP-062-000011474 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011488 | RLP-062-000011488 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011493 | RLP-062-000011493 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011495 | RLP-062-000011495 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011501 | RLP-062-000011502 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011506 | RLP-062-000011506 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011509 | RLP-062-000011510 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011513 | RLP-062-000011513 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011515 | RLP-062-000011515 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011523 | RLP-062-000011523 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011527 | RLP-062-000011528 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011531 | RLP-062-000011531 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011533 | RLP-062-000011533 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011537 | RLP-062-000011537 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011540 | RLP-062-000011540 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011549 | RLP-062-000011549 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011552 | RLP-062-000011552 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011562 | RLP-062-000011563 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011566 | RLP-062-000011566 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011568 | RLP-062-000011568 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011574 | RLP-062-000011574 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011586 | RLP-062-000011586 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011588 | RLP-062-000011588 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011590 | RLP-062-000011590 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011595 | RLP-062-000011596 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011598 | RLP-062-000011598 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011601 | RLP-062-000011602 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011605 | RLP-062-000011605 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011613 | RLP-062-000011613 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011615 | RLP-062-000011615 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011633 | RLP-062-000011633 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011637 | RLP-062-000011637 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011642 | RLP-062-000011643 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011649 | RLP-062-000011649 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011663 | RLP-062-000011664 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011666 | RLP-062-000011666 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011670 | RLP-062-000011671 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011673 | RLP-062-000011673 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011678 | RLP-062-000011681 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011684 | RLP-062-000011684 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011688 | RLP-062-000011688 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011695 | RLP-062-000011697 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011699 | RLP-062-000011699 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011707 | RLP-062-000011709 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011738 | RLP-062-000011738 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011744 | RLP-062-000011744 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011748 | RLP-062-000011748 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011752 | RLP-062-000011754 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011759 | RLP-062-000011759 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011766 | RLP-062-000011766 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011773 | RLP-062-000011774 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011777 | RLP-062-000011777 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011780 | RLP-062-000011781 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011783 | RLP-062-000011783 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011785 | RLP-062-000011786 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011796 | RLP-062-000011796 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011799 | RLP-062-000011801 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011803 | RLP-062-000011803 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011809 | RLP-062-000011809 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011815 | RLP-062-000011815 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011819 | RLP-062-000011820 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011822 | RLP-062-000011822 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011824 | RLP-062-000011824 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011826 | RLP-062-000011826 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011840 | RLP-062-000011840 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011842 | RLP-062-000011842 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011848 | RLP-062-000011848 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011851 | RLP-062-000011851 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011853 | RLP-062-000011855 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011858 | RLP-062-000011859 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011881 | RLP-062-000011882 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011894 | RLP-062-000011895 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011904 | RLP-062-000011904 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011910 | RLP-062-000011910 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011914 | RLP-062-000011914 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011923 | RLP-062-000011923 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011926 | RLP-062-000011926 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011931 | RLP-062-000011932 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011939 | RLP-062-000011939 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011941 | RLP-062-000011942 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011944 | RLP-062-000011944 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000011952 | RLP-062-000011952 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011961 | RLP-062-000011961 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011963 | RLP-062-000011963 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011967 | RLP-062-000011967 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011971 | RLP-062-000011972 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011976 | RLP-062-000011976 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011987 | RLP-062-000011987 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011989 | RLP-062-000011989 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012005 | RLP-062-000012009 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000012011 | RLP-062-000012015 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012019 | RLP-062-000012019 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012032 | RLP-062-000012032 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012036 | RLP-062-000012037 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012048 | RLP-062-000012048 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012054 | RLP-062-000012054 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012061 | RLP-062-000012061 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012067 | RLP-062-000012067 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012070 | RLP-062-000012071 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000012077 | RLP-062-000012077 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012083 | RLP-062-000012083 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012088 | RLP-062-000012088 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012093 | RLP-062-000012093 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012097 | RLP-062-000012097 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012106 | RLP-062-000012108 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012115 | RLP-062-000012117 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012121 | RLP-062-000012121 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012123 | RLP-062-000012123 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000012127 | RLP-062-000012127 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012130 | RLP-062-000012131 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012135 | RLP-062-000012135 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012138 | RLP-062-000012142 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012152 | RLP-062-000012152 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012154 | RLP-062-000012154 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012158 | RLP-062-000012158 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012160 | RLP-062-000012161 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012164 | RLP-062-000012164 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000012168 | RLP-062-000012171 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012175 | RLP-062-000012176 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012178 | RLP-062-000012178 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012180 | RLP-062-000012180 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012182 | RLP-062-000012182 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012185 | RLP-062-000012185 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012187 | RLP-062-000012187 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012190 | RLP-062-000012190 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012194 | RLP-062-000012194 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000012196 | RLP-062-000012197 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012212 | RLP-062-000012212 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012215 | RLP-062-000012215 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012218 | RLP-062-000012218 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012226 | RLP-062-000012228 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012230 | RLP-062-000012231 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012238 | RLP-062-000012238 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012242 | RLP-062-000012242 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012246 | RLP-062-000012246 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000012251 | RLP-062-000012251 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012266 | RLP-062-000012267 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012269 | RLP-062-000012272 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012279 | RLP-062-000012279 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012282 | RLP-062-000012282 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012284 | RLP-062-000012285 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012287 | RLP-062-000012288 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012290 | RLP-062-000012292 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012298 | RLP-062-000012299 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000012305 | RLP-062-000012305 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012314 | RLP-062-000012315 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012320 | RLP-062-000012320 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012322 | RLP-062-000012323 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012326 | RLP-062-000012326 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012330 | RLP-062-000012330 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012333 | RLP-062-000012334 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012338 | RLP-062-000012339 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012346 | RLP-062-000012346 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000012348 | RLP-062-000012348 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012351 | RLP-062-000012352 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012356 | RLP-062-000012356 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012360 | RLP-062-000012361 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012364 | RLP-062-000012364 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012370 | RLP-062-000012370 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012374 | RLP-062-000012374 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012382 | RLP-062-000012382 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012385 | RLP-062-000012385 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000012400 | RLP-062-000012400 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012414 | RLP-062-000012414 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012417 | RLP-062-000012417 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012419 | RLP-062-000012419 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012421 | RLP-062-000012421 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012423 | RLP-062-000012423 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012425 | RLP-062-000012426 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012428 | RLP-062-000012428 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012430 | RLP-062-000012430 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000012440 | RLP-062-000012440 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012447 | RLP-062-000012447 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012457 | RLP-062-000012457 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012459 | RLP-062-000012459 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012466 | RLP-062-000012466 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012472 | RLP-062-000012472 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012482 | RLP-062-000012482 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012489 | RLP-062-000012490 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012492 | RLP-062-000012492 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000012496 | RLP-062-000012496 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012502 | RLP-062-000012502 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012528 | RLP-062-000012528 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012540 | RLP-062-000012540 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012543 | RLP-062-000012543 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012553 | RLP-062-000012554 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012561 | RLP-062-000012563 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012565 | RLP-062-000012565 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012576 | RLP-062-000012576 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000012584 | RLP-062-000012585 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012587 | RLP-062-000012587 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012597 | RLP-062-000012598 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012620 | RLP-062-000012620 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012622 | RLP-062-000012622 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012624 | RLP-062-000012627 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012632 | RLP-062-000012633 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012635 | RLP-062-000012637 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012639 | RLP-062-000012639 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000012644 | RLP-062-000012645 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012647 | RLP-062-000012647 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012649 | RLP-062-000012649 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012652 | RLP-062-000012658 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012661 | RLP-062-000012661 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012663 | RLP-062-000012663 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012666 | RLP-062-000012666 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012670 | RLP-062-000012670 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012676 | RLP-062-000012678 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000012690 | RLP-062-000012691 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012693 | RLP-062-000012694 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012706 | RLP-062-000012706 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012715 | RLP-062-000012715 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012719 | RLP-062-000012720 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012723 | RLP-062-000012724 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012730 | RLP-062-000012730 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012737 | RLP-062-000012737 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012739 | RLP-062-000012739 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000012742 | RLP-062-000012743 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012746 | RLP-062-000012747 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012760 | RLP-062-000012760 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012765 | RLP-062-000012765 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012770 | RLP-062-000012770 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012772 | RLP-062-000012772 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012776 | RLP-062-000012776 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012780 | RLP-062-000012780 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012789 | RLP-062-000012789 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000012795 | RLP-062-000012795 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012801 | RLP-062-000012801 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012816 | RLP-062-000012816 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012820 | RLP-062-000012820 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012828 | RLP-062-000012828 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012875 | RLP-062-000012877 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012882 | RLP-062-000012882 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012887 | RLP-062-000012887 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012893 | RLP-062-000012893 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000012896 | RLP-062-000012896 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012905 | RLP-062-000012905 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012911 | RLP-062-000012912 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012926 | RLP-062-000012926 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012939 | RLP-062-000012939 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012945 | RLP-062-000012945 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012947 | RLP-062-000012948 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012950 | RLP-062-000012951 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012956 | RLP-062-000012956 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000012969 | RLP-062-000012969 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012976 | RLP-062-000012976 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012978 | RLP-062-000012979 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012991 | RLP-062-000012991 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012999 | RLP-062-000012999 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013002 | RLP-062-000013002 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013025 | RLP-062-000013025 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013033 | RLP-062-000013034 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013039 | RLP-062-000013042 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000013048 | RLP-062-000013048 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013060 | RLP-062-000013060 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013068 | RLP-062-000013068 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013070 | RLP-062-000013072 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013074 | RLP-062-000013074 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013089 | RLP-062-000013089 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013092 | RLP-062-000013092 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013099 | RLP-062-000013099 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013103 | RLP-062-000013103 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000013111 | RLP-062-000013111 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013117 | RLP-062-000013117 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013132 | RLP-062-000013132 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013134 | RLP-062-000013134 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013138 | RLP-062-000013140 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013144 | RLP-062-000013145 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013164 | RLP-062-000013201 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013208 | RLP-062-000013208 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013210 | RLP-062-000013214 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000013228 | RLP-062-000013233 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013236 | RLP-062-000013236 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013238 | RLP-062-000013245 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013248 | RLP-062-000013250 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013263 | RLP-062-000013263 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013289 | RLP-062-000013294 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013321 | RLP-062-000013321 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013323 | RLP-062-000013323 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013326 | RLP-062-000013326 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000013344 | RLP-062-000013344 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013347 | RLP-062-000013347 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013350 | RLP-062-000013350 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013359 | RLP-062-000013360 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013363 | RLP-062-000013363 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013366 | RLP-062-000013366 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013371 | RLP-062-000013371 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013376 | RLP-062-000013376 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013382 | RLP-062-000013382 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000013386 | RLP-062-000013386 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013389 | RLP-062-000013389 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013419 | RLP-062-000013419 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013429 | RLP-062-000013429 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013433 | RLP-062-000013437 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013439 | RLP-062-000013442 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013448 | RLP-062-000013448 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013450 | RLP-062-000013450 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013472 | RLP-062-000013474 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000013509 | RLP-062-000013514 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013519 | RLP-062-000013519 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013524 | RLP-062-000013525 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013529 | RLP-062-000013535 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013540 | RLP-062-000013541 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013554 | RLP-062-000013554 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013563 | RLP-062-000013563 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013567 | RLP-062-000013567 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013569 | RLP-062-000013570 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000013582 | RLP-062-000013582 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013621 | RLP-062-000013621 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013638 | RLP-062-000013640 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013643 | RLP-062-000013643 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013650 | RLP-062-000013651 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013663 | RLP-062-000013663 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013670 | RLP-062-000013670 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013699 | RLP-062-000013708 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013733 | RLP-062-000013735 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000013744 | RLP-062-000013744 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013747 | RLP-062-000013748 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013767 | RLP-062-000013768 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013816 | RLP-062-000013816 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013823 | RLP-062-000013845 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013860 | RLP-062-000013862 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013886 | RLP-062-000013886 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013888 | RLP-062-000013888 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013905 | RLP-062-000013916 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000013991 | RLP-062-000013991 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014004 | RLP-062-000014006 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014012 | RLP-062-000014013 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014054 | RLP-062-000014054 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014059 | RLP-062-000014059 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014063 | RLP-062-000014063 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014101 | RLP-062-000014101 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014104 | RLP-062-000014104 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014106 | RLP-062-000014106 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000014112 | RLP-062-000014115 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014122 | RLP-062-000014122 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014124 | RLP-062-000014124 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014134 | RLP-062-000014134 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014137 | RLP-062-000014139 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014157 | RLP-062-000014157 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014163 | RLP-062-000014163 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014170 | RLP-062-000014170 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014172 | RLP-062-000014175 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000014181 | RLP-062-000014183 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014187 | RLP-062-000014187 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014191 | RLP-062-000014192 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014205 | RLP-062-000014205 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014207 | RLP-062-000014207 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014212 | RLP-062-000014219 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014221 | RLP-062-000014221 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014223 | RLP-062-000014223 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014238 | RLP-062-000014238 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000014268 | RLP-062-000014268 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014270 | RLP-062-000014270 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014272 | RLP-062-000014273 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014294 | RLP-062-000014294 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014300 | RLP-062-000014300 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014305 | RLP-062-000014306 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014309 | RLP-062-000014310 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014325 | RLP-062-000014325 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014330 | RLP-062-000014330 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000014368 | RLP-062-000014368 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014376 | RLP-062-000014382 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014428 | RLP-062-000014450 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014454 | RLP-062-000014462 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014464 | RLP-062-000014464 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014466 | RLP-062-000014467 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014469 | RLP-062-000014470 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014480 | RLP-062-000014480 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014482 | RLP-062-000014485 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000014495 | RLP-062-000014495 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014500 | RLP-062-000014504 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014517 | RLP-062-000014519 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014521 | RLP-062-000014523 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014528 | RLP-062-000014528 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014545 | RLP-062-000014546 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014553 | RLP-062-000014558 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014560 | RLP-062-000014560 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014562 | RLP-062-000014562 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000014564 | RLP-062-000014565 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014568 | RLP-062-000014568 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014573 | RLP-062-000014574 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014580 | RLP-062-000014582 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014589 | RLP-062-000014590 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014610 | RLP-062-000014610 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014613 | RLP-062-000014614 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014616 | RLP-062-000014620 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014622 | RLP-062-000014622 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000014626 | RLP-062-000014626 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014629 | RLP-062-000014629 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014631 | RLP-062-000014631 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014635 | RLP-062-000014635 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014638 | RLP-062-000014639 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014641 | RLP-062-000014647 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014649 | RLP-062-000014650 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014652 | RLP-062-000014653 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014655 | RLP-062-000014674 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000014676 | RLP-062-000014679 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014684 | RLP-062-000014684 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014686 | RLP-062-000014690 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014696 | RLP-062-000014697 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014699 | RLP-062-000014699 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014711 | RLP-062-000014714 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014722 | RLP-062-000014722 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014726 | RLP-062-000014726 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014728 | RLP-062-000014730 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000014732 | RLP-062-000014732 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014744 | RLP-062-000014745 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014749 | RLP-062-000014749 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014780 | RLP-062-000014785 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014792 | RLP-062-000014796 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014809 | RLP-062-000014809 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014818 | RLP-062-000014818 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014823 | RLP-062-000014826 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014828 | RLP-062-000014828 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000014839 | RLP-062-000014840 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014843 | RLP-062-000014844 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014846 | RLP-062-000014846 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014849 | RLP-062-000014850 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014875 | RLP-062-000014875 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014880 | RLP-062-000014880 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014890 | RLP-062-000014891 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014893 | RLP-062-000014895 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014898 | RLP-062-000014901 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000014913 | RLP-062-000014918 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014920 | RLP-062-000014920 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014938 | RLP-062-000014938 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014943 | RLP-062-000014943 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014946 | RLP-062-000014946 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014979 | RLP-062-000014982 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014986 | RLP-062-000014986 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014988 | RLP-062-000014988 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000014996 | RLP-062-000014996 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000015005 | RLP-062-000015006 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015009 | RLP-062-000015010 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015053 | RLP-062-000015053 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015055 | RLP-062-000015056 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015060 | RLP-062-000015060 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015062 | RLP-062-000015062 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015065 | RLP-062-000015065 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015075 | RLP-062-000015075 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015077 | RLP-062-000015077 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000015079 | RLP-062-000015079 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015086 | RLP-062-000015086 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015116 | RLP-062-000015118 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015122 | RLP-062-000015122 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015140 | RLP-062-000015140 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015142 | RLP-062-000015142 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015154 | RLP-062-000015156 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015168 | RLP-062-000015168 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015182 | RLP-062-000015184 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000015186 | RLP-062-000015187 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015198 | RLP-062-000015199 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015212 | RLP-062-000015212 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015216 | RLP-062-000015216 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015222 | RLP-062-000015223 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015239 | RLP-062-000015239 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015241 | RLP-062-000015241 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015243 | RLP-062-000015247 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015249 | RLP-062-000015252 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000015254 | RLP-062-000015254 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015262 | RLP-062-000015264 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015276 | RLP-062-000015278 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015281 | RLP-062-000015281 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015285 | RLP-062-000015293 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015295 | RLP-062-000015301 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015303 | RLP-062-000015303 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015308 | RLP-062-000015308 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015318 | RLP-062-000015320 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000015328 | RLP-062-000015332 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015356 | RLP-062-000015356 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015363 | RLP-062-000015363 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015379 | RLP-062-000015380 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015387 | RLP-062-000015387 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015389 | RLP-062-000015389 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015412 | RLP-062-000015412 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015424 | RLP-062-000015425 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015432 | RLP-062-000015432 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000015476 | RLP-062-000015476 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015488 | RLP-062-000015488 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015506 | RLP-062-000015506 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015517 | RLP-062-000015517 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015546 | RLP-062-000015546 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015561 | RLP-062-000015561 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015575 | RLP-062-000015575 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015583 | RLP-062-000015583 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015592 | RLP-062-000015593 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000015615 | RLP-062-000015618 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015620 | RLP-062-000015620 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015622 | RLP-062-000015622 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015632 | RLP-062-000015632 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015640 | RLP-062-000015642 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015645 | RLP-062-000015646 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015649 | RLP-062-000015651 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015664 | RLP-062-000015665 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015677 | RLP-062-000015678 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000015683 | RLP-062-000015683 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015685 | RLP-062-000015686 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015706 | RLP-062-000015711 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015716 | RLP-062-000015717 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015719 | RLP-062-000015720 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015727 | RLP-062-000015727 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015736 | RLP-062-000015737 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015746 | RLP-062-000015750 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015784 | RLP-062-000015784 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000015787 | RLP-062-000015787 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015802 | RLP-062-000015802 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015812 | RLP-062-000015812 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015833 | RLP-062-000015833 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015851 | RLP-062-000015852 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015857 | RLP-062-000015859 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015884 | RLP-062-000015885 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015888 | RLP-062-000015888 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015891 | RLP-062-000015894 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000015896 | RLP-062-000015899 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015914 | RLP-062-000015914 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015923 | RLP-062-000015924 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015930 | RLP-062-000015930 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015935 | RLP-062-000015935 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015953 | RLP-062-000015955 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015961 | RLP-062-000015982 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015984 | RLP-062-000015989 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015991 | RLP-062-000015991 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000015996 | RLP-062-000015996 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015998 | RLP-062-000016004 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016012 | RLP-062-000016012 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016016 | RLP-062-000016016 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016018 | RLP-062-000016019 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016021 | RLP-062-000016021 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016035 | RLP-062-000016037 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016048 | RLP-062-000016049 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016073 | RLP-062-000016073 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000016078 | RLP-062-000016079 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016090 | RLP-062-000016090 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016108 | RLP-062-000016114 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016116 | RLP-062-000016116 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016119 | RLP-062-000016119 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016186 | RLP-062-000016186 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016223 | RLP-062-000016226 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016272 | RLP-062-000016272 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016287 | RLP-062-000016288 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000016302 | RLP-062-000016305 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016314 | RLP-062-000016315 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016329 | RLP-062-000016329 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016349 | RLP-062-000016352 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016355 | RLP-062-000016355 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016362 | RLP-062-000016363 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016388 | RLP-062-000016388 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016390 | RLP-062-000016390 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016394 | RLP-062-000016394 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000016404 | RLP-062-000016405 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016410 | RLP-062-000016410 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016420 | RLP-062-000016421 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016440 | RLP-062-000016440 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016446 | RLP-062-000016446 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016448 | RLP-062-000016448 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016457 | RLP-062-000016457 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016459 | RLP-062-000016463 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016465 | RLP-062-000016466 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000016469 | RLP-062-000016469 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016480 | RLP-062-000016481 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016483 | RLP-062-000016485 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016516 | RLP-062-000016517 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016520 | RLP-062-000016521 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016541 | RLP-062-000016541 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016545 | RLP-062-000016546 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016556 | RLP-062-000016559 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016567 | RLP-062-000016567 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000016587 | RLP-062-000016588 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016591 | RLP-062-000016591 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016594 | RLP-062-000016595 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016602 | RLP-062-000016606 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016633 | RLP-062-000016633 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016635 | RLP-062-000016635 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016652 | RLP-062-000016662 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016679 | RLP-062-000016679 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016681 | RLP-062-000016683 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000016694 | RLP-062-000016694 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016697 | RLP-062-000016698 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016705 | RLP-062-000016705 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016708 | RLP-062-000016708 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016723 | RLP-062-000016723 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016727 | RLP-062-000016727 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016730 | RLP-062-000016734 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016736 | RLP-062-000016736 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016739 | RLP-062-000016739 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000016750 | RLP-062-000016750 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016752 | RLP-062-000016752 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016760 | RLP-062-000016766 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016769 | RLP-062-000016769 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016776 | RLP-062-000016776 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016778 | RLP-062-000016778 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016780 | RLP-062-000016780 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016795 | RLP-062-000016796 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016800 | RLP-062-000016804 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000016811 | RLP-062-000016815 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016817 | RLP-062-000016817 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016822 | RLP-062-000016822 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016830 | RLP-062-000016830 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016832 | RLP-062-000016832 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016834 | RLP-062-000016836 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016867 | RLP-062-000016867 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016890 | RLP-062-000016891 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016895 | RLP-062-000016902 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000016933 | RLP-062-000016934 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016955 | RLP-062-000016955 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016987 | RLP-062-000016988 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016992 | RLP-062-000016992 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016994 | RLP-062-000016994 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000016999 | RLP-062-000017001 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017006 | RLP-062-000017009 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017013 | RLP-062-000017014 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017018 | RLP-062-000017021 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000017068 | RLP-062-000017068 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017072 | RLP-062-000017077 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017101 | RLP-062-000017101 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017108 | RLP-062-000017118 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017130 | RLP-062-000017130 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017152 | RLP-062-000017153 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017193 | RLP-062-000017194 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017205 | RLP-062-000017209 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017238 | RLP-062-000017238 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000017242 | RLP-062-000017246 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017253 | RLP-062-000017255 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017257 | RLP-062-000017260 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017313 | RLP-062-000017313 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017315 | RLP-062-000017325 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017348 | RLP-062-000017348 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017352 | RLP-062-000017355 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017368 | RLP-062-000017368 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017371 | RLP-062-000017371 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000017374 | RLP-062-000017374 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017376 | RLP-062-000017376 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017379 | RLP-062-000017382 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017384 | RLP-062-000017384 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017386 | RLP-062-000017386 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017392 | RLP-062-000017395 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017416 | RLP-062-000017417 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017423 | RLP-062-000017426 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017429 | RLP-062-000017430 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000017435 | RLP-062-000017437 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017441 | RLP-062-000017444 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017447 | RLP-062-000017447 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017458 | RLP-062-000017461 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017466 | RLP-062-000017466 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017469 | RLP-062-000017469 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017472 | RLP-062-000017475 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017516 | RLP-062-000017516 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017518 | RLP-062-000017524 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000017533 | RLP-062-000017539 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017541 | RLP-062-000017541 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017543 | RLP-062-000017543 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017545 | RLP-062-000017545 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017548 | RLP-062-000017548 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017550 | RLP-062-000017550 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017552 | RLP-062-000017553 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017573 | RLP-062-000017573 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017581 | RLP-062-000017583 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000017602 | RLP-062-000017602 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017610 | RLP-062-000017610 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017633 | RLP-062-000017633 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017638 | RLP-062-000017638 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017653 | RLP-062-000017653 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017660 | RLP-062-000017660 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017709 | RLP-062-000017712 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017717 | RLP-062-000017725 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017735 | RLP-062-000017735 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000017739 | RLP-062-000017752 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017754 | RLP-062-000017754 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017763 | RLP-062-000017771 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017773 | RLP-062-000017773 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017777 | RLP-062-000017777 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017782 | RLP-062-000017783 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017790 | RLP-062-000017790 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017793 | RLP-062-000017794 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017801 | RLP-062-000017802 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000017810 | RLP-062-000017810 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017814 | RLP-062-000017816 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017826 | RLP-062-000017829 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017836 | RLP-062-000017836 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017838 | RLP-062-000017838 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017842 | RLP-062-000017847 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017854 | RLP-062-000017854 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017883 | RLP-062-000017883 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017897 | RLP-062-000017897 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000017899 | RLP-062-000017902 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017904 | RLP-062-000017905 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017911 | RLP-062-000017911 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017923 | RLP-062-000017924 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017926 | RLP-062-000017926 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017977 | RLP-062-000017977 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017979 | RLP-062-000017980 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017982 | RLP-062-000017982 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000017996 | RLP-062-000017996 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000018009 | RLP-062-000018012 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018016 | RLP-062-000018016 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018026 | RLP-062-000018027 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018040 | RLP-062-000018041 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018043 | RLP-062-000018045 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018057 | RLP-062-000018057 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018059 | RLP-062-000018059 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018091 | RLP-062-000018093 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018097 | RLP-062-000018097 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000018099 | RLP-062-000018102 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018104 | RLP-062-000018107 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018113 | RLP-062-000018115 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018117 | RLP-062-000018117 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018119 | RLP-062-000018119 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018125 | RLP-062-000018129 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018131 | RLP-062-000018132 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018143 | RLP-062-000018145 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018165 | RLP-062-000018166 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000018175 | RLP-062-000018177 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018190 | RLP-062-000018190 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018207 | RLP-062-000018207 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018218 | RLP-062-000018218 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018229 | RLP-062-000018229 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018233 | RLP-062-000018238 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018241 | RLP-062-000018241 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018248 | RLP-062-000018248 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018266 | RLP-062-000018266 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000018269 | RLP-062-000018277 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018290 | RLP-062-000018290 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018300 | RLP-062-000018300 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018395 | RLP-062-000018398 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018404 | RLP-062-000018406 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018412 | RLP-062-000018413 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018417 | RLP-062-000018417 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018421 | RLP-062-000018422 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018425 | RLP-062-000018425 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000018427 | RLP-062-000018431 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018438 | RLP-062-000018438 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018445 | RLP-062-000018447 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018449 | RLP-062-000018450 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018453 | RLP-062-000018454 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018476 | RLP-062-000018476 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018478 | RLP-062-000018481 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018504 | RLP-062-000018505 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018528 | RLP-062-000018529 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000018563 | RLP-062-000018566 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018595 | RLP-062-000018596 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018602 | RLP-062-000018602 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018606 | RLP-062-000018607 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018609 | RLP-062-000018613 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018616 | RLP-062-000018618 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018654 | RLP-062-000018657 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018734 | RLP-062-000018735 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018744 | RLP-062-000018744 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000018759 | RLP-062-000018759 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018801 | RLP-062-000018818 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000002 | RLP-063-000000002 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000004 | RLP-063-000000004 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000007 | RLP-063-000000007 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000025 | RLP-063-000000025 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000027 | RLP-063-000000027 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000030 | RLP-063-000000030 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000032 | RLP-063-000000032 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 063 | RLP-063-000000054 | RLP-063-000000054 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000059 | RLP-063-000000059 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000064 | RLP-063-000000064 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000066 | RLP-063-000000069 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000075 | RLP-063-000000076 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000083 | RLP-063-000000084 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000090 | RLP-063-000000090 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000096 | RLP-063-000000097 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000100 | RLP-063-000000105 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 063 | RLP-063-000000112 | RLP-063-000000113 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000115 | RLP-063-000000117 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000120 | RLP-063-000000120 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000126 | RLP-063-000000127 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000130 | RLP-063-000000130 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000143 | RLP-063-000000143 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000150 | RLP-063-000000151 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000153 | RLP-063-000000153 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000157 | RLP-063-000000157 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 063 | RLP-063-000000160 | RLP-063-000000160 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000162 | RLP-063-000000162 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000164 | RLP-063-000000166 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000168 | RLP-063-000000168 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000172 | RLP-063-000000172 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000177 | RLP-063-000000177 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000180 | RLP-063-000000180 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000198 | RLP-063-000000198 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000205 | RLP-063-000000205 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 063 | RLP-063-000000210 | RLP-063-000000215 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000217 | RLP-063-000000217 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000219 | RLP-063-000000221 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000225 | RLP-063-000000228 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000235 | RLP-063-000000236 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000242 | RLP-063-000000246 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000250 | RLP-063-000000254 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000262 | RLP-063-000000263 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000266 | RLP-063-000000268 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 063 | RLP-063-000000272 | RLP-063-000000287 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000290 | RLP-063-000000305 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000308 | RLP-063-000000308 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000310 | RLP-063-000000312 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000314 | RLP-063-000000323 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000326 | RLP-063-000000329 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000331 | RLP-063-000000332 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000336 | RLP-063-000000337 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000340 | RLP-063-000000343 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 063 | RLP-063-000000346 | RLP-063-000000349 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000353 | RLP-063-000000357 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000364 | RLP-063-000000364 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000366 | RLP-063-000000369 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000079 | RLP-065-000000079 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000092 | RLP-065-000000094 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000097 | RLP-065-000000097 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000111 | RLP-065-000000112 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000123 | RLP-065-000000123 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000000133 | RLP-065-000000133 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000137 | RLP-065-000000138 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000141 | RLP-065-000000141 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000145 | RLP-065-000000145 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000153 | RLP-065-000000153 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000165 | RLP-065-000000165 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000173 | RLP-065-000000173 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000185 | RLP-065-000000185 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000187 | RLP-065-000000187 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

### PRODUCTION LOG
### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000000191 | RLP-065-000000191 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000193 | RLP-065-000000196 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000200 | RLP-065-000000200 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000202 | RLP-065-000000202 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000213 | RLP-065-000000213 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000219 | RLP-065-000000219 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000227 | RLP-065-000000227 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000229 | RLP-065-000000229 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000235 | RLP-065-000000235 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000000241 | RLP-065-000000241 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000271 | RLP-065-000000271 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000284 | RLP-065-000000289 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000293 | RLP-065-000000295 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000299 | RLP-065-000000299 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000308 | RLP-065-000000309 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000331 | RLP-065-000000331 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000335 | RLP-065-000000337 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000342 | RLP-065-000000343 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000000380 | RLP-065-000000388 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000390 | RLP-065-000000392 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000405 | RLP-065-000000407 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000409 | RLP-065-000000409 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000411 | RLP-065-000000411 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000414 | RLP-065-000000414 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000420 | RLP-065-000000420 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000438 | RLP-065-000000448 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000457 | RLP-065-000000457 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000000460 | RLP-065-000000460 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000462 | RLP-065-000000463 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000506 | RLP-065-000000506 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000521 | RLP-065-000000521 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000545 | RLP-065-000000545 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000566 | RLP-065-000000566 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000573 | RLP-065-000000573 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000604 | RLP-065-000000604 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000614 | RLP-065-000000614 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000000698 | RLP-065-000000698 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000710 | RLP-065-000000710 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000713 | RLP-065-000000714 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000717 | RLP-065-000000717 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000766 | RLP-065-000000767 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000770 | RLP-065-000000770 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000802 | RLP-065-000000802 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000824 | RLP-065-000000824 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000826 | RLP-065-000000826 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000000828 | RLP-065-000000828 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000830 | RLP-065-000000830 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000833 | RLP-065-000000833 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000836 | RLP-065-000000836 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000839 | RLP-065-000000839 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000843 | RLP-065-000000843 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000860 | RLP-065-000000860 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000920 | RLP-065-000000920 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000930 | RLP-065-000000930 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000000932 | RLP-065-000000932 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000945 | RLP-065-000000945 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000950 | RLP-065-000000950 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000952 | RLP-065-000000952 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000957 | RLP-065-000000958 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000960 | RLP-065-000000960 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000965 | RLP-065-000000965 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000971 | RLP-065-000000971 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000984 | RLP-065-000000984 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000000997 | RLP-065-000000997 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001009 | RLP-065-000001009 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001019 | RLP-065-000001019 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001064 | RLP-065-000001064 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001069 | RLP-065-000001069 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001075 | RLP-065-000001075 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001086 | RLP-065-000001086 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001096 | RLP-065-000001096 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001116 | RLP-065-000001116 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000001137 | RLP-065-000001138 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001140 | RLP-065-000001140 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001142 | RLP-065-000001145 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001158 | RLP-065-000001158 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001165 | RLP-065-000001167 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001171 | RLP-065-000001172 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001174 | RLP-065-000001174 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001176 | RLP-065-000001179 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001192 | RLP-065-000001192 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000001198 | RLP-065-000001199 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001205 | RLP-065-000001206 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001213 | RLP-065-000001214 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001216 | RLP-065-000001216 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001225 | RLP-065-000001227 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001236 | RLP-065-000001237 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001247 | RLP-065-000001247 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001250 | RLP-065-000001251 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001253 | RLP-065-000001253 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000001256 | RLP-065-000001259 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001263 | RLP-065-000001263 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001265 | RLP-065-000001267 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001283 | RLP-065-000001283 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001286 | RLP-065-000001286 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001325 | RLP-065-000001325 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001361 | RLP-065-000001361 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001363 | RLP-065-000001363 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001376 | RLP-065-000001379 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000001383 | RLP-065-000001383 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001388 | RLP-065-000001388 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001396 | RLP-065-000001396 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001402 | RLP-065-000001402 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001409 | RLP-065-000001410 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001436 | RLP-065-000001436 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001450 | RLP-065-000001459 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001476 | RLP-065-000001477 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001523 | RLP-065-000001530 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000001548 | RLP-065-000001549 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001607 | RLP-065-000001609 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001611 | RLP-065-000001611 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001627 | RLP-065-000001633 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001657 | RLP-065-000001658 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001661 | RLP-065-000001662 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001671 | RLP-065-000001671 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001678 | RLP-065-000001678 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001710 | RLP-065-000001711 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000001720 | RLP-065-000001721 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001728 | RLP-065-000001728 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001734 | RLP-065-000001735 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001744 | RLP-065-000001744 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001750 | RLP-065-000001750 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001784 | RLP-065-000001784 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001789 | RLP-065-000001790 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001803 | RLP-065-000001803 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001811 | RLP-065-000001811 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000001825 | RLP-065-000001825 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001834 | RLP-065-000001834 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001841 | RLP-065-000001841 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001849 | RLP-065-000001849 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001862 | RLP-065-000001863 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001868 | RLP-065-000001868 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001873 | RLP-065-000001873 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001875 | RLP-065-000001875 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001879 | RLP-065-000001879 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000001884 | RLP-065-000001884 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001886 | RLP-065-000001887 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001897 | RLP-065-000001897 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001902 | RLP-065-000001902 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001913 | RLP-065-000001914 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001917 | RLP-065-000001919 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001931 | RLP-065-000001932 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001949 | RLP-065-000001949 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001957 | RLP-065-000001957 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000001975 | RLP-065-000001975 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001979 | RLP-065-000001981 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001994 | RLP-065-000001995 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002009 | RLP-065-000002009 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002012 | RLP-065-000002012 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002020 | RLP-065-000002020 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002030 | RLP-065-000002030 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002042 | RLP-065-000002042 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002047 | RLP-065-000002047 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000002056 | RLP-065-000002056 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002062 | RLP-065-000002062 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002066 | RLP-065-000002066 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002068 | RLP-065-000002068 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002070 | RLP-065-000002070 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002083 | RLP-065-000002083 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002086 | RLP-065-000002087 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002110 | RLP-065-000002110 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002114 | RLP-065-000002115 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000002117 | RLP-065-000002118 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002124 | RLP-065-000002124 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002143 | RLP-065-000002143 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002150 | RLP-065-000002151 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002154 | RLP-065-000002154 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002156 | RLP-065-000002156 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002197 | RLP-065-000002197 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002236 | RLP-065-000002237 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002253 | RLP-065-000002253 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000002264 | RLP-065-000002265 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002270 | RLP-065-000002271 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002316 | RLP-065-000002316 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002342 | RLP-065-000002342 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002355 | RLP-065-000002356 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002388 | RLP-065-000002388 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002395 | RLP-065-000002395 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002401 | RLP-065-000002402 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002418 | RLP-065-000002419 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000002429 | RLP-065-000002429 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002431 | RLP-065-000002432 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002434 | RLP-065-000002434 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002448 | RLP-065-000002448 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002452 | RLP-065-000002452 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002457 | RLP-065-000002457 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002516 | RLP-065-000002516 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002525 | RLP-065-000002525 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002528 | RLP-065-000002528 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000002536 | RLP-065-000002541 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002544 | RLP-065-000002544 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002546 | RLP-065-000002548 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002565 | RLP-065-000002565 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002572 | RLP-065-000002572 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002577 | RLP-065-000002577 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002584 | RLP-065-000002584 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002622 | RLP-065-000002622 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002624 | RLP-065-000002624 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000002627 | RLP-065-000002627 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002634 | RLP-065-000002634 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002640 | RLP-065-000002640 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002650 | RLP-065-000002650 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002664 | RLP-065-000002664 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002667 | RLP-065-000002667 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002671 | RLP-065-000002671 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002673 | RLP-065-000002675 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002677 | RLP-065-000002677 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000002679 | RLP-065-000002679 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002685 | RLP-065-000002685 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002713 | RLP-065-000002714 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002718 | RLP-065-000002718 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002794 | RLP-065-000002795 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002800 | RLP-065-000002800 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002807 | RLP-065-000002807 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002813 | RLP-065-000002814 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002885 | RLP-065-000002885 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000002896 | RLP-065-000002896 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002906 | RLP-065-000002906 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002943 | RLP-065-000002943 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002950 | RLP-065-000002950 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002956 | RLP-065-000002956 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002967 | RLP-065-000002967 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002977 | RLP-065-000002978 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002992 | RLP-065-000002993 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002996 | RLP-065-000002996 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000002998 | RLP-065-000002999 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003002 | RLP-065-000003002 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003006 | RLP-065-000003006 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003012 | RLP-065-000003013 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003029 | RLP-065-000003030 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003038 | RLP-065-000003038 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003077 | RLP-065-000003078 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003084 | RLP-065-000003084 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003088 | RLP-065-000003088 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000003093 | RLP-065-000003093 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003095 | RLP-065-000003098 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003100 | RLP-065-000003103 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003105 | RLP-065-000003107 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003117 | RLP-065-000003119 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003122 | RLP-065-000003122 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003130 | RLP-065-000003131 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003141 | RLP-065-000003141 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003147 | RLP-065-000003147 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000003159 | RLP-065-000003159 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003162 | RLP-065-000003162 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003173 | RLP-065-000003173 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003175 | RLP-065-000003175 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003177 | RLP-065-000003177 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003179 | RLP-065-000003179 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003193 | RLP-065-000003196 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003198 | RLP-065-000003198 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003200 | RLP-065-000003203 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000003205 | RLP-065-000003208 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003211 | RLP-065-000003211 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003221 | RLP-065-000003223 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003226 | RLP-065-000003228 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003250 | RLP-065-000003254 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003256 | RLP-065-000003256 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003258 | RLP-065-000003258 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003268 | RLP-065-000003268 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003271 | RLP-065-000003272 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000003274 | RLP-065-000003278 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003284 | RLP-065-000003284 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003286 | RLP-065-000003286 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003288 | RLP-065-000003288 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003291 | RLP-065-000003291 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003350 | RLP-065-000003353 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003371 | RLP-065-000003372 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003381 | RLP-065-000003381 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003385 | RLP-065-000003385 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000003410 | RLP-065-000003412 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003421 | RLP-065-000003421 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003423 | RLP-065-000003423 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003430 | RLP-065-000003430 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003460 | RLP-065-000003460 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003463 | RLP-065-000003463 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003497 | RLP-065-000003497 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003521 | RLP-065-000003522 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003524 | RLP-065-000003524 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000003526 | RLP-065-000003531 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003556 | RLP-065-000003556 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003561 | RLP-065-000003561 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003563 | RLP-065-000003563 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003568 | RLP-065-000003571 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003576 | RLP-065-000003576 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003587 | RLP-065-000003587 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003603 | RLP-065-000003603 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003631 | RLP-065-000003633 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000003636 | RLP-065-000003636 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003646 | RLP-065-000003655 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003660 | RLP-065-000003662 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003664 | RLP-065-000003664 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003667 | RLP-065-000003667 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003669 | RLP-065-000003677 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003684 | RLP-065-000003686 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003688 | RLP-065-000003688 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003697 | RLP-065-000003697 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000003713 | RLP-065-000003721 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003751 | RLP-065-000003753 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003763 | RLP-065-000003763 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003765 | RLP-065-000003765 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003768 | RLP-065-000003768 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003770 | RLP-065-000003771 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003773 | RLP-065-000003773 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003775 | RLP-065-000003775 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003777 | RLP-065-000003777 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000003779 | RLP-065-000003779 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003781 | RLP-065-000003781 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003783 | RLP-065-000003783 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003785 | RLP-065-000003785 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003787 | RLP-065-000003787 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003796 | RLP-065-000003796 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003799 | RLP-065-000003799 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003815 | RLP-065-000003834 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003840 | RLP-065-000003842 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000003849 | RLP-065-000003864 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003891 | RLP-065-000003891 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003902 | RLP-065-000003904 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003922 | RLP-065-000003926 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003933 | RLP-065-000003938 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003940 | RLP-065-000003940 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003946 | RLP-065-000003948 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003955 | RLP-065-000003957 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003961 | RLP-065-000003961 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000003976 | RLP-065-000003976 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003981 | RLP-065-000003981 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004010 | RLP-065-000004011 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004014 | RLP-065-000004015 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004018 | RLP-065-000004018 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004020 | RLP-065-000004021 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004028 | RLP-065-000004028 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004030 | RLP-065-000004030 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004034 | RLP-065-000004037 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000004043 | RLP-065-000004044 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004049 | RLP-065-000004049 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004054 | RLP-065-000004060 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004067 | RLP-065-000004069 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004071 | RLP-065-000004071 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004073 | RLP-065-000004078 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004080 | RLP-065-000004081 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004090 | RLP-065-000004090 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004097 | RLP-065-000004097 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000004115 | RLP-065-000004120 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004124 | RLP-065-000004125 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004159 | RLP-065-000004169 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004180 | RLP-065-000004196 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004212 | RLP-065-000004212 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004214 | RLP-065-000004214 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004222 | RLP-065-000004222 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004266 | RLP-065-000004272 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004274 | RLP-065-000004274 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000004276 | RLP-065-000004276 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004311 | RLP-065-000004311 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004320 | RLP-065-000004325 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004333 | RLP-065-000004333 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004337 | RLP-065-000004337 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004340 | RLP-065-000004340 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004364 | RLP-065-000004366 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004390 | RLP-065-000004391 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004393 | RLP-065-000004394 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000004430 | RLP-065-000004430 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004432 | RLP-065-000004433 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004441 | RLP-065-000004441 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004461 | RLP-065-000004461 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004467 | RLP-065-000004468 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004477 | RLP-065-000004477 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004501 | RLP-065-000004501 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004543 | RLP-065-000004543 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004550 | RLP-065-000004550 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000004612 | RLP-065-000004614 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004640 | RLP-065-000004640 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004680 | RLP-065-000004680 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004683 | RLP-065-000004683 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004704 | RLP-065-000004704 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004714 | RLP-065-000004714 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004717 | RLP-065-000004717 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004721 | RLP-065-000004721 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004761 | RLP-065-000004761 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000004886 | RLP-065-000004886 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005138 | RLP-065-000005138 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005140 | RLP-065-000005140 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005229 | RLP-065-000005229 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005274 | RLP-065-000005277 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005280 | RLP-065-000005280 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005282 | RLP-065-000005282 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005292 | RLP-065-000005292 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005314 | RLP-065-000005314 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000005319 | RLP-065-000005319 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005324 | RLP-065-000005325 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005342 | RLP-065-000005342 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005344 | RLP-065-000005344 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005348 | RLP-065-000005348 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005351 | RLP-065-000005351 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005358 | RLP-065-000005358 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005366 | RLP-065-000005366 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005372 | RLP-065-000005372 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000005377 | RLP-065-000005377 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005381 | RLP-065-000005381 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005387 | RLP-065-000005387 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005389 | RLP-065-000005389 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005423 | RLP-065-000005423 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005430 | RLP-065-000005430 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005432 | RLP-065-000005434 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005436 | RLP-065-000005437 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005439 | RLP-065-000005441 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000005444 | RLP-065-000005444 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005448 | RLP-065-000005448 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005462 | RLP-065-000005462 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005477 | RLP-065-000005477 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005482 | RLP-065-000005482 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005485 | RLP-065-000005485 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005490 | RLP-065-000005490 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005493 | RLP-065-000005493 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005508 | RLP-065-000005508 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000005510 | RLP-065-000005510 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005514 | RLP-065-000005522 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005525 | RLP-065-000005525 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005532 | RLP-065-000005533 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005538 | RLP-065-000005538 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005544 | RLP-065-000005544 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005546 | RLP-065-000005547 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005551 | RLP-065-000005551 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005554 | RLP-065-000005555 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000005573 | RLP-065-000005573 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005586 | RLP-065-000005586 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005588 | RLP-065-000005588 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005591 | RLP-065-000005591 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005595 | RLP-065-000005595 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005600 | RLP-065-000005602 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005604 | RLP-065-000005604 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005607 | RLP-065-000005607 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005615 | RLP-065-000005615 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000005617 | RLP-065-000005617 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005626 | RLP-065-000005633 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005638 | RLP-065-000005640 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005645 | RLP-065-000005646 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005649 | RLP-065-000005649 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005651 | RLP-065-000005651 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005653 | RLP-065-000005661 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005663 | RLP-065-000005663 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005665 | RLP-065-000005669 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000005671 | RLP-065-000005672 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005674 | RLP-065-000005677 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005688 | RLP-065-000005690 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005692 | RLP-065-000005692 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005696 | RLP-065-000005696 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005701 | RLP-065-000005701 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005703 | RLP-065-000005704 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005707 | RLP-065-000005707 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005709 | RLP-065-000005710 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000005712 | RLP-065-000005715 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005718 | RLP-065-000005718 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005726 | RLP-065-000005727 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005732 | RLP-065-000005732 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005737 | RLP-065-000005738 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005746 | RLP-065-000005746 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005750 | RLP-065-000005750 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005752 | RLP-065-000005752 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005757 | RLP-065-000005758 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000005760 | RLP-065-000005761 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005763 | RLP-065-000005766 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005771 | RLP-065-000005772 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005775 | RLP-065-000005775 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005780 | RLP-065-000005780 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005782 | RLP-065-000005782 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005787 | RLP-065-000005791 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005796 | RLP-065-000005796 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005799 | RLP-065-000005799 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000005803 | RLP-065-000005803 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005807 | RLP-065-000005807 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005815 | RLP-065-000005815 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005817 | RLP-065-000005818 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005823 | RLP-065-000005824 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005828 | RLP-065-000005829 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005831 | RLP-065-000005832 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005838 | RLP-065-000005838 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005842 | RLP-065-000005843 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000005846 | RLP-065-000005847 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005857 | RLP-065-000005857 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005859 | RLP-065-000005859 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005863 | RLP-065-000005865 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005867 | RLP-065-000005868 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005879 | RLP-065-000005879 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005886 | RLP-065-000005886 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005891 | RLP-065-000005891 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005899 | RLP-065-000005903 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000005912 | RLP-065-000005912 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005915 | RLP-065-000005915 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005922 | RLP-065-000005924 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005929 | RLP-065-000005929 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005933 | RLP-065-000005934 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005937 | RLP-065-000005937 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005940 | RLP-065-000005941 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005944 | RLP-065-000005946 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005949 | RLP-065-000005950 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000005954 | RLP-065-000005954 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005957 | RLP-065-000005957 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005959 | RLP-065-000005964 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005968 | RLP-065-000005968 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005971 | RLP-065-000005972 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005977 | RLP-065-000005978 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005982 | RLP-065-000005982 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005987 | RLP-065-000005988 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005993 | RLP-065-000005993 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000005995 | RLP-065-000005995 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005998 | RLP-065-000006000 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006020 | RLP-065-000006020 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006026 | RLP-065-000006027 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006056 | RLP-065-000006056 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006058 | RLP-065-000006058 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006063 | RLP-065-000006063 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006065 | RLP-065-000006065 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006067 | RLP-065-000006067 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000006075 | RLP-065-000006075 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006077 | RLP-065-000006079 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006087 | RLP-065-000006088 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006097 | RLP-065-000006097 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006101 | RLP-065-000006101 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006103 | RLP-065-000006104 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006108 | RLP-065-000006108 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006110 | RLP-065-000006110 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006113 | RLP-065-000006113 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000006115 | RLP-065-000006116 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006119 | RLP-065-000006119 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006121 | RLP-065-000006121 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006126 | RLP-065-000006133 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006138 | RLP-065-000006138 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006145 | RLP-065-000006145 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006148 | RLP-065-000006148 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006151 | RLP-065-000006152 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006169 | RLP-065-000006169 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000006171 | RLP-065-000006172 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006174 | RLP-065-000006174 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006185 | RLP-065-000006187 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006189 | RLP-065-000006192 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006207 | RLP-065-000006207 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006217 | RLP-065-000006218 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006220 | RLP-065-000006221 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006227 | RLP-065-000006227 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006239 | RLP-065-000006239 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000006242 | RLP-065-000006242 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006244 | RLP-065-000006244 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006246 | RLP-065-000006246 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006250 | RLP-065-000006250 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006255 | RLP-065-000006256 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006267 | RLP-065-000006269 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006271 | RLP-065-000006272 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006280 | RLP-065-000006280 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006292 | RLP-065-000006292 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000006316 | RLP-065-000006316 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006322 | RLP-065-000006323 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006325 | RLP-065-000006326 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006329 | RLP-065-000006329 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006332 | RLP-065-000006332 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006335 | RLP-065-000006335 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006337 | RLP-065-000006340 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006349 | RLP-065-000006350 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006353 | RLP-065-000006353 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000006357 | RLP-065-000006357 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006359 | RLP-065-000006359 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006362 | RLP-065-000006362 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006364 | RLP-065-000006364 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006367 | RLP-065-000006369 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006377 | RLP-065-000006377 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006379 | RLP-065-000006379 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006381 | RLP-065-000006381 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006387 | RLP-065-000006387 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000006389 | RLP-065-000006390 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006395 | RLP-065-000006395 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006397 | RLP-065-000006397 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006410 | RLP-065-000006410 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006418 | RLP-065-000006419 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006424 | RLP-065-000006424 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006431 | RLP-065-000006431 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006434 | RLP-065-000006435 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006438 | RLP-065-000006438 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000006441 | RLP-065-000006441 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006445 | RLP-065-000006445 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006447 | RLP-065-000006447 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006450 | RLP-065-000006450 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006455 | RLP-065-000006455 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006457 | RLP-065-000006457 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006461 | RLP-065-000006461 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006468 | RLP-065-000006468 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006470 | RLP-065-000006470 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000006472 | RLP-065-000006472 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006474 | RLP-065-000006474 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006483 | RLP-065-000006483 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006488 | RLP-065-000006488 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006492 | RLP-065-000006492 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006495 | RLP-065-000006495 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006498 | RLP-065-000006499 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006502 | RLP-065-000006503 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006507 | RLP-065-000006507 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000006509 | RLP-065-000006512 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006521 | RLP-065-000006521 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006525 | RLP-065-000006525 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006527 | RLP-065-000006527 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006537 | RLP-065-000006538 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006549 | RLP-065-000006549 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006551 | RLP-065-000006551 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006553 | RLP-065-000006553 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006555 | RLP-065-000006555 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000006567 | RLP-065-000006567 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006581 | RLP-065-000006581 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006583 | RLP-065-000006583 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006585 | RLP-065-000006586 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006588 | RLP-065-000006588 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006590 | RLP-065-000006590 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006600 | RLP-065-000006600 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006606 | RLP-065-000006606 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006613 | RLP-065-000006615 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000006640 | RLP-065-000006640 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006644 | RLP-065-000006644 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006649 | RLP-065-000006649 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006661 | RLP-065-000006661 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006664 | RLP-065-000006664 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006689 | RLP-065-000006689 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006692 | RLP-065-000006692 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006694 | RLP-065-000006698 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006707 | RLP-065-000006708 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000006710 | RLP-065-000006711 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006713 | RLP-065-000006714 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006728 | RLP-065-000006728 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006732 | RLP-065-000006732 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006736 | RLP-065-000006736 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006739 | RLP-065-000006739 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006744 | RLP-065-000006744 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006780 | RLP-065-000006781 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006784 | RLP-065-000006785 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000006788 | RLP-065-000006789 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006793 | RLP-065-000006793 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006795 | RLP-065-000006796 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006800 | RLP-065-000006800 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006804 | RLP-065-000006804 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006806 | RLP-065-000006806 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006809 | RLP-065-000006809 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006811 | RLP-065-000006811 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006817 | RLP-065-000006817 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000006819 | RLP-065-000006820 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006822 | RLP-065-000006822 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006825 | RLP-065-000006826 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006829 | RLP-065-000006830 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006868 | RLP-065-000006868 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006880 | RLP-065-000006881 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006883 | RLP-065-000006883 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006886 | RLP-065-000006886 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006896 | RLP-065-000006896 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000006905 | RLP-065-000006905 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006918 | RLP-065-000006919 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006921 | RLP-065-000006921 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006923 | RLP-065-000006925 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006928 | RLP-065-000006929 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006931 | RLP-065-000006931 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006942 | RLP-065-000006943 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006948 | RLP-065-000006948 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006961 | RLP-065-000006961 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000006964 | RLP-065-000006964 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006977 | RLP-065-000006977 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006983 | RLP-065-000006984 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007006 | RLP-065-000007006 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007008 | RLP-065-000007008 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007018 | RLP-065-000007018 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007072 | RLP-065-000007072 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007074 | RLP-065-000007074 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007100 | RLP-065-000007100 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000007106 | RLP-065-000007106 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007112 | RLP-065-000007112 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007117 | RLP-065-000007118 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007120 | RLP-065-000007120 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007126 | RLP-065-000007127 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007133 | RLP-065-000007133 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007141 | RLP-065-000007141 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007143 | RLP-065-000007143 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007145 | RLP-065-000007145 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000007151 | RLP-065-000007151 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007154 | RLP-065-000007154 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007156 | RLP-065-000007156 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007164 | RLP-065-000007167 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007181 | RLP-065-000007181 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007184 | RLP-065-000007184 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007186 | RLP-065-000007186 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007190 | RLP-065-000007191 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007205 | RLP-065-000007205 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000007210 | RLP-065-000007210 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007221 | RLP-065-000007221 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007224 | RLP-065-000007224 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007230 | RLP-065-000007230 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007255 | RLP-065-000007255 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007268 | RLP-065-000007270 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007272 | RLP-065-000007274 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007276 | RLP-065-000007277 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007280 | RLP-065-000007280 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000007284 | RLP-065-000007284 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007309 | RLP-065-000007309 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007312 | RLP-065-000007312 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007315 | RLP-065-000007317 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007326 | RLP-065-000007326 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007332 | RLP-065-000007332 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007344 | RLP-065-000007345 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007348 | RLP-065-000007348 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007364 | RLP-065-000007365 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000007372 | RLP-065-000007373 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007414 | RLP-065-000007414 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007417 | RLP-065-000007417 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007427 | RLP-065-000007427 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007456 | RLP-065-000007456 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007458 | RLP-065-000007458 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007478 | RLP-065-000007479 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007481 | RLP-065-000007481 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007489 | RLP-065-000007489 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000007491 | RLP-065-000007491 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007495 | RLP-065-000007497 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007502 | RLP-065-000007502 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007510 | RLP-065-000007511 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007553 | RLP-065-000007553 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007595 | RLP-065-000007595 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007598 | RLP-065-000007598 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007612 | RLP-065-000007612 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007624 | RLP-065-000007624 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000007627 | RLP-065-000007627 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007640 | RLP-065-000007640 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007644 | RLP-065-000007644 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007653 | RLP-065-000007653 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007655 | RLP-065-000007655 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007658 | RLP-065-000007658 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007660 | RLP-065-000007660 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007662 | RLP-065-000007663 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007669 | RLP-065-000007669 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000007674 | RLP-065-000007674 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007676 | RLP-065-000007678 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007684 | RLP-065-000007684 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007687 | RLP-065-000007687 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007689 | RLP-065-000007690 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007692 | RLP-065-000007693 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007695 | RLP-065-000007695 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007700 | RLP-065-000007704 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007706 | RLP-065-000007706 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000007711 | RLP-065-000007711 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007713 | RLP-065-000007713 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007722 | RLP-065-000007722 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007725 | RLP-065-000007727 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007731 | RLP-065-000007731 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007735 | RLP-065-000007737 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007747 | RLP-065-000007748 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007754 | RLP-065-000007754 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007756 | RLP-065-000007756 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000007762 | RLP-065-000007762 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007764 | RLP-065-000007764 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007772 | RLP-065-000007772 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007778 | RLP-065-000007778 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007783 | RLP-065-000007783 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007791 | RLP-065-000007793 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007815 | RLP-065-000007815 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007824 | RLP-065-000007824 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007832 | RLP-065-000007832 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000007854 | RLP-065-000007854 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007858 | RLP-065-000007858 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007886 | RLP-065-000007886 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007889 | RLP-065-000007889 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007891 | RLP-065-000007891 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007901 | RLP-065-000007901 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007909 | RLP-065-000007909 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007917 | RLP-065-000007921 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007947 | RLP-065-000007947 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000007952 | RLP-065-000007952 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007956 | RLP-065-000007956 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007961 | RLP-065-000007961 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007965 | RLP-065-000007965 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007972 | RLP-065-000007972 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007986 | RLP-065-000007987 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007991 | RLP-065-000007991 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007993 | RLP-065-000007993 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007996 | RLP-065-000007997 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000008002 | RLP-065-000008003 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008014 | RLP-065-000008014 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008017 | RLP-065-000008017 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008019 | RLP-065-000008019 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008025 | RLP-065-000008025 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008032 | RLP-065-000008032 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008044 | RLP-065-000008044 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008057 | RLP-065-000008058 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008069 | RLP-065-000008069 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000008102 | RLP-065-000008102 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008104 | RLP-065-000008104 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008110 | RLP-065-000008110 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008115 | RLP-065-000008116 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008118 | RLP-065-000008121 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008124 | RLP-065-000008124 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008134 | RLP-065-000008134 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008142 | RLP-065-000008142 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008153 | RLP-065-000008153 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000008155 | RLP-065-000008155 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008183 | RLP-065-000008186 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008192 | RLP-065-000008192 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008199 | RLP-065-000008199 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008204 | RLP-065-000008204 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008207 | RLP-065-000008209 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008219 | RLP-065-000008219 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008232 | RLP-065-000008232 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008242 | RLP-065-000008242 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000008247 | RLP-065-000008247 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008252 | RLP-065-000008252 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008256 | RLP-065-000008257 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008271 | RLP-065-000008271 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008281 | RLP-065-000008282 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008284 | RLP-065-000008284 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008294 | RLP-065-000008295 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008299 | RLP-065-000008299 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008304 | RLP-065-000008304 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

## PRODUCTION LOG
### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000008310 | RLP-065-000008310 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008312 | RLP-065-000008312 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008314 | RLP-065-000008314 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008326 | RLP-065-000008326 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008338 | RLP-065-000008338 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008342 | RLP-065-000008342 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008344 | RLP-065-000008344 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008349 | RLP-065-000008349 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008384 | RLP-065-000008384 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000008393 | RLP-065-000008393 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008395 | RLP-065-000008400 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008408 | RLP-065-000008408 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008419 | RLP-065-000008419 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008422 | RLP-065-000008425 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008429 | RLP-065-000008430 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008432 | RLP-065-000008432 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008439 | RLP-065-000008439 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008441 | RLP-065-000008441 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000008443 | RLP-065-000008451 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008455 | RLP-065-000008455 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008457 | RLP-065-000008457 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008460 | RLP-065-000008464 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008467 | RLP-065-000008467 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008469 | RLP-065-000008469 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008476 | RLP-065-000008476 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008481 | RLP-065-000008481 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008484 | RLP-065-000008489 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000008492 | RLP-065-000008492 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008495 | RLP-065-000008495 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008498 | RLP-065-000008498 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008500 | RLP-065-000008501 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008503 | RLP-065-000008503 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008505 | RLP-065-000008506 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008518 | RLP-065-000008518 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008521 | RLP-065-000008521 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008524 | RLP-065-000008526 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000008528 | RLP-065-000008530 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008534 | RLP-065-000008537 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008539 | RLP-065-000008539 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008541 | RLP-065-000008548 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008551 | RLP-065-000008551 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008553 | RLP-065-000008553 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008558 | RLP-065-000008558 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008560 | RLP-065-000008560 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008562 | RLP-065-000008564 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000008569 | RLP-065-000008569 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008576 | RLP-065-000008576 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008578 | RLP-065-000008579 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008585 | RLP-065-000008586 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008588 | RLP-065-000008592 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008597 | RLP-065-000008597 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008603 | RLP-065-000008604 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008616 | RLP-065-000008618 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008620 | RLP-065-000008621 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000008623 | RLP-065-000008628 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008632 | RLP-065-000008634 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008636 | RLP-065-000008639 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008642 | RLP-065-000008642 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008658 | RLP-065-000008658 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008660 | RLP-065-000008660 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008677 | RLP-065-000008677 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008680 | RLP-065-000008681 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008684 | RLP-065-000008684 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000008692 | RLP-065-000008692 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008697 | RLP-065-000008697 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008706 | RLP-065-000008706 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008708 | RLP-065-000008708 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008713 | RLP-065-000008713 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008723 | RLP-065-000008723 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008725 | RLP-065-000008726 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008750 | RLP-065-000008751 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008754 | RLP-065-000008754 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000008756 | RLP-065-000008758 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008761 | RLP-065-000008761 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008766 | RLP-065-000008766 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008770 | RLP-065-000008771 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008776 | RLP-065-000008776 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008782 | RLP-065-000008782 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008785 | RLP-065-000008785 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008798 | RLP-065-000008798 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008802 | RLP-065-000008802 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000008808 | RLP-065-000008808 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008810 | RLP-065-000008813 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008815 | RLP-065-000008816 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008820 | RLP-065-000008820 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008822 | RLP-065-000008822 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008824 | RLP-065-000008824 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008829 | RLP-065-000008829 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008841 | RLP-065-000008841 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008843 | RLP-065-000008843 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000008847 | RLP-065-000008848 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008852 | RLP-065-000008853 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008862 | RLP-065-000008862 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008867 | RLP-065-000008867 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008888 | RLP-065-000008890 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008896 | RLP-065-000008896 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008898 | RLP-065-000008898 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008903 | RLP-065-000008903 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008905 | RLP-065-000008906 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000008919 | RLP-065-000008919 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008928 | RLP-065-000008928 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008938 | RLP-065-000008938 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008947 | RLP-065-000008947 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008950 | RLP-065-000008950 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008953 | RLP-065-000008953 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008955 | RLP-065-000008962 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008974 | RLP-065-000008974 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008988 | RLP-065-000008988 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000008995 | RLP-065-000008995 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009005 | RLP-065-000009005 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009026 | RLP-065-000009026 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009030 | RLP-065-000009036 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009038 | RLP-065-000009038 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009044 | RLP-065-000009044 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009063 | RLP-065-000009063 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009077 | RLP-065-000009077 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009079 | RLP-065-000009080 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000009088 | RLP-065-000009088 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009102 | RLP-065-000009103 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009106 | RLP-065-000009107 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009123 | RLP-065-000009123 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009125 | RLP-065-000009130 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009161 | RLP-065-000009161 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009197 | RLP-065-000009197 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009199 | RLP-065-000009199 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009222 | RLP-065-000009222 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000009226 | RLP-065-000009227 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009229 | RLP-065-000009229 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009236 | RLP-065-000009236 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009251 | RLP-065-000009251 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009262 | RLP-065-000009262 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009273 | RLP-065-000009274 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009292 | RLP-065-000009292 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009307 | RLP-065-000009307 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009315 | RLP-065-000009316 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000009318 | RLP-065-000009318 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009327 | RLP-065-000009327 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009333 | RLP-065-000009334 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009351 | RLP-065-000009351 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009355 | RLP-065-000009355 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009357 | RLP-065-000009358 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009371 | RLP-065-000009372 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009374 | RLP-065-000009374 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009380 | RLP-065-000009380 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000009400 | RLP-065-000009400 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009403 | RLP-065-000009403 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009405 | RLP-065-000009405 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009409 | RLP-065-000009410 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009417 | RLP-065-000009417 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009419 | RLP-065-000009419 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009447 | RLP-065-000009447 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009456 | RLP-065-000009456 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009473 | RLP-065-000009473 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000009475 | RLP-065-000009476 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009489 | RLP-065-000009489 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009491 | RLP-065-000009491 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009505 | RLP-065-000009505 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009511 | RLP-065-000009511 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009525 | RLP-065-000009525 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009532 | RLP-065-000009532 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009534 | RLP-065-000009535 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009539 | RLP-065-000009540 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000009542 | RLP-065-000009543 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009565 | RLP-065-000009565 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009592 | RLP-065-000009592 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009608 | RLP-065-000009608 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009616 | RLP-065-000009616 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009653 | RLP-065-000009654 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009688 | RLP-065-000009689 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009692 | RLP-065-000009692 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009696 | RLP-065-000009696 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000009737 | RLP-065-000009737 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009740 | RLP-065-000009740 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009764 | RLP-065-000009765 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009771 | RLP-065-000009771 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009809 | RLP-065-000009811 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009818 | RLP-065-000009818 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009832 | RLP-065-000009832 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009881 | RLP-065-000009881 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009883 | RLP-065-000009884 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000009887 | RLP-065-000009887 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009905 | RLP-065-000009905 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009919 | RLP-065-000009919 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009932 | RLP-065-000009932 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009946 | RLP-065-000009946 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009979 | RLP-065-000009979 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010026 | RLP-065-000010026 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010043 | RLP-065-000010043 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010051 | RLP-065-000010051 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000010054 | RLP-065-000010054 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010062 | RLP-065-000010062 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010113 | RLP-065-000010113 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010116 | RLP-065-000010116 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010119 | RLP-065-000010121 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010123 | RLP-065-000010124 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010133 | RLP-065-000010133 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010154 | RLP-065-000010155 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010162 | RLP-065-000010162 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000010164 | RLP-065-000010164 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010171 | RLP-065-000010171 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010179 | RLP-065-000010180 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010186 | RLP-065-000010186 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010206 | RLP-065-000010206 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010216 | RLP-065-000010216 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010220 | RLP-065-000010220 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010228 | RLP-065-000010230 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010237 | RLP-065-000010237 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000010246 | RLP-065-000010246 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010256 | RLP-065-000010256 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010260 | RLP-065-000010260 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010262 | RLP-065-000010262 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010289 | RLP-065-000010289 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010309 | RLP-065-000010309 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010317 | RLP-065-000010317 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010319 | RLP-065-000010319 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010378 | RLP-065-000010379 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000010382 | RLP-065-000010382 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010397 | RLP-065-000010397 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010400 | RLP-065-000010401 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010422 | RLP-065-000010422 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010430 | RLP-065-000010430 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010456 | RLP-065-000010457 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010463 | RLP-065-000010465 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010467 | RLP-065-000010467 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010479 | RLP-065-000010480 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000010495 | RLP-065-000010495 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010500 | RLP-065-000010500 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010506 | RLP-065-000010507 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010510 | RLP-065-000010510 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010513 | RLP-065-000010513 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010517 | RLP-065-000010518 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010520 | RLP-065-000010522 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010524 | RLP-065-000010525 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010529 | RLP-065-000010532 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000010535 | RLP-065-000010535 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010540 | RLP-065-000010542 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010544 | RLP-065-000010545 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010547 | RLP-065-000010547 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010551 | RLP-065-000010551 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010569 | RLP-065-000010574 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010578 | RLP-065-000010579 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010583 | RLP-065-000010583 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010591 | RLP-065-000010592 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000010598 | RLP-065-000010599 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010611 | RLP-065-000010611 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010622 | RLP-065-000010624 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010633 | RLP-065-000010638 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010642 | RLP-065-000010642 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010647 | RLP-065-000010648 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010652 | RLP-065-000010654 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010684 | RLP-065-000010684 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010686 | RLP-065-000010686 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000010708 | RLP-065-000010710 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010743 | RLP-065-000010744 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010747 | RLP-065-000010747 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010761 | RLP-065-000010761 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010764 | RLP-065-000010764 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010768 | RLP-065-000010768 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010771 | RLP-065-000010771 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010784 | RLP-065-000010785 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010787 | RLP-065-000010787 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000010793 | RLP-065-000010793 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010809 | RLP-065-000010812 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010817 | RLP-065-000010822 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010827 | RLP-065-000010827 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010841 | RLP-065-000010844 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010846 | RLP-065-000010848 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010856 | RLP-065-000010859 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010865 | RLP-065-000010866 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010873 | RLP-065-000010875 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

## PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000010877 | RLP-065-000010877 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010880 | RLP-065-000010880 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010907 | RLP-065-000010907 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010922 | RLP-065-000010923 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010927 | RLP-065-000010928 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010937 | RLP-065-000010937 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010940 | RLP-065-000010944 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010946 | RLP-065-000010947 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010953 | RLP-065-000010954 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000010965 | RLP-065-000010965 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010967 | RLP-065-000010969 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010979 | RLP-065-000010981 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010984 | RLP-065-000010984 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010995 | RLP-065-000010995 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011004 | RLP-065-000011007 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011010 | RLP-065-000011010 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011013 | RLP-065-000011014 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011019 | RLP-065-000011021 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000011042 | RLP-065-000011042 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011046 | RLP-065-000011047 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011049 | RLP-065-000011057 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011073 | RLP-065-000011073 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011077 | RLP-065-000011078 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011100 | RLP-065-000011100 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011105 | RLP-065-000011105 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011110 | RLP-065-000011112 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011118 | RLP-065-000011118 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000011132 | RLP-065-000011132 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011137 | RLP-065-000011137 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011145 | RLP-065-000011145 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011152 | RLP-065-000011154 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011156 | RLP-065-000011156 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011167 | RLP-065-000011167 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011179 | RLP-065-000011183 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011210 | RLP-065-000011212 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011214 | RLP-065-000011215 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000011220 | RLP-065-000011220 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011222 | RLP-065-000011225 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011227 | RLP-065-000011230 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011233 | RLP-065-000011233 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011236 | RLP-065-000011236 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011246 | RLP-065-000011248 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011250 | RLP-065-000011253 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011258 | RLP-065-000011259 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011262 | RLP-065-000011265 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000011267 | RLP-065-000011267 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011273 | RLP-065-000011273 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011275 | RLP-065-000011275 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011284 | RLP-065-000011284 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011290 | RLP-065-000011290 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011292 | RLP-065-000011292 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011300 | RLP-065-000011301 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011308 | RLP-065-000011309 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011314 | RLP-065-000011314 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000011321 | RLP-065-000011321 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011323 | RLP-065-000011323 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011325 | RLP-065-000011326 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011328 | RLP-065-000011328 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011335 | RLP-065-000011336 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011352 | RLP-065-000011353 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011355 | RLP-065-000011355 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011359 | RLP-065-000011365 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011377 | RLP-065-000011379 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000011386 | RLP-065-000011387 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011389 | RLP-065-000011391 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011408 | RLP-065-000011408 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011411 | RLP-065-000011411 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011413 | RLP-065-000011413 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011425 | RLP-065-000011429 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011432 | RLP-065-000011432 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011434 | RLP-065-000011434 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011456 | RLP-065-000011458 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000011466 | RLP-065-000011466 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011474 | RLP-065-000011474 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011478 | RLP-065-000011480 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011487 | RLP-065-000011487 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011496 | RLP-065-000011498 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011509 | RLP-065-000011509 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011515 | RLP-065-000011524 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011526 | RLP-065-000011538 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011544 | RLP-065-000011544 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000011556 | RLP-065-000011556 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011561 | RLP-065-000011561 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011564 | RLP-065-000011569 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011587 | RLP-065-000011589 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011594 | RLP-065-000011594 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011642 | RLP-065-000011642 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011644 | RLP-065-000011644 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011662 | RLP-065-000011665 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011667 | RLP-065-000011667 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000011669 | RLP-065-000011669 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011673 | RLP-065-000011673 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011675 | RLP-065-000011675 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011678 | RLP-065-000011681 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011692 | RLP-065-000011693 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011696 | RLP-065-000011696 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011712 | RLP-065-000011712 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011714 | RLP-065-000011715 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011725 | RLP-065-000011730 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000011733 | RLP-065-000011738 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011746 | RLP-065-000011747 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011749 | RLP-065-000011751 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011756 | RLP-065-000011756 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011771 | RLP-065-000011776 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011781 | RLP-065-000011782 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011786 | RLP-065-000011786 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011796 | RLP-065-000011796 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011803 | RLP-065-000011803 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000011808 | RLP-065-000011809 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011827 | RLP-065-000011840 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011844 | RLP-065-000011844 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011850 | RLP-065-000011850 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011859 | RLP-065-000011865 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011880 | RLP-065-000011887 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011889 | RLP-065-000011889 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011891 | RLP-065-000011900 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011908 | RLP-065-000011908 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000011921 | RLP-065-000011922 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011944 | RLP-065-000011950 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011952 | RLP-065-000011953 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011961 | RLP-065-000011961 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011963 | RLP-065-000011970 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011981 | RLP-065-000011986 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011988 | RLP-065-000012008 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012010 | RLP-065-000012010 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012012 | RLP-065-000012014 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000012017 | RLP-065-000012017 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012023 | RLP-065-000012023 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012026 | RLP-065-000012027 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012035 | RLP-065-000012035 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012038 | RLP-065-000012041 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012043 | RLP-065-000012044 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012071 | RLP-065-000012071 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012077 | RLP-065-000012082 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012084 | RLP-065-000012084 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000012087 | RLP-065-000012089 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012102 | RLP-065-000012102 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012104 | RLP-065-000012106 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012126 | RLP-065-000012126 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012140 | RLP-065-000012140 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012142 | RLP-065-000012142 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012147 | RLP-065-000012147 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012153 | RLP-065-000012153 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012186 | RLP-065-000012186 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000012188 | RLP-065-000012188 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012191 | RLP-065-000012191 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012209 | RLP-065-000012209 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012220 | RLP-065-000012221 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012240 | RLP-065-000012241 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012243 | RLP-065-000012243 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012254 | RLP-065-000012255 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012292 | RLP-065-000012292 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012297 | RLP-065-000012297 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000012311 | RLP-065-000012331 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012333 | RLP-065-000012333 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012335 | RLP-065-000012335 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012337 | RLP-065-000012360 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012367 | RLP-065-000012367 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012398 | RLP-065-000012399 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012401 | RLP-065-000012401 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012403 | RLP-065-000012404 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012419 | RLP-065-000012420 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000012463 | RLP-065-000012465 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012511 | RLP-065-000012511 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012513 | RLP-065-000012513 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012546 | RLP-065-000012549 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012551 | RLP-065-000012551 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012559 | RLP-065-000012559 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012589 | RLP-065-000012589 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012623 | RLP-065-000012624 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012626 | RLP-065-000012626 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000012628 | RLP-065-000012628 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012630 | RLP-065-000012630 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012633 | RLP-065-000012633 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012655 | RLP-065-000012655 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012678 | RLP-065-000012678 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012681 | RLP-065-000012684 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012686 | RLP-065-000012686 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012688 | RLP-065-000012688 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012704 | RLP-065-000012705 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000012712 | RLP-065-000012714 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012725 | RLP-065-000012726 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012729 | RLP-065-000012729 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012734 | RLP-065-000012734 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012750 | RLP-065-000012776 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012782 | RLP-065-000012783 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012788 | RLP-065-000012788 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012791 | RLP-065-000012791 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012803 | RLP-065-000012803 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000012816 | RLP-065-000012816 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012819 | RLP-065-000012819 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012842 | RLP-065-000012842 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012859 | RLP-065-000012860 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012862 | RLP-065-000012862 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012864 | RLP-065-000012864 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012867 | RLP-065-000012869 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012871 | RLP-065-000012883 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012886 | RLP-065-000012886 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000012888 | RLP-065-000012889 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012891 | RLP-065-000012913 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012915 | RLP-065-000012921 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012923 | RLP-065-000012929 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012935 | RLP-065-000012935 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012942 | RLP-065-000012942 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012955 | RLP-065-000012955 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012980 | RLP-065-000012982 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012989 | RLP-065-000012989 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000013002 | RLP-065-000013002 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013007 | RLP-065-000013012 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013014 | RLP-065-000013014 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013016 | RLP-065-000013049 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013051 | RLP-065-000013065 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013067 | RLP-065-000013067 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013069 | RLP-065-000013073 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013075 | RLP-065-000013075 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013077 | RLP-065-000013079 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000013081 | RLP-065-000013083 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013085 | RLP-065-000013085 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013093 | RLP-065-000013094 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013098 | RLP-065-000013099 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013102 | RLP-065-000013102 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013109 | RLP-065-000013109 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013117 | RLP-065-000013117 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013120 | RLP-065-000013123 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013126 | RLP-065-000013126 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000013129 | RLP-065-000013129 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013138 | RLP-065-000013138 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013155 | RLP-065-000013155 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013163 | RLP-065-000013163 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013169 | RLP-065-000013171 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013173 | RLP-065-000013173 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013181 | RLP-065-000013190 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013197 | RLP-065-000013197 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013209 | RLP-065-000013210 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000013228 | RLP-065-000013229 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013232 | RLP-065-000013232 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013234 | RLP-065-000013235 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013253 | RLP-065-000013254 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013260 | RLP-065-000013260 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013269 | RLP-065-000013274 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013280 | RLP-065-000013280 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013284 | RLP-065-000013284 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013286 | RLP-065-000013292 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000013300 | RLP-065-000013301 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013305 | RLP-065-000013312 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013319 | RLP-065-000013320 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013325 | RLP-065-000013326 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013330 | RLP-065-000013330 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013332 | RLP-065-000013333 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013335 | RLP-065-000013335 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013338 | RLP-065-000013338 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013340 | RLP-065-000013343 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000013345 | RLP-065-000013347 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013357 | RLP-065-000013358 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013361 | RLP-065-000013361 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013364 | RLP-065-000013364 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013366 | RLP-065-000013366 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013368 | RLP-065-000013369 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013389 | RLP-065-000013390 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013392 | RLP-065-000013392 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013398 | RLP-065-000013398 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000013402 | RLP-065-000013402 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013404 | RLP-065-000013404 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013414 | RLP-065-000013418 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013422 | RLP-065-000013423 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013433 | RLP-065-000013433 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013436 | RLP-065-000013436 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013444 | RLP-065-000013444 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013447 | RLP-065-000013447 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013451 | RLP-065-000013451 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000013456 | RLP-065-000013460 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013465 | RLP-065-000013467 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013469 | RLP-065-000013473 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013475 | RLP-065-000013477 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013571 | RLP-065-000013571 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013573 | RLP-065-000013574 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013583 | RLP-065-000013583 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013590 | RLP-065-000013591 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013594 | RLP-065-000013596 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000013601 | RLP-065-000013601 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013612 | RLP-065-000013614 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013617 | RLP-065-000013619 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013622 | RLP-065-000013622 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013624 | RLP-065-000013624 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013628 | RLP-065-000013628 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013632 | RLP-065-000013632 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013665 | RLP-065-000013665 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013671 | RLP-065-000013671 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000013684 | RLP-065-000013685 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013687 | RLP-065-000013687 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013689 | RLP-065-000013689 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013691 | RLP-065-000013691 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013706 | RLP-065-000013706 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013710 | RLP-065-000013710 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013714 | RLP-065-000013715 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013718 | RLP-065-000013718 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013720 | RLP-065-000013720 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000013722 | RLP-065-000013723 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013725 | RLP-065-000013726 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013729 | RLP-065-000013729 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013735 | RLP-065-000013737 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013740 | RLP-065-000013741 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013744 | RLP-065-000013747 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013754 | RLP-065-000013754 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013756 | RLP-065-000013758 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013760 | RLP-065-000013762 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000013769 | RLP-065-000013775 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013779 | RLP-065-000013785 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013792 | RLP-065-000013794 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013799 | RLP-065-000013800 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013802 | RLP-065-000013805 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013807 | RLP-065-000013807 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013816 | RLP-065-000013820 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013823 | RLP-065-000013824 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013828 | RLP-065-000013831 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000013833 | RLP-065-000013835 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013840 | RLP-065-000013840 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013845 | RLP-065-000013845 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013848 | RLP-065-000013849 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013853 | RLP-065-000013855 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013857 | RLP-065-000013859 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013867 | RLP-065-000013867 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013870 | RLP-065-000013871 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013875 | RLP-065-000013875 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000013885 | RLP-065-000013885 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013892 | RLP-065-000013892 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013899 | RLP-065-000013900 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013904 | RLP-065-000013904 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013910 | RLP-065-000013910 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013916 | RLP-065-000013918 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013922 | RLP-065-000013922 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013935 | RLP-065-000013937 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013955 | RLP-065-000013966 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000013972 | RLP-065-000013973 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013980 | RLP-065-000013981 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013984 | RLP-065-000013985 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013987 | RLP-065-000013987 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013995 | RLP-065-000013998 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014002 | RLP-065-000014002 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014004 | RLP-065-000014005 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014008 | RLP-065-000014011 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014016 | RLP-065-000014016 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000014020 | RLP-065-000014023 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014029 | RLP-065-000014030 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014032 | RLP-065-000014032 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014035 | RLP-065-000014035 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014047 | RLP-065-000014047 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014050 | RLP-065-000014052 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014057 | RLP-065-000014057 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014060 | RLP-065-000014061 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014063 | RLP-065-000014063 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000014069 | RLP-065-000014069 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014074 | RLP-065-000014074 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014078 | RLP-065-000014078 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014082 | RLP-065-000014084 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014094 | RLP-065-000014095 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014098 | RLP-065-000014098 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014103 | RLP-065-000014103 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014105 | RLP-065-000014105 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014111 | RLP-065-000014113 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000014119 | RLP-065-000014119 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014121 | RLP-065-000014122 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014131 | RLP-065-000014132 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014138 | RLP-065-000014142 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014149 | RLP-065-000014150 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014155 | RLP-065-000014155 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014177 | RLP-065-000014178 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014191 | RLP-065-000014192 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014195 | RLP-065-000014195 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000014200 | RLP-065-000014200 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014210 | RLP-065-000014210 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014219 | RLP-065-000014219 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014226 | RLP-065-000014227 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014233 | RLP-065-000014234 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014236 | RLP-065-000014236 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014241 | RLP-065-000014245 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014254 | RLP-065-000014254 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014257 | RLP-065-000014258 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000014666 | RLP-065-000014667 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000011 | RLP-066-000000011 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000023 | RLP-066-000000023 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000049 | RLP-066-000000049 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000063 | RLP-066-000000075 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000102 | RLP-066-000000102 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000115 | RLP-066-000000115 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000126 | RLP-066-000000128 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000132 | RLP-066-000000132 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 066 | RLP-066-000000134 | RLP-066-000000134 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000137 | RLP-066-000000139 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000141 | RLP-066-000000141 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000149 | RLP-066-000000150 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000164 | RLP-066-000000164 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000167 | RLP-066-000000169 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000179 | RLP-066-000000179 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000192 | RLP-066-000000194 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000203 | RLP-066-000000203 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 066 | RLP-066-000000207 | RLP-066-000000207 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000229 | RLP-066-000000229 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000235 | RLP-066-000000235 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000254 | RLP-066-000000254 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000270 | RLP-066-000000272 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000275 | RLP-066-000000275 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000277 | RLP-066-000000277 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000370 | RLP-066-000000370 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000375 | RLP-066-000000376 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 066 | RLP-066-000000407 | RLP-066-000000407 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000415 | RLP-066-000000415 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000420 | RLP-066-000000420 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000423 | RLP-066-000000424 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000432 | RLP-066-000000432 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000435 | RLP-066-000000436 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000460 | RLP-066-000000460 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000466 | RLP-066-000000467 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000470 | RLP-066-000000470 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 066 | RLP-066-000000478 | RLP-066-000000480 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000485 | RLP-066-000000485 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000487 | RLP-066-000000487 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000496 | RLP-066-000000496 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000500 | RLP-066-000000500 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000508 | RLP-066-000000508 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000515 | RLP-066-000000516 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000525 | RLP-066-000000525 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000528 | RLP-066-000000528 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 066 | RLP-066-000000550 | RLP-066-000000550 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000554 | RLP-066-000000554 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000566 | RLP-066-000000567 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000575 | RLP-066-000000576 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000585 | RLP-066-000000585 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000595 | RLP-066-000000596 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000601 | RLP-066-000000601 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000611 | RLP-066-000000611 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000637 | RLP-066-000000637 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 066 | RLP-066-000000643 | RLP-066-000000647 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000649 | RLP-066-000000649 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000655 | RLP-066-000000655 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000661 | RLP-066-000000661 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000663 | RLP-066-000000664 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000668 | RLP-066-000000668 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000673 | RLP-066-000000674 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000684 | RLP-066-000000684 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000686 | RLP-066-000000686 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 066 | RLP-066-000000700 | RLP-066-000000700 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000708 | RLP-066-000000710 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000721 | RLP-066-000000722 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000728 | RLP-066-000000728 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000730 | RLP-066-000000730 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000778 | RLP-066-000000779 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000782 | RLP-066-000000783 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000789 | RLP-066-000000789 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000828 | RLP-066-000000828 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 066 | RLP-066-000000830 | RLP-066-000000830 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000834 | RLP-066-000000834 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000840 | RLP-066-000000840 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000842 | RLP-066-000000842 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000851 | RLP-066-000000855 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000866 | RLP-066-000000870 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000872 | RLP-066-000000877 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000886 | RLP-066-000000886 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000890 | RLP-066-000000891 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 066 | RLP-066-000000893 | RLP-066-000000897 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000901 | RLP-066-000000901 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000903 | RLP-066-000000908 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000952 | RLP-066-000000952 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000959 | RLP-066-000000959 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000964 | RLP-066-000000971 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000978 | RLP-066-000000978 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000980 | RLP-066-000000980 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000996 | RLP-066-000001000 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 066 | RLP-066-000001007 | RLP-066-000001008 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001011 | RLP-066-000001011 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001013 | RLP-066-000001013 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001015 | RLP-066-000001015 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001028 | RLP-066-000001028 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001030 | RLP-066-000001030 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001039 | RLP-066-000001039 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001041 | RLP-066-000001042 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001074 | RLP-066-000001079 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 066 | RLP-066-000001094 | RLP-066-000001094 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001096 | RLP-066-000001097 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001147 | RLP-066-000001148 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001171 | RLP-066-000001176 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001179 | RLP-066-000001179 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001187 | RLP-066-000001191 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001196 | RLP-066-000001203 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001205 | RLP-066-000001205 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001207 | RLP-066-000001210 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 066 | RLP-066-000001212 | RLP-066-000001221 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001231 | RLP-066-000001234 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001240 | RLP-066-000001240 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001243 | RLP-066-000001243 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001250 | RLP-066-000001250 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001255 | RLP-066-000001255 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001260 | RLP-066-000001260 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001303 | RLP-066-000001303 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001308 | RLP-066-000001308 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 066 | RLP-066-000001313 | RLP-066-000001313 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001318 | RLP-066-000001318 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001333 | RLP-066-000001333 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001348 | RLP-066-000001348 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001363 | RLP-066-000001364 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001403 | RLP-066-000001403 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001407 | RLP-066-000001407 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001409 | RLP-066-000001410 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001412 | RLP-066-000001412 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 066 | RLP-066-000001421 | RLP-066-000001421 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001444 | RLP-066-000001444 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001448 | RLP-066-000001454 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001474 | RLP-066-000001474 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001481 | RLP-066-000001481 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001483 | RLP-066-000001494 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001498 | RLP-066-000001498 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001500 | RLP-066-000001500 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001503 | RLP-066-000001505 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 066 | RLP-066-000001507 | RLP-066-000001507 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001534 | RLP-066-000001539 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001541 | RLP-066-000001543 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001569 | RLP-066-000001570 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001576 | RLP-066-000001576 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001587 | RLP-066-000001588 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001590 | RLP-066-000001591 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001600 | RLP-066-000001608 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001610 | RLP-066-000001613 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 066 | RLP-066-000001621 | RLP-066-000001621 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001623 | RLP-066-000001623 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001626 | RLP-066-000001626 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001628 | RLP-066-000001628 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001632 | RLP-066-000001632 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001635 | RLP-066-000001635 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001637 | RLP-066-000001637 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001639 | RLP-066-000001641 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001643 | RLP-066-000001644 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 066 | RLP-066-000001646 | RLP-066-000001646 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001652 | RLP-066-000001653 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001665 | RLP-066-000001669 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001673 | RLP-066-000001674 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001723 | RLP-066-000001728 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001730 | RLP-066-000001737 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001789 | RLP-066-000001790 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001848 | RLP-066-000001849 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000021 | RLP-067-000000021 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000000042 | RLP-067-000000042 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000058 | RLP-067-000000058 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000061 | RLP-067-000000061 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000068 | RLP-067-000000068 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000080 | RLP-067-000000080 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000082 | RLP-067-000000082 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000105 | RLP-067-000000105 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000109 | RLP-067-000000109 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000127 | RLP-067-000000127 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000000134 | RLP-067-000000134 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000140 | RLP-067-000000141 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000145 | RLP-067-000000145 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000150 | RLP-067-000000151 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000160 | RLP-067-000000160 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000163 | RLP-067-000000163 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000177 | RLP-067-000000177 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000187 | RLP-067-000000187 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000194 | RLP-067-000000194 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000000200 | RLP-067-000000200 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000205 | RLP-067-000000205 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000211 | RLP-067-000000212 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000214 | RLP-067-000000214 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000229 | RLP-067-000000230 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000246 | RLP-067-000000246 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000270 | RLP-067-000000273 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000277 | RLP-067-000000278 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000281 | RLP-067-000000281 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000000292 | RLP-067-000000292 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000301 | RLP-067-000000301 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000309 | RLP-067-000000309 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000318 | RLP-067-000000318 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000325 | RLP-067-000000325 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000340 | RLP-067-000000340 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000343 | RLP-067-000000343 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000347 | RLP-067-000000347 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000351 | RLP-067-000000351 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000000355 | RLP-067-000000355 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000357 | RLP-067-000000357 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000362 | RLP-067-000000362 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000377 | RLP-067-000000377 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000393 | RLP-067-000000394 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000408 | RLP-067-000000409 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000411 | RLP-067-000000411 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000413 | RLP-067-000000413 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000427 | RLP-067-000000427 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000000435 | RLP-067-000000435 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000437 | RLP-067-000000437 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000444 | RLP-067-000000444 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000446 | RLP-067-000000446 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000452 | RLP-067-000000452 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000456 | RLP-067-000000456 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000486 | RLP-067-000000486 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000493 | RLP-067-000000493 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000507 | RLP-067-000000507 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000000516 | RLP-067-000000516 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000529 | RLP-067-000000529 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000538 | RLP-067-000000538 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000540 | RLP-067-000000540 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000555 | RLP-067-000000555 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000559 | RLP-067-000000559 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000562 | RLP-067-000000562 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000565 | RLP-067-000000565 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000568 | RLP-067-000000570 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000000572 | RLP-067-000000572 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000585 | RLP-067-000000585 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000593 | RLP-067-000000593 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000606 | RLP-067-000000606 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000613 | RLP-067-000000613 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000617 | RLP-067-000000617 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000620 | RLP-067-000000621 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000636 | RLP-067-000000638 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000652 | RLP-067-000000652 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000000657 | RLP-067-000000657 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000661 | RLP-067-000000661 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000666 | RLP-067-000000666 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000668 | RLP-067-000000668 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000670 | RLP-067-000000670 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000673 | RLP-067-000000673 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000695 | RLP-067-000000695 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000703 | RLP-067-000000703 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000712 | RLP-067-000000712 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000000715 | RLP-067-000000715 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000738 | RLP-067-000000738 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000741 | RLP-067-000000741 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000746 | RLP-067-000000746 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000750 | RLP-067-000000750 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000755 | RLP-067-000000755 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000767 | RLP-067-000000767 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000769 | RLP-067-000000771 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000775 | RLP-067-000000776 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000000778 | RLP-067-000000778 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000791 | RLP-067-000000791 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000804 | RLP-067-000000804 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000818 | RLP-067-000000818 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000830 | RLP-067-000000830 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000835 | RLP-067-000000835 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000842 | RLP-067-000000842 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000847 | RLP-067-000000847 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000852 | RLP-067-000000852 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000000858 | RLP-067-000000858 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000861 | RLP-067-000000861 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000876 | RLP-067-000000877 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000888 | RLP-067-000000888 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000892 | RLP-067-000000893 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000908 | RLP-067-000000908 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000914 | RLP-067-000000914 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000916 | RLP-067-000000916 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000918 | RLP-067-000000923 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000000925 | RLP-067-000000928 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000930 | RLP-067-000000933 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000935 | RLP-067-000000935 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000937 | RLP-067-000000943 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000947 | RLP-067-000000947 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000953 | RLP-067-000000954 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000975 | RLP-067-000000975 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000977 | RLP-067-000000977 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000993 | RLP-067-000000993 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000000998 | RLP-067-000000998 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001010 | RLP-067-000001010 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001021 | RLP-067-000001021 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001031 | RLP-067-000001034 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001036 | RLP-067-000001036 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001040 | RLP-067-000001040 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001052 | RLP-067-000001052 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001063 | RLP-067-000001063 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001092 | RLP-067-000001092 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000001102 | RLP-067-000001102 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001122 | RLP-067-000001123 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001128 | RLP-067-000001128 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001130 | RLP-067-000001130 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001132 | RLP-067-000001132 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001143 | RLP-067-000001143 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001165 | RLP-067-000001165 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001167 | RLP-067-000001167 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001169 | RLP-067-000001170 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000001183 | RLP-067-000001183 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001191 | RLP-067-000001191 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001197 | RLP-067-000001197 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001201 | RLP-067-000001201 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001204 | RLP-067-000001204 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001207 | RLP-067-000001207 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001209 | RLP-067-000001209 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001214 | RLP-067-000001214 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001229 | RLP-067-000001229 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000001238 | RLP-067-000001238 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001244 | RLP-067-000001244 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001312 | RLP-067-000001316 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001321 | RLP-067-000001322 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001339 | RLP-067-000001341 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001350 | RLP-067-000001350 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001355 | RLP-067-000001355 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001358 | RLP-067-000001358 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001362 | RLP-067-000001362 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000001375 | RLP-067-000001375 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001383 | RLP-067-000001383 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001386 | RLP-067-000001386 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001390 | RLP-067-000001390 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001395 | RLP-067-000001395 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001397 | RLP-067-000001397 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001404 | RLP-067-000001404 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001409 | RLP-067-000001410 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001412 | RLP-067-000001413 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000001427 | RLP-067-000001427 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001441 | RLP-067-000001441 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001453 | RLP-067-000001453 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001456 | RLP-067-000001456 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001464 | RLP-067-000001464 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001471 | RLP-067-000001471 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001473 | RLP-067-000001473 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001503 | RLP-067-000001503 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001507 | RLP-067-000001507 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000001509 | RLP-067-000001509 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001511 | RLP-067-000001511 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001514 | RLP-067-000001514 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001519 | RLP-067-000001519 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001521 | RLP-067-000001521 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001533 | RLP-067-000001533 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001535 | RLP-067-000001536 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001546 | RLP-067-000001546 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001559 | RLP-067-000001559 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000001561 | RLP-067-000001561 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001589 | RLP-067-000001589 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001592 | RLP-067-000001592 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001602 | RLP-067-000001602 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001604 | RLP-067-000001604 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001615 | RLP-067-000001615 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001617 | RLP-067-000001617 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001619 | RLP-067-000001619 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001641 | RLP-067-000001641 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000001647 | RLP-067-000001647 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001649 | RLP-067-000001649 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001653 | RLP-067-000001653 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001662 | RLP-067-000001662 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001666 | RLP-067-000001666 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001674 | RLP-067-000001674 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001676 | RLP-067-000001676 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001680 | RLP-067-000001680 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001691 | RLP-067-000001691 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000001700 | RLP-067-000001700 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001703 | RLP-067-000001703 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001705 | RLP-067-000001705 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001710 | RLP-067-000001710 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001712 | RLP-067-000001712 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001723 | RLP-067-000001723 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001726 | RLP-067-000001726 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001730 | RLP-067-000001730 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001740 | RLP-067-000001740 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000001744 | RLP-067-000001744 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001747 | RLP-067-000001748 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001751 | RLP-067-000001751 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001754 | RLP-067-000001754 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001764 | RLP-067-000001765 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001770 | RLP-067-000001770 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001774 | RLP-067-000001775 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001777 | RLP-067-000001777 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001790 | RLP-067-000001792 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000001794 | RLP-067-000001795 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001802 | RLP-067-000001803 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001805 | RLP-067-000001805 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001807 | RLP-067-000001810 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001814 | RLP-067-000001814 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001820 | RLP-067-000001821 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001824 | RLP-067-000001824 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001828 | RLP-067-000001829 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001835 | RLP-067-000001835 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000001879 | RLP-067-000001879 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001895 | RLP-067-000001895 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001903 | RLP-067-000001903 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001911 | RLP-067-000001911 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001938 | RLP-067-000001938 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001949 | RLP-067-000001949 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001954 | RLP-067-000001955 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001969 | RLP-067-000001969 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001975 | RLP-067-000001975 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000001990 | RLP-067-000001991 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001999 | RLP-067-000001999 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002010 | RLP-067-000002010 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002024 | RLP-067-000002025 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002029 | RLP-067-000002029 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002031 | RLP-067-000002031 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002051 | RLP-067-000002052 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002058 | RLP-067-000002059 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002065 | RLP-067-000002065 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000002087 | RLP-067-000002088 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002090 | RLP-067-000002092 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002094 | RLP-067-000002094 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002096 | RLP-067-000002097 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002099 | RLP-067-000002100 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002105 | RLP-067-000002115 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002117 | RLP-067-000002119 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002126 | RLP-067-000002126 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002134 | RLP-067-000002135 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000002139 | RLP-067-000002141 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002163 | RLP-067-000002163 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002171 | RLP-067-000002171 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002173 | RLP-067-000002173 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002194 | RLP-067-000002194 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002224 | RLP-067-000002224 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002228 | RLP-067-000002229 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002244 | RLP-067-000002245 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002247 | RLP-067-000002248 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000002262 | RLP-067-000002263 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002280 | RLP-067-000002280 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002285 | RLP-067-000002287 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002290 | RLP-067-000002290 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002300 | RLP-067-000002301 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002322 | RLP-067-000002323 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002332 | RLP-067-000002335 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002350 | RLP-067-000002350 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002352 | RLP-067-000002352 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000002363 | RLP-067-000002363 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002370 | RLP-067-000002370 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002377 | RLP-067-000002377 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002381 | RLP-067-000002381 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002384 | RLP-067-000002384 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002395 | RLP-067-000002395 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002407 | RLP-067-000002407 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002409 | RLP-067-000002409 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002413 | RLP-067-000002413 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000002415 | RLP-067-000002415 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002428 | RLP-067-000002428 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002432 | RLP-067-000002433 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002438 | RLP-067-000002438 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002441 | RLP-067-000002441 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002449 | RLP-067-000002449 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002462 | RLP-067-000002462 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002464 | RLP-067-000002464 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002467 | RLP-067-000002467 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000002471 | RLP-067-000002471 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002474 | RLP-067-000002474 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002479 | RLP-067-000002480 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002486 | RLP-067-000002486 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002502 | RLP-067-000002502 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002508 | RLP-067-000002508 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002534 | RLP-067-000002534 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002538 | RLP-067-000002540 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002543 | RLP-067-000002547 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000002553 | RLP-067-000002554 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002556 | RLP-067-000002556 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002558 | RLP-067-000002563 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002565 | RLP-067-000002566 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002568 | RLP-067-000002569 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002571 | RLP-067-000002571 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002578 | RLP-067-000002578 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002582 | RLP-067-000002583 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002589 | RLP-067-000002589 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000002595 | RLP-067-000002596 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002598 | RLP-067-000002598 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002604 | RLP-067-000002604 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002606 | RLP-067-000002607 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002609 | RLP-067-000002609 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002611 | RLP-067-000002611 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002613 | RLP-067-000002615 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002617 | RLP-067-000002619 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002622 | RLP-067-000002623 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000002626 | RLP-067-000002626 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002628 | RLP-067-000002629 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002637 | RLP-067-000002637 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002657 | RLP-067-000002657 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002674 | RLP-067-000002674 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002676 | RLP-067-000002676 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002679 | RLP-067-000002679 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002692 | RLP-067-000002692 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002695 | RLP-067-000002695 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000002706 | RLP-067-000002706 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002708 | RLP-067-000002708 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002711 | RLP-067-000002711 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002716 | RLP-067-000002716 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002719 | RLP-067-000002719 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002721 | RLP-067-000002721 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002725 | RLP-067-000002726 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002747 | RLP-067-000002747 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002757 | RLP-067-000002757 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000002780 | RLP-067-000002781 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002789 | RLP-067-000002790 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002798 | RLP-067-000002798 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002801 | RLP-067-000002801 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002819 | RLP-067-000002819 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002822 | RLP-067-000002822 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002829 | RLP-067-000002829 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002832 | RLP-067-000002833 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002837 | RLP-067-000002837 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000002841 | RLP-067-000002841 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002856 | RLP-067-000002856 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002861 | RLP-067-000002861 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002872 | RLP-067-000002872 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002875 | RLP-067-000002875 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002910 | RLP-067-000002910 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002965 | RLP-067-000002965 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002975 | RLP-067-000002977 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002979 | RLP-067-000002981 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000002999 | RLP-067-000003000 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003003 | RLP-067-000003003 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003005 | RLP-067-000003012 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003014 | RLP-067-000003015 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003018 | RLP-067-000003019 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003022 | RLP-067-000003022 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003024 | RLP-067-000003029 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003032 | RLP-067-000003038 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003041 | RLP-067-000003043 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000003047 | RLP-067-000003048 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003054 | RLP-067-000003057 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003067 | RLP-067-000003068 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003074 | RLP-067-000003078 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003089 | RLP-067-000003091 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003093 | RLP-067-000003093 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003111 | RLP-067-000003111 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003132 | RLP-067-000003133 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003135 | RLP-067-000003135 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000003144 | RLP-067-000003146 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003149 | RLP-067-000003149 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003153 | RLP-067-000003154 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003169 | RLP-067-000003169 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003181 | RLP-067-000003181 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003194 | RLP-067-000003195 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003238 | RLP-067-000003238 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003320 | RLP-067-000003320 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003328 | RLP-067-000003328 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000003330 | RLP-067-000003330 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003335 | RLP-067-000003335 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003344 | RLP-067-000003344 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003349 | RLP-067-000003349 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003356 | RLP-067-000003356 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003359 | RLP-067-000003359 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003380 | RLP-067-000003380 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003382 | RLP-067-000003382 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003395 | RLP-067-000003396 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000003400 | RLP-067-000003401 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003405 | RLP-067-000003411 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003423 | RLP-067-000003423 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003426 | RLP-067-000003426 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003430 | RLP-067-000003431 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003544 | RLP-067-000003544 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003548 | RLP-067-000003548 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003550 | RLP-067-000003550 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003553 | RLP-067-000003553 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000003557 | RLP-067-000003557 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003571 | RLP-067-000003571 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003578 | RLP-067-000003580 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003603 | RLP-067-000003603 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003606 | RLP-067-000003612 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003630 | RLP-067-000003630 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003636 | RLP-067-000003638 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003648 | RLP-067-000003650 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003654 | RLP-067-000003655 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000003660 | RLP-067-000003662 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003665 | RLP-067-000003665 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003667 | RLP-067-000003667 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003678 | RLP-067-000003679 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003681 | RLP-067-000003681 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003683 | RLP-067-000003683 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003689 | RLP-067-000003689 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003692 | RLP-067-000003694 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003709 | RLP-067-000003709 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000003715 | RLP-067-000003716 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003749 | RLP-067-000003750 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003754 | RLP-067-000003754 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003761 | RLP-067-000003762 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003765 | RLP-067-000003766 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003768 | RLP-067-000003770 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003792 | RLP-067-000003792 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003794 | RLP-067-000003794 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003802 | RLP-067-000003802 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000003816 | RLP-067-000003820 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003828 | RLP-067-000003828 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003860 | RLP-067-000003860 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003868 | RLP-067-000003868 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003873 | RLP-067-000003891 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003901 | RLP-067-000003901 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003917 | RLP-067-000003920 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003937 | RLP-067-000003937 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003945 | RLP-067-000003947 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000003966 | RLP-067-000003966 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003973 | RLP-067-000003977 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003979 | RLP-067-000003979 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003982 | RLP-067-000003985 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003989 | RLP-067-000003990 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004004 | RLP-067-000004007 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004020 | RLP-067-000004020 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004042 | RLP-067-000004044 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004053 | RLP-067-000004053 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000004067 | RLP-067-000004067 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004071 | RLP-067-000004073 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004075 | RLP-067-000004075 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004077 | RLP-067-000004078 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004080 | RLP-067-000004080 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004082 | RLP-067-000004093 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004115 | RLP-067-000004121 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004124 | RLP-067-000004125 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004130 | RLP-067-000004130 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000004155 | RLP-067-000004155 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004157 | RLP-067-000004158 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004160 | RLP-067-000004166 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004168 | RLP-067-000004168 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004170 | RLP-067-000004176 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004179 | RLP-067-000004187 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004212 | RLP-067-000004214 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004223 | RLP-067-000004223 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004231 | RLP-067-000004232 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000004235 | RLP-067-000004235 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004252 | RLP-067-000004252 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004267 | RLP-067-000004268 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004271 | RLP-067-000004271 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004273 | RLP-067-000004274 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004279 | RLP-067-000004279 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004283 | RLP-067-000004284 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004292 | RLP-067-000004296 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004299 | RLP-067-000004304 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000004306 | RLP-067-000004306 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004309 | RLP-067-000004310 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004330 | RLP-067-000004332 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004338 | RLP-067-000004338 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004345 | RLP-067-000004345 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004353 | RLP-067-000004354 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004360 | RLP-067-000004361 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004364 | RLP-067-000004364 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004368 | RLP-067-000004368 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000004373 | RLP-067-000004380 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004382 | RLP-067-000004382 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004385 | RLP-067-000004394 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004399 | RLP-067-000004399 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004409 | RLP-067-000004409 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004430 | RLP-067-000004432 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004450 | RLP-067-000004452 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004484 | RLP-067-000004489 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004491 | RLP-067-000004491 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000004496 | RLP-067-000004496 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004498 | RLP-067-000004498 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004505 | RLP-067-000004505 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004512 | RLP-067-000004515 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004555 | RLP-067-000004557 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004576 | RLP-067-000004578 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004612 | RLP-067-000004616 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004624 | RLP-067-000004631 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004660 | RLP-067-000004661 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000004670 | RLP-067-000004670 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004691 | RLP-067-000004691 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004694 | RLP-067-000004695 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004700 | RLP-067-000004700 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004714 | RLP-067-000004714 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004723 | RLP-067-000004725 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004764 | RLP-067-000004764 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004766 | RLP-067-000004767 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004769 | RLP-067-000004771 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000004773 | RLP-067-000004779 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004781 | RLP-067-000004781 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004784 | RLP-067-000004784 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004787 | RLP-067-000004788 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004791 | RLP-067-000004791 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004794 | RLP-067-000004797 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004820 | RLP-067-000004820 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004824 | RLP-067-000004824 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004826 | RLP-067-000004827 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000004832 | RLP-067-000004832 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004845 | RLP-067-000004845 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004859 | RLP-067-000004859 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004879 | RLP-067-000004898 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004904 | RLP-067-000004906 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004909 | RLP-067-000004909 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004911 | RLP-067-000004913 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004915 | RLP-067-000004916 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004919 | RLP-067-000004919 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000004921 | RLP-067-000004927 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004943 | RLP-067-000004943 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004946 | RLP-067-000004946 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004948 | RLP-067-000004948 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004951 | RLP-067-000004952 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004955 | RLP-067-000004956 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004976 | RLP-067-000004976 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004991 | RLP-067-000004991 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005010 | RLP-067-000005017 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000005024 | RLP-067-000005026 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005040 | RLP-067-000005042 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005089 | RLP-067-000005092 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005096 | RLP-067-000005098 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005101 | RLP-067-000005102 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005104 | RLP-067-000005105 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005107 | RLP-067-000005108 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005140 | RLP-067-000005140 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005163 | RLP-067-000005168 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000005205 | RLP-067-000005205 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005207 | RLP-067-000005207 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005209 | RLP-067-000005209 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005211 | RLP-067-000005211 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005213 | RLP-067-000005215 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005222 | RLP-067-000005224 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005228 | RLP-067-000005228 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005258 | RLP-067-000005258 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005260 | RLP-067-000005260 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000005264 | RLP-067-000005264 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005269 | RLP-067-000005273 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005277 | RLP-067-000005277 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005281 | RLP-067-000005282 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005284 | RLP-067-000005285 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005304 | RLP-067-000005305 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005308 | RLP-067-000005310 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005312 | RLP-067-000005326 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005333 | RLP-067-000005340 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000005351 | RLP-067-000005352 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005367 | RLP-067-000005367 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005369 | RLP-067-000005369 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005371 | RLP-067-000005391 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005394 | RLP-067-000005394 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005411 | RLP-067-000005413 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005417 | RLP-067-000005425 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005428 | RLP-067-000005428 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005430 | RLP-067-000005430 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000005432 | RLP-067-000005432 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005437 | RLP-067-000005437 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005442 | RLP-067-000005442 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005461 | RLP-067-000005461 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005466 | RLP-067-000005468 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005472 | RLP-067-000005477 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005481 | RLP-067-000005481 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005499 | RLP-067-000005499 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005502 | RLP-067-000005503 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000005529 | RLP-067-000005538 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005557 | RLP-067-000005558 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005560 | RLP-067-000005573 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005575 | RLP-067-000005589 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005595 | RLP-067-000005602 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005605 | RLP-067-000005615 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005620 | RLP-067-000005621 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005639 | RLP-067-000005640 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005643 | RLP-067-000005645 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000005653 | RLP-067-000005656 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005658 | RLP-067-000005659 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005661 | RLP-067-000005663 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005666 | RLP-067-000005666 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005670 | RLP-067-000005670 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005674 | RLP-067-000005676 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005692 | RLP-067-000005699 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005704 | RLP-067-000005707 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005709 | RLP-067-000005712 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000005725 | RLP-067-000005725 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005728 | RLP-067-000005730 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005732 | RLP-067-000005743 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005764 | RLP-067-000005764 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005768 | RLP-067-000005768 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005771 | RLP-067-000005771 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005776 | RLP-067-000005777 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005798 | RLP-067-000005798 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005801 | RLP-067-000005805 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000005808 | RLP-067-000005812 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005822 | RLP-067-000005822 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005829 | RLP-067-000005834 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005836 | RLP-067-000005837 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005843 | RLP-067-000005843 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005848 | RLP-067-000005850 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005852 | RLP-067-000005852 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005854 | RLP-067-000005855 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005857 | RLP-067-000005863 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000005867 | RLP-067-000005867 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005876 | RLP-067-000005889 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005897 | RLP-067-000005897 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005902 | RLP-067-000005902 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005904 | RLP-067-000005908 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005921 | RLP-067-000005921 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005923 | RLP-067-000005926 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005938 | RLP-067-000005938 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005955 | RLP-067-000005955 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000005957 | RLP-067-000005960 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005962 | RLP-067-000005962 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005971 | RLP-067-000005971 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005973 | RLP-067-000005973 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005978 | RLP-067-000005993 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006006 | RLP-067-000006006 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006016 | RLP-067-000006018 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006023 | RLP-067-000006029 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006031 | RLP-067-000006031 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000006033 | RLP-067-000006033 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006038 | RLP-067-000006039 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006041 | RLP-067-000006041 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006045 | RLP-067-000006046 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006048 | RLP-067-000006048 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006050 | RLP-067-000006050 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006053 | RLP-067-000006053 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006083 | RLP-067-000006083 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006092 | RLP-067-000006092 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000006097 | RLP-067-000006097 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006105 | RLP-067-000006105 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006107 | RLP-067-000006123 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006125 | RLP-067-000006132 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006137 | RLP-067-000006145 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006147 | RLP-067-000006149 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006157 | RLP-067-000006160 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006162 | RLP-067-000006162 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006165 | RLP-067-000006167 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000006169 | RLP-067-000006169 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006171 | RLP-067-000006171 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006174 | RLP-067-000006174 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006176 | RLP-067-000006176 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006179 | RLP-067-000006179 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006181 | RLP-067-000006181 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006183 | RLP-067-000006189 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006193 | RLP-067-000006194 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006197 | RLP-067-000006198 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000006201 | RLP-067-000006201 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006204 | RLP-067-000006204 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006212 | RLP-067-000006216 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006219 | RLP-067-000006224 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006226 | RLP-067-000006230 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006232 | RLP-067-000006232 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006236 | RLP-067-000006255 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006262 | RLP-067-000006262 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006264 | RLP-067-000006265 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000006267 | RLP-067-000006267 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006270 | RLP-067-000006272 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006274 | RLP-067-000006274 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006287 | RLP-067-000006289 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006294 | RLP-067-000006304 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006308 | RLP-067-000006309 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006324 | RLP-067-000006326 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006331 | RLP-067-000006331 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006333 | RLP-067-000006334 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000006341 | RLP-067-000006341 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006343 | RLP-067-000006343 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006371 | RLP-067-000006372 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006374 | RLP-067-000006374 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006385 | RLP-067-000006385 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006405 | RLP-067-000006405 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006410 | RLP-067-000006410 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006414 | RLP-067-000006414 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006418 | RLP-067-000006419 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000006421 | RLP-067-000006433 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006435 | RLP-067-000006435 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006437 | RLP-067-000006439 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006441 | RLP-067-000006441 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006443 | RLP-067-000006443 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006456 | RLP-067-000006456 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006458 | RLP-067-000006460 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006467 | RLP-067-000006470 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006473 | RLP-067-000006473 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000006503 | RLP-067-000006503 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006505 | RLP-067-000006507 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006509 | RLP-067-000006509 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006511 | RLP-067-000006513 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006526 | RLP-067-000006533 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006561 | RLP-067-000006561 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006571 | RLP-067-000006571 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006573 | RLP-067-000006574 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006583 | RLP-067-000006585 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000006588 | RLP-067-000006590 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006593 | RLP-067-000006594 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006596 | RLP-067-000006601 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006624 | RLP-067-000006625 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006634 | RLP-067-000006634 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006643 | RLP-067-000006646 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006650 | RLP-067-000006650 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006657 | RLP-067-000006657 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006659 | RLP-067-000006673 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000006677 | RLP-067-000006677 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006680 | RLP-067-000006680 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006694 | RLP-067-000006694 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006697 | RLP-067-000006697 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006700 | RLP-067-000006705 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006709 | RLP-067-000006720 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006742 | RLP-067-000006745 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006759 | RLP-067-000006759 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006761 | RLP-067-000006763 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000006765 | RLP-067-000006765 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006767 | RLP-067-000006767 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006770 | RLP-067-000006770 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006773 | RLP-067-000006773 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006777 | RLP-067-000006777 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006783 | RLP-067-000006783 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006786 | RLP-067-000006786 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006788 | RLP-067-000006792 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006794 | RLP-067-000006794 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000006802 | RLP-067-000006805 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006816 | RLP-067-000006816 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006830 | RLP-067-000006830 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006832 | RLP-067-000006832 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006834 | RLP-067-000006834 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006844 | RLP-067-000006844 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006861 | RLP-067-000006861 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006871 | RLP-067-000006874 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006880 | RLP-067-000006880 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000006895 | RLP-067-000006897 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006899 | RLP-067-000006899 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006901 | RLP-067-000006901 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006908 | RLP-067-000006914 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006916 | RLP-067-000006919 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006921 | RLP-067-000006933 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006935 | RLP-067-000006936 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006939 | RLP-067-000006939 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006959 | RLP-067-000006959 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000006966 | RLP-067-000006966 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006968 | RLP-067-000006969 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006971 | RLP-067-000006971 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006974 | RLP-067-000006974 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006982 | RLP-067-000006982 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006993 | RLP-067-000006993 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006995 | RLP-067-000006995 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007008 | RLP-067-000007017 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007024 | RLP-067-000007026 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000007032 | RLP-067-000007032 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007040 | RLP-067-000007042 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007061 | RLP-067-000007062 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007066 | RLP-067-000007066 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007092 | RLP-067-000007093 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007097 | RLP-067-000007097 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007112 | RLP-067-000007112 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007137 | RLP-067-000007137 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007140 | RLP-067-000007140 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000007142 | RLP-067-000007142 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007144 | RLP-067-000007144 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007148 | RLP-067-000007154 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007156 | RLP-067-000007170 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007172 | RLP-067-000007172 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007174 | RLP-067-000007174 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007184 | RLP-067-000007184 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007189 | RLP-067-000007190 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007192 | RLP-067-000007205 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000007207 | RLP-067-000007211 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007233 | RLP-067-000007235 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007241 | RLP-067-000007262 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007265 | RLP-067-000007265 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007268 | RLP-067-000007269 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007271 | RLP-067-000007279 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007284 | RLP-067-000007284 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007286 | RLP-067-000007287 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007289 | RLP-067-000007289 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000007303 | RLP-067-000007304 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007307 | RLP-067-000007308 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007342 | RLP-067-000007347 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007361 | RLP-067-000007361 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007368 | RLP-067-000007368 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007379 | RLP-067-000007379 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007417 | RLP-067-000007417 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007419 | RLP-067-000007419 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007421 | RLP-067-000007423 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000007425 | RLP-067-000007430 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007438 | RLP-067-000007438 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007465 | RLP-067-000007465 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007468 | RLP-067-000007483 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007517 | RLP-067-000007521 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007523 | RLP-067-000007523 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007525 | RLP-067-000007525 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007529 | RLP-067-000007532 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007536 | RLP-067-000007538 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000007543 | RLP-067-000007543 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007547 | RLP-067-000007547 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007549 | RLP-067-000007556 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007558 | RLP-067-000007558 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007560 | RLP-067-000007560 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007562 | RLP-067-000007562 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007579 | RLP-067-000007579 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007592 | RLP-067-000007592 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007596 | RLP-067-000007596 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000007602 | RLP-067-000007611 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007626 | RLP-067-000007627 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007631 | RLP-067-000007631 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007634 | RLP-067-000007636 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007644 | RLP-067-000007644 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007649 | RLP-067-000007650 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007655 | RLP-067-000007656 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007664 | RLP-067-000007666 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007674 | RLP-067-000007674 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000007680 | RLP-067-000007708 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007710 | RLP-067-000007739 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007751 | RLP-067-000007752 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007757 | RLP-067-000007768 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007774 | RLP-067-000007774 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007782 | RLP-067-000007794 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007796 | RLP-067-000007796 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007800 | RLP-067-000007845 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007853 | RLP-067-000007853 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000007864 | RLP-067-000007869 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007871 | RLP-067-000007872 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007877 | RLP-067-000007898 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007906 | RLP-067-000007907 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007930 | RLP-067-000007930 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007942 | RLP-067-000007947 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007949 | RLP-067-000007951 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007991 | RLP-067-000008007 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000008015 | RLP-067-000008017 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000008029 | RLP-067-000008030 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000008044 | RLP-067-000008087 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000008092 | RLP-067-000008103 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000008110 | RLP-067-000008114 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000008116 | RLP-067-000008117 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000008121 | RLP-067-000008123 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000008126 | RLP-067-000008126 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000008132 | RLP-067-000008132 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000008151 | RLP-067-000008153 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000008161 | RLP-067-000008162 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000008164 | RLP-067-000008164 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000008169 | RLP-067-000008169 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 068 | RLP-068-000008169 | RLP-068--00000001 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000003 | RLP-069-000000003 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000006 | RLP-069-000000007 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000009 | RLP-069-000000009 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000011 | RLP-069-000000011 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000024 | RLP-069-000000024 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000000048 | RLP-069-000000048 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000057 | RLP-069-000000057 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000060 | RLP-069-000000060 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000070 | RLP-069-000000070 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000083 | RLP-069-000000083 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000105 | RLP-069-000000105 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000123 | RLP-069-000000123 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000140 | RLP-069-000000140 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000150 | RLP-069-000000151 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000000166 | RLP-069-000000166 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000172 | RLP-069-000000172 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000176 | RLP-069-000000176 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000179 | RLP-069-000000180 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000187 | RLP-069-000000189 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000194 | RLP-069-000000194 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000200 | RLP-069-000000200 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000238 | RLP-069-000000238 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000246 | RLP-069-000000246 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000000249 | RLP-069-000000250 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000260 | RLP-069-000000260 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000285 | RLP-069-000000285 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000294 | RLP-069-000000294 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000301 | RLP-069-000000301 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000310 | RLP-069-000000310 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000320 | RLP-069-000000320 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000323 | RLP-069-000000324 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000342 | RLP-069-000000342 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000000344 | RLP-069-000000344 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000383 | RLP-069-000000383 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000390 | RLP-069-000000390 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000405 | RLP-069-000000405 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000407 | RLP-069-000000408 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000411 | RLP-069-000000411 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000429 | RLP-069-000000429 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000437 | RLP-069-000000437 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000440 | RLP-069-000000440 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000000443 | RLP-069-000000443 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000446 | RLP-069-000000446 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000502 | RLP-069-000000502 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000514 | RLP-069-000000514 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000530 | RLP-069-000000530 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000532 | RLP-069-000000532 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000534 | RLP-069-000000534 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000537 | RLP-069-000000537 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000548 | RLP-069-000000548 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000000562 | RLP-069-000000562 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000585 | RLP-069-000000585 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000588 | RLP-069-000000588 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000597 | RLP-069-000000597 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000608 | RLP-069-000000608 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000616 | RLP-069-000000616 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000646 | RLP-069-000000646 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000654 | RLP-069-000000654 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000719 | RLP-069-000000719 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000000721 | RLP-069-000000721 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000728 | RLP-069-000000728 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000763 | RLP-069-000000763 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000766 | RLP-069-000000766 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000770 | RLP-069-000000770 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000778 | RLP-069-000000778 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000788 | RLP-069-000000789 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000793 | RLP-069-000000793 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000804 | RLP-069-000000804 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000000806 | RLP-069-000000806 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000812 | RLP-069-000000812 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000814 | RLP-069-000000814 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000816 | RLP-069-000000816 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000824 | RLP-069-000000824 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000834 | RLP-069-000000834 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000843 | RLP-069-000000843 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000868 | RLP-069-000000868 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000907 | RLP-069-000000907 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000000917 | RLP-069-000000917 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000919 | RLP-069-000000919 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000921 | RLP-069-000000921 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000923 | RLP-069-000000924 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000927 | RLP-069-000000927 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000933 | RLP-069-000000933 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000935 | RLP-069-000000935 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000939 | RLP-069-000000939 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000952 | RLP-069-000000953 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000000967 | RLP-069-000000968 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000987 | RLP-069-000000987 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001004 | RLP-069-000001004 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001010 | RLP-069-000001010 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001013 | RLP-069-000001013 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001017 | RLP-069-000001018 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001020 | RLP-069-000001022 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001025 | RLP-069-000001025 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001029 | RLP-069-000001029 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000001034 | RLP-069-000001034 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001050 | RLP-069-000001051 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001055 | RLP-069-000001055 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001063 | RLP-069-000001063 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001066 | RLP-069-000001066 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001095 | RLP-069-000001095 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001099 | RLP-069-000001099 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001101 | RLP-069-000001101 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001103 | RLP-069-000001104 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000001118 | RLP-069-000001118 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001128 | RLP-069-000001128 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001135 | RLP-069-000001135 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001147 | RLP-069-000001147 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001172 | RLP-069-000001172 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001181 | RLP-069-000001181 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001194 | RLP-069-000001195 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001217 | RLP-069-000001217 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001243 | RLP-069-000001243 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000001267 | RLP-069-000001267 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001286 | RLP-069-000001286 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001289 | RLP-069-000001289 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001310 | RLP-069-000001311 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001323 | RLP-069-000001323 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001333 | RLP-069-000001333 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001354 | RLP-069-000001354 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001363 | RLP-069-000001363 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001366 | RLP-069-000001366 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000001371 | RLP-069-000001371 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001394 | RLP-069-000001394 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001432 | RLP-069-000001432 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001434 | RLP-069-000001434 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001436 | RLP-069-000001437 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001442 | RLP-069-000001442 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001444 | RLP-069-000001444 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001452 | RLP-069-000001452 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001465 | RLP-069-000001465 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000001473 | RLP-069-000001474 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001477 | RLP-069-000001477 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001523 | RLP-069-000001523 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001528 | RLP-069-000001528 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001538 | RLP-069-000001538 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001546 | RLP-069-000001547 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001549 | RLP-069-000001550 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001552 | RLP-069-000001552 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001554 | RLP-069-000001554 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000001557 | RLP-069-000001559 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001570 | RLP-069-000001570 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001572 | RLP-069-000001572 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001579 | RLP-069-000001579 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001592 | RLP-069-000001592 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001603 | RLP-069-000001603 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001606 | RLP-069-000001606 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001621 | RLP-069-000001621 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001624 | RLP-069-000001624 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000001630 | RLP-069-000001630 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001644 | RLP-069-000001644 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001646 | RLP-069-000001648 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001669 | RLP-069-000001669 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001709 | RLP-069-000001710 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001718 | RLP-069-000001718 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001743 | RLP-069-000001743 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001749 | RLP-069-000001749 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001757 | RLP-069-000001757 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000001760 | RLP-069-000001760 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001765 | RLP-069-000001766 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001789 | RLP-069-000001789 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001794 | RLP-069-000001794 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001815 | RLP-069-000001815 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001839 | RLP-069-000001839 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001847 | RLP-069-000001847 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001880 | RLP-069-000001880 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001905 | RLP-069-000001905 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000001909 | RLP-069-000001909 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001912 | RLP-069-000001912 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001914 | RLP-069-000001914 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001920 | RLP-069-000001920 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001928 | RLP-069-000001929 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001931 | RLP-069-000001931 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001941 | RLP-069-000001941 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001949 | RLP-069-000001949 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001961 | RLP-069-000001961 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000001963 | RLP-069-000001963 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001966 | RLP-069-000001966 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001975 | RLP-069-000001975 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001979 | RLP-069-000001980 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001983 | RLP-069-000001983 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001986 | RLP-069-000001986 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001989 | RLP-069-000001989 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002000 | RLP-069-000002000 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002002 | RLP-069-000002002 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000002014 | RLP-069-000002014 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002033 | RLP-069-000002033 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002035 | RLP-069-000002036 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002078 | RLP-069-000002078 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002104 | RLP-069-000002104 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002130 | RLP-069-000002130 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002175 | RLP-069-000002176 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002225 | RLP-069-000002225 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002277 | RLP-069-000002277 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000002290 | RLP-069-000002290 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002299 | RLP-069-000002299 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002306 | RLP-069-000002306 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002308 | RLP-069-000002308 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002313 | RLP-069-000002313 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002315 | RLP-069-000002316 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002319 | RLP-069-000002319 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002323 | RLP-069-000002323 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002331 | RLP-069-000002331 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000002344 | RLP-069-000002344 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002347 | RLP-069-000002348 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002355 | RLP-069-000002355 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002362 | RLP-069-000002362 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002369 | RLP-069-000002369 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002391 | RLP-069-000002391 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002399 | RLP-069-000002400 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002425 | RLP-069-000002425 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002436 | RLP-069-000002436 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000002446 | RLP-069-000002446 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002456 | RLP-069-000002456 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002466 | RLP-069-000002466 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002482 | RLP-069-000002483 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002487 | RLP-069-000002487 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002516 | RLP-069-000002516 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002528 | RLP-069-000002528 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002544 | RLP-069-000002544 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002581 | RLP-069-000002582 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000002590 | RLP-069-000002590 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002612 | RLP-069-000002612 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002615 | RLP-069-000002615 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002625 | RLP-069-000002626 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002629 | RLP-069-000002629 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002638 | RLP-069-000002638 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002647 | RLP-069-000002647 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002649 | RLP-069-000002650 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002653 | RLP-069-000002654 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000002662 | RLP-069-000002662 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002666 | RLP-069-000002667 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002697 | RLP-069-000002698 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002706 | RLP-069-000002706 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002711 | RLP-069-000002713 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002719 | RLP-069-000002725 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002730 | RLP-069-000002730 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002732 | RLP-069-000002732 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002735 | RLP-069-000002735 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000002749 | RLP-069-000002750 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002778 | RLP-069-000002778 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002781 | RLP-069-000002781 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002783 | RLP-069-000002783 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002793 | RLP-069-000002793 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002808 | RLP-069-000002810 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002816 | RLP-069-000002816 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002822 | RLP-069-000002822 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002825 | RLP-069-000002826 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000002835 | RLP-069-000002835 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002839 | RLP-069-000002840 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002842 | RLP-069-000002842 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002851 | RLP-069-000002851 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002867 | RLP-069-000002867 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002870 | RLP-069-000002870 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002882 | RLP-069-000002882 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002884 | RLP-069-000002884 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002890 | RLP-069-000002890 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000002892 | RLP-069-000002893 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002901 | RLP-069-000002902 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002922 | RLP-069-000002923 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002925 | RLP-069-000002925 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002929 | RLP-069-000002930 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002932 | RLP-069-000002932 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002938 | RLP-069-000002938 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002940 | RLP-069-000002940 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002945 | RLP-069-000002946 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000002949 | RLP-069-000002951 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002954 | RLP-069-000002954 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002956 | RLP-069-000002956 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002961 | RLP-069-000002961 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002965 | RLP-069-000002966 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002986 | RLP-069-000002987 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003021 | RLP-069-000003021 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003035 | RLP-069-000003035 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003055 | RLP-069-000003056 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000003061 | RLP-069-000003063 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003074 | RLP-069-000003074 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003079 | RLP-069-000003079 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003081 | RLP-069-000003081 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003089 | RLP-069-000003089 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003093 | RLP-069-000003093 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003096 | RLP-069-000003096 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003107 | RLP-069-000003107 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003111 | RLP-069-000003111 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000003146 | RLP-069-000003146 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003152 | RLP-069-000003153 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003161 | RLP-069-000003161 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003185 | RLP-069-000003185 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003203 | RLP-069-000003203 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003221 | RLP-069-000003221 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003225 | RLP-069-000003225 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003231 | RLP-069-000003231 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003234 | RLP-069-000003234 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000003236 | RLP-069-000003236 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003250 | RLP-069-000003250 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003263 | RLP-069-000003263 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003266 | RLP-069-000003266 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003269 | RLP-069-000003269 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003278 | RLP-069-000003278 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003292 | RLP-069-000003292 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003294 | RLP-069-000003294 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003297 | RLP-069-000003297 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000003300 | RLP-069-000003300 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003305 | RLP-069-000003305 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003307 | RLP-069-000003307 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003310 | RLP-069-000003311 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003313 | RLP-069-000003315 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003331 | RLP-069-000003333 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003339 | RLP-069-000003339 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003341 | RLP-069-000003341 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003347 | RLP-069-000003348 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000003352 | RLP-069-000003352 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003357 | RLP-069-000003357 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003387 | RLP-069-000003387 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003395 | RLP-069-000003395 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003415 | RLP-069-000003415 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003424 | RLP-069-000003424 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003427 | RLP-069-000003427 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003433 | RLP-069-000003434 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003437 | RLP-069-000003438 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000003462 | RLP-069-000003462 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003483 | RLP-069-000003483 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003488 | RLP-069-000003488 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003491 | RLP-069-000003492 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003497 | RLP-069-000003497 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003502 | RLP-069-000003502 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003585 | RLP-069-000003585 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003599 | RLP-069-000003599 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003607 | RLP-069-000003607 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000003620 | RLP-069-000003622 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003625 | RLP-069-000003626 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003644 | RLP-069-000003644 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003680 | RLP-069-000003680 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003686 | RLP-069-000003686 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003738 | RLP-069-000003738 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003845 | RLP-069-000003845 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003868 | RLP-069-000003868 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003873 | RLP-069-000003873 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000003887 | RLP-069-000003887 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003894 | RLP-069-000003896 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003926 | RLP-069-000003926 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003963 | RLP-069-000003963 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003966 | RLP-069-000003966 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003970 | RLP-069-000003970 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003980 | RLP-069-000003980 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004012 | RLP-069-000004013 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004020 | RLP-069-000004020 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000004053 | RLP-069-000004053 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004086 | RLP-069-000004086 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004090 | RLP-069-000004090 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004103 | RLP-069-000004103 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004106 | RLP-069-000004106 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004129 | RLP-069-000004129 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004148 | RLP-069-000004148 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004180 | RLP-069-000004181 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004204 | RLP-069-000004206 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000004258 | RLP-069-000004259 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004264 | RLP-069-000004264 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004288 | RLP-069-000004289 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004305 | RLP-069-000004306 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004316 | RLP-069-000004316 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004394 | RLP-069-000004394 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004410 | RLP-069-000004410 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004487 | RLP-069-000004487 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004534 | RLP-069-000004534 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000004551 | RLP-069-000004551 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004555 | RLP-069-000004555 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004559 | RLP-069-000004566 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004568 | RLP-069-000004568 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004625 | RLP-069-000004625 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004639 | RLP-069-000004639 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004641 | RLP-069-000004641 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004649 | RLP-069-000004649 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004658 | RLP-069-000004658 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000004660 | RLP-069-000004660 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004664 | RLP-069-000004664 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004675 | RLP-069-000004675 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004679 | RLP-069-000004679 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004681 | RLP-069-000004683 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004694 | RLP-069-000004695 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004699 | RLP-069-000004700 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004713 | RLP-069-000004713 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004716 | RLP-069-000004716 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000004728 | RLP-069-000004728 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004732 | RLP-069-000004732 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004734 | RLP-069-000004734 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004739 | RLP-069-000004739 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004742 | RLP-069-000004742 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004745 | RLP-069-000004745 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004749 | RLP-069-000004749 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004752 | RLP-069-000004752 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004754 | RLP-069-000004754 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000004760 | RLP-069-000004764 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004767 | RLP-069-000004767 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004769 | RLP-069-000004769 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004799 | RLP-069-000004800 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004805 | RLP-069-000004808 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004811 | RLP-069-000004811 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004816 | RLP-069-000004818 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004827 | RLP-069-000004828 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004833 | RLP-069-000004839 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000004847 | RLP-069-000004850 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004853 | RLP-069-000004856 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004860 | RLP-069-000004861 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004863 | RLP-069-000004863 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004866 | RLP-069-000004866 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004870 | RLP-069-000004871 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004875 | RLP-069-000004875 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004877 | RLP-069-000004883 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004886 | RLP-069-000004886 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000004890 | RLP-069-000004893 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004898 | RLP-069-000004898 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004900 | RLP-069-000004900 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004902 | RLP-069-000004902 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004911 | RLP-069-000004912 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004940 | RLP-069-000004942 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004949 | RLP-069-000004950 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004962 | RLP-069-000004964 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004966 | RLP-069-000004966 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000004968 | RLP-069-000004968 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004970 | RLP-069-000004971 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004983 | RLP-069-000004984 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004987 | RLP-069-000004987 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004990 | RLP-069-000004990 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004997 | RLP-069-000004997 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004999 | RLP-069-000004999 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005006 | RLP-069-000005009 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005020 | RLP-069-000005020 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000005023 | RLP-069-000005023 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005026 | RLP-069-000005028 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005030 | RLP-069-000005030 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005033 | RLP-069-000005033 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005035 | RLP-069-000005037 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005041 | RLP-069-000005042 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005045 | RLP-069-000005046 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005060 | RLP-069-000005061 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005087 | RLP-069-000005088 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000005099 | RLP-069-000005099 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005129 | RLP-069-000005129 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005141 | RLP-069-000005141 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005148 | RLP-069-000005148 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005170 | RLP-069-000005170 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005174 | RLP-069-000005175 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005177 | RLP-069-000005177 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005186 | RLP-069-000005186 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005224 | RLP-069-000005225 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000005233 | RLP-069-000005233 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005246 | RLP-069-000005249 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005255 | RLP-069-000005255 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005264 | RLP-069-000005264 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005360 | RLP-069-000005360 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005366 | RLP-069-000005366 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005369 | RLP-069-000005369 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005409 | RLP-069-000005411 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005491 | RLP-069-000005492 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000005503 | RLP-069-000005503 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005515 | RLP-069-000005515 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005517 | RLP-069-000005517 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005542 | RLP-069-000005542 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005599 | RLP-069-000005599 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005627 | RLP-069-000005627 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005630 | RLP-069-000005632 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005652 | RLP-069-000005653 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005668 | RLP-069-000005668 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000005725 | RLP-069-000005725 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005742 | RLP-069-000005742 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005764 | RLP-069-000005764 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005766 | RLP-069-000005768 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005770 | RLP-069-000005773 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005775 | RLP-069-000005775 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005777 | RLP-069-000005777 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005779 | RLP-069-000005786 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005789 | RLP-069-000005789 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000005791 | RLP-069-000005791 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005796 | RLP-069-000005796 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005799 | RLP-069-000005800 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005802 | RLP-069-000005805 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005808 | RLP-069-000005811 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005813 | RLP-069-000005814 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005817 | RLP-069-000005817 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005819 | RLP-069-000005819 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005827 | RLP-069-000005832 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000005836 | RLP-069-000005836 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005839 | RLP-069-000005844 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005846 | RLP-069-000005847 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005850 | RLP-069-000005851 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005854 | RLP-069-000005854 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005858 | RLP-069-000005859 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005863 | RLP-069-000005864 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005866 | RLP-069-000005872 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005874 | RLP-069-000005878 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000005881 | RLP-069-000005882 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005884 | RLP-069-000005884 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005886 | RLP-069-000005886 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005897 | RLP-069-000005897 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005906 | RLP-069-000005906 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005908 | RLP-069-000005908 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005914 | RLP-069-000005917 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005919 | RLP-069-000005919 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005928 | RLP-069-000005928 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000005930 | RLP-069-000005934 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005938 | RLP-069-000005938 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005955 | RLP-069-000005955 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005967 | RLP-069-000005967 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005977 | RLP-069-000005979 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005982 | RLP-069-000005982 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006028 | RLP-069-000006028 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006074 | RLP-069-000006074 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006106 | RLP-069-000006106 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000006109 | RLP-069-000006109 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006116 | RLP-069-000006116 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006129 | RLP-069-000006129 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006131 | RLP-069-000006132 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006143 | RLP-069-000006143 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006154 | RLP-069-000006154 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006174 | RLP-069-000006174 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006180 | RLP-069-000006180 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006185 | RLP-069-000006185 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000006189 | RLP-069-000006189 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006191 | RLP-069-000006191 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006195 | RLP-069-000006196 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006200 | RLP-069-000006203 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006206 | RLP-069-000006206 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006208 | RLP-069-000006209 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006212 | RLP-069-000006213 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006219 | RLP-069-000006219 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006221 | RLP-069-000006221 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000006223 | RLP-069-000006223 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006225 | RLP-069-000006227 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006230 | RLP-069-000006230 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006238 | RLP-069-000006239 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006253 | RLP-069-000006253 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006261 | RLP-069-000006261 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006267 | RLP-069-000006267 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006270 | RLP-069-000006270 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006292 | RLP-069-000006293 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000006295 | RLP-069-000006296 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006298 | RLP-069-000006298 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006300 | RLP-069-000006300 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006303 | RLP-069-000006304 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006306 | RLP-069-000006307 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006309 | RLP-069-000006309 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006311 | RLP-069-000006311 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006316 | RLP-069-000006316 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006318 | RLP-069-000006319 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000006324 | RLP-069-000006324 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006333 | RLP-069-000006334 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006351 | RLP-069-000006351 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006360 | RLP-069-000006360 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006366 | RLP-069-000006366 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006392 | RLP-069-000006392 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006398 | RLP-069-000006398 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006401 | RLP-069-000006401 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006410 | RLP-069-000006411 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000006419 | RLP-069-000006419 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006421 | RLP-069-000006421 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006425 | RLP-069-000006425 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006427 | RLP-069-000006429 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006431 | RLP-069-000006431 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006434 | RLP-069-000006435 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006440 | RLP-069-000006440 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006451 | RLP-069-000006451 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006470 | RLP-069-000006470 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000006473 | RLP-069-000006473 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006475 | RLP-069-000006475 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006477 | RLP-069-000006478 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006482 | RLP-069-000006482 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006496 | RLP-069-000006496 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006504 | RLP-069-000006504 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006507 | RLP-069-000006507 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006510 | RLP-069-000006510 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006512 | RLP-069-000006512 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000006524 | RLP-069-000006524 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006526 | RLP-069-000006526 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006536 | RLP-069-000006536 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006539 | RLP-069-000006539 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006541 | RLP-069-000006541 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006546 | RLP-069-000006546 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006549 | RLP-069-000006549 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006552 | RLP-069-000006552 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006554 | RLP-069-000006554 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000006557 | RLP-069-000006558 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006560 | RLP-069-000006561 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006572 | RLP-069-000006573 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006575 | RLP-069-000006575 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006599 | RLP-069-000006600 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006603 | RLP-069-000006603 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006607 | RLP-069-000006607 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006610 | RLP-069-000006610 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006619 | RLP-069-000006619 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000006625 | RLP-069-000006625 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006627 | RLP-069-000006627 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006629 | RLP-069-000006629 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006646 | RLP-069-000006646 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006648 | RLP-069-000006648 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006650 | RLP-069-000006650 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006663 | RLP-069-000006663 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006666 | RLP-069-000006666 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006668 | RLP-069-000006669 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000006671 | RLP-069-000006671 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006676 | RLP-069-000006677 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006686 | RLP-069-000006686 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006691 | RLP-069-000006693 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006705 | RLP-069-000006706 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006708 | RLP-069-000006708 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006710 | RLP-069-000006710 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006714 | RLP-069-000006714 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006716 | RLP-069-000006716 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000006719 | RLP-069-000006720 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006724 | RLP-069-000006724 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006729 | RLP-069-000006729 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006731 | RLP-069-000006731 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006735 | RLP-069-000006735 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006742 | RLP-069-000006742 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006749 | RLP-069-000006749 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006758 | RLP-069-000006758 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006763 | RLP-069-000006763 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000006769 | RLP-069-000006769 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006771 | RLP-069-000006771 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006791 | RLP-069-000006791 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006793 | RLP-069-000006793 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006795 | RLP-069-000006795 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006798 | RLP-069-000006798 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006800 | RLP-069-000006800 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006804 | RLP-069-000006805 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006836 | RLP-069-000006836 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000006867 | RLP-069-000006867 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006873 | RLP-069-000006873 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006881 | RLP-069-000006882 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006885 | RLP-069-000006885 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006888 | RLP-069-000006889 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006891 | RLP-069-000006891 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006893 | RLP-069-000006893 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006895 | RLP-069-000006896 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006898 | RLP-069-000006899 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000006902 | RLP-069-000006903 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006906 | RLP-069-000006907 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006909 | RLP-069-000006909 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006912 | RLP-069-000006912 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006914 | RLP-069-000006914 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006917 | RLP-069-000006917 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006919 | RLP-069-000006920 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006922 | RLP-069-000006922 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006924 | RLP-069-000006924 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000006928 | RLP-069-000006928 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006933 | RLP-069-000006933 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006937 | RLP-069-000006939 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006943 | RLP-069-000006944 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006946 | RLP-069-000006947 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006951 | RLP-069-000006951 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006955 | RLP-069-000006955 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006962 | RLP-069-000006962 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006965 | RLP-069-000006965 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000006970 | RLP-069-000006970 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006972 | RLP-069-000006972 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006974 | RLP-069-000006974 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006981 | RLP-069-000006983 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006986 | RLP-069-000006987 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006989 | RLP-069-000006989 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006991 | RLP-069-000006991 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006993 | RLP-069-000006997 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006999 | RLP-069-000007000 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000007003 | RLP-069-000007003 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007006 | RLP-069-000007006 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007014 | RLP-069-000007019 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007021 | RLP-069-000007021 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007023 | RLP-069-000007028 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007033 | RLP-069-000007033 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007037 | RLP-069-000007037 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007039 | RLP-069-000007039 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007041 | RLP-069-000007044 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000007048 | RLP-069-000007050 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007056 | RLP-069-000007059 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007061 | RLP-069-000007062 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007064 | RLP-069-000007065 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007077 | RLP-069-000007077 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007081 | RLP-069-000007082 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007089 | RLP-069-000007089 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007092 | RLP-069-000007093 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007097 | RLP-069-000007101 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000007108 | RLP-069-000007109 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007111 | RLP-069-000007111 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007114 | RLP-069-000007114 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007116 | RLP-069-000007120 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007122 | RLP-069-000007122 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007129 | RLP-069-000007129 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007131 | RLP-069-000007131 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007133 | RLP-069-000007135 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007137 | RLP-069-000007137 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000007139 | RLP-069-000007139 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007141 | RLP-069-000007142 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007148 | RLP-069-000007152 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007157 | RLP-069-000007157 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007162 | RLP-069-000007162 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007176 | RLP-069-000007183 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007185 | RLP-069-000007185 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007198 | RLP-069-000007199 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007203 | RLP-069-000007203 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000007205 | RLP-069-000007205 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007209 | RLP-069-000007209 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007212 | RLP-069-000007212 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007216 | RLP-069-000007216 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007220 | RLP-069-000007220 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007227 | RLP-069-000007227 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007229 | RLP-069-000007229 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007271 | RLP-069-000007271 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |