UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

In Re:  KATRINA CANAL BREACHES          §          CIVIL ACTION
        CONSOLIDATED LITIGATION          §          NO. 05-4182 "K" (2)
                                         §          JUDGE DUVAL
_____§          MAG. WILKINSON
                                         §
PERTAINS TO:                             §
        ALL LEVEE                        §
        ALL MRGO                         §
        ALL BARGE                        §
_____§

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| RLP-069-000007279 | to | RLP-069-000007279 |
| RLP-069-000007282 | to | RLP-069-000007282 |
| RLP-069-000007286 | to | RLP-069-000007286 |
| RLP-069-000007316 | to | RLP-069-000007316 |
| RLP-069-000007320 | to | RLP-069-000007322 |
| RLP-069-000007327 | to | RLP-069-000007327 |
| RLP-069-000007330 | to | RLP-069-000007330 |
| RLP-069-000007332 | to | RLP-069-000007332 |
| RLP-069-000007338 | to | RLP-069-000007338 |
| RLP-069-000007348 | to | RLP-069-000007348 |
| RLP-069-000007381 | to | RLP-069-000007381 |
| RLP-069-000007386 | to | RLP-069-000007388 |
| RLP-069-000007391 | to | RLP-069-000007392 |
| RLP-069-000007397 | to | RLP-069-000007398 |
| RLP-069-000007400 | to | RLP-069-000007400 |
| RLP-069-000007402 | to | RLP-069-000007402 |
| RLP-069-000007405 | to | RLP-069-000007406 |
| RLP-069-000007408 | to | RLP-069-000007408 |
| RLP-069-000007410 | to | RLP-069-000007410 |
| RLP-069-000007413 | to | RLP-069-000007414 |
| RLP-069-000007416 | to | RLP-069-000007417 |
| RLP-069-000007420 | to | RLP-069-000007425 |
| RLP-069-000007427 | to | RLP-069-000007428 |
| RLP-069-000007430 | to | RLP-069-000007433 |
| RLP-069-000007435 | to | RLP-069-000007435 |
| RLP-069-000007437 | to | RLP-069-000007437 |
| RLP-069-000007440 | to | RLP-069-000007441 |
| RLP-069-000007443 | to | RLP-069-000007443 |
| RLP-069-000007445 | to | RLP-069-000007445 |
| RLP-069-000007467 | to | RLP-069-000007467 |
| RLP-069-000007472 | to | RLP-069-000007472 |
| RLP-069-000007474 | to | RLP-069-000007474 |
| RLP-069-000007481 | to | RLP-069-000007484 |
| RLP-069-000007491 | to | RLP-069-000007491 |
| RLP-069-000007502 | to | RLP-069-000007502 |
| RLP-069-000007504 | to | RLP-069-000007506 |
| RLP-069-000007539 | to | RLP-069-000007541 |
| RLP-069-000007576 | to | RLP-069-000007576 |
| RLP-069-000007618 | to | RLP-069-000007618 |
| RLP-069-000007620 | to | RLP-069-000007620 |
| RLP-069-000007622 | to | RLP-069-000007623 |
| RLP-069-000007627 | to | RLP-069-000007627 |
| RLP-069-000007632 | to | RLP-069-000007633 |
| RLP-069-000007635 | to | RLP-069-000007635 |

| | | |
|---|---|---|
| RLP-069-000007646 | to | RLP-069-000007646 |
| RLP-069-000007651 | to | RLP-069-000007651 |
| RLP-069-000007656 | to | RLP-069-000007656 |
| RLP-069-000007658 | to | RLP-069-000007658 |
| RLP-069-000007662 | to | RLP-069-000007662 |
| RLP-069-000007664 | to | RLP-069-000007664 |
| RLP-069-000007702 | to | RLP-069-000007702 |
| RLP-069-000007704 | to | RLP-069-000007704 |
| RLP-069-000007708 | to | RLP-069-000007709 |
| RLP-069-000007712 | to | RLP-069-000007714 |
| RLP-069-000007719 | to | RLP-069-000007720 |
| RLP-069-000007736 | to | RLP-069-000007736 |
| RLP-069-000007744 | to | RLP-069-000007744 |
| RLP-069-000007748 | to | RLP-069-000007750 |
| RLP-069-000007766 | to | RLP-069-000007767 |
| RLP-069-000007787 | to | RLP-069-000007787 |
| RLP-069-000007790 | to | RLP-069-000007790 |
| RLP-069-000007805 | to | RLP-069-000007806 |
| RLP-069-000007818 | to | RLP-069-000007818 |
| RLP-069-000007827 | to | RLP-069-000007827 |
| RLP-069-000007841 | to | RLP-069-000007841 |
| RLP-069-000007847 | to | RLP-069-000007847 |
| RLP-069-000007856 | to | RLP-069-000007856 |
| RLP-069-000007863 | to | RLP-069-000007863 |
| RLP-069-000007867 | to | RLP-069-000007867 |
| RLP-069-000007872 | to | RLP-069-000007872 |
| RLP-069-000007877 | to | RLP-069-000007877 |
| RLP-069-000007895 | to | RLP-069-000007896 |
| RLP-069-000007898 | to | RLP-069-000007898 |
| RLP-069-000007908 | to | RLP-069-000007908 |
| RLP-069-000007915 | to | RLP-069-000007915 |
| RLP-069-000007921 | to | RLP-069-000007921 |
| RLP-069-000007925 | to | RLP-069-000007925 |
| RLP-069-000007929 | to | RLP-069-000007929 |
| RLP-069-000007936 | to | RLP-069-000007936 |
| RLP-069-000007942 | to | RLP-069-000007942 |
| RLP-069-000007944 | to | RLP-069-000007945 |
| RLP-069-000007956 | to | RLP-069-000007956 |
| RLP-069-000007967 | to | RLP-069-000007967 |
| RLP-069-000007969 | to | RLP-069-000007969 |
| RLP-069-000007986 | to | RLP-069-000007986 |
| RLP-069-000007991 | to | RLP-069-000007991 |
| RLP-069-000007993 | to | RLP-069-000007993 |
| RLP-069-000008000 | to | RLP-069-000008000 |

| | | |
|---|---|---|
| RLP-069-000008002 | to | RLP-069-000008003 |
| RLP-069-000008006 | to | RLP-069-000008007 |
| RLP-069-000008011 | to | RLP-069-000008011 |
| RLP-069-000008013 | to | RLP-069-000008017 |
| RLP-069-000008019 | to | RLP-069-000008019 |
| RLP-069-000008023 | to | RLP-069-000008023 |
| RLP-069-000008026 | to | RLP-069-000008027 |
| RLP-069-000008029 | to | RLP-069-000008030 |
| RLP-069-000008035 | to | RLP-069-000008037 |
| RLP-069-000008045 | to | RLP-069-000008045 |
| RLP-069-000008058 | to | RLP-069-000008058 |
| RLP-069-000008062 | to | RLP-069-000008062 |
| RLP-069-000008070 | to | RLP-069-000008070 |
| RLP-069-000008072 | to | RLP-069-000008074 |
| RLP-069-000008082 | to | RLP-069-000008084 |
| RLP-069-000008104 | to | RLP-069-000008105 |
| RLP-069-000008110 | to | RLP-069-000008110 |
| RLP-069-000008119 | to | RLP-069-000008119 |
| RLP-069-000008129 | to | RLP-069-000008129 |
| RLP-069-000008135 | to | RLP-069-000008135 |
| RLP-069-000008141 | to | RLP-069-000008141 |
| RLP-069-000008144 | to | RLP-069-000008144 |
| RLP-069-000008149 | to | RLP-069-000008149 |
| RLP-069-000008159 | to | RLP-069-000008159 |
| RLP-069-000008169 | to | RLP-069-000008169 |
| RLP-069-000008174 | to | RLP-069-000008179 |
| RLP-069-000008181 | to | RLP-069-000008183 |
| RLP-069-000008185 | to | RLP-069-000008186 |
| RLP-069-000008191 | to | RLP-069-000008191 |
| RLP-069-000008194 | to | RLP-069-000008195 |
| RLP-069-000008240 | to | RLP-069-000008240 |
| RLP-069-000008264 | to | RLP-069-000008265 |
| RLP-069-000008267 | to | RLP-069-000008267 |
| RLP-069-000008286 | to | RLP-069-000008287 |
| RLP-069-000008290 | to | RLP-069-000008290 |
| RLP-069-000008305 | to | RLP-069-000008305 |
| RLP-069-000008336 | to | RLP-069-000008336 |
| RLP-069-000008389 | to | RLP-069-000008391 |
| RLP-069-000008411 | to | RLP-069-000008411 |
| RLP-069-000008418 | to | RLP-069-000008418 |
| RLP-069-000008425 | to | RLP-069-000008425 |
| RLP-069-000008446 | to | RLP-069-000008447 |
| RLP-069-000008494 | to | RLP-069-000008494 |
| RLP-069-000008505 | to | RLP-069-000008505 |

| | | |
|---|---|---|
| RLP-069-000008509 | to | RLP-069-000008509 |
| RLP-069-000008513 | to | RLP-069-000008514 |
| RLP-069-000008519 | to | RLP-069-000008520 |
| RLP-069-000008525 | to | RLP-069-000008526 |
| RLP-069-000008530 | to | RLP-069-000008530 |
| RLP-069-000008533 | to | RLP-069-000008533 |
| RLP-069-000008536 | to | RLP-069-000008540 |
| RLP-069-000008550 | to | RLP-069-000008551 |
| RLP-069-000008559 | to | RLP-069-000008559 |
| RLP-069-000008585 | to | RLP-069-000008587 |
| RLP-069-000008593 | to | RLP-069-000008593 |
| RLP-069-000008599 | to | RLP-069-000008600 |
| RLP-069-000008603 | to | RLP-069-000008603 |
| RLP-069-000008605 | to | RLP-069-000008605 |
| RLP-069-000008608 | to | RLP-069-000008608 |
| RLP-069-000008624 | to | RLP-069-000008624 |
| RLP-069-000008632 | to | RLP-069-000008632 |
| RLP-069-000008638 | to | RLP-069-000008638 |
| RLP-069-000008659 | to | RLP-069-000008659 |
| RLP-069-000008692 | to | RLP-069-000008692 |
| RLP-069-000008694 | to | RLP-069-000008694 |
| RLP-069-000008697 | to | RLP-069-000008697 |
| RLP-069-000008700 | to | RLP-069-000008704 |
| RLP-069-000008706 | to | RLP-069-000008706 |
| RLP-069-000008731 | to | RLP-069-000008731 |
| RLP-069-000008750 | to | RLP-069-000008750 |
| RLP-069-000008754 | to | RLP-069-000008754 |
| RLP-069-000008768 | to | RLP-069-000008768 |
| RLP-069-000008777 | to | RLP-069-000008777 |
| RLP-069-000008788 | to | RLP-069-000008789 |
| RLP-069-000008791 | to | RLP-069-000008791 |
| RLP-069-000008798 | to | RLP-069-000008798 |
| RLP-069-000008818 | to | RLP-069-000008818 |
| RLP-069-000008827 | to | RLP-069-000008827 |
| RLP-069-000008829 | to | RLP-069-000008829 |
| RLP-069-000008831 | to | RLP-069-000008832 |
| RLP-069-000008834 | to | RLP-069-000008834 |
| RLP-069-000008836 | to | RLP-069-000008836 |
| RLP-069-000008844 | to | RLP-069-000008844 |
| RLP-069-000008850 | to | RLP-069-000008850 |
| RLP-069-000008853 | to | RLP-069-000008853 |
| RLP-069-000008855 | to | RLP-069-000008855 |
| RLP-069-000008857 | to | RLP-069-000008857 |
| RLP-069-000008866 | to | RLP-069-000008866 |

| | | |
|---|---|---|
| RLP-069-000008869 | to | RLP-069-000008873 |
| RLP-069-000008880 | to | RLP-069-000008880 |
| RLP-069-000008882 | to | RLP-069-000008882 |
| RLP-069-000008955 | to | RLP-069-000008961 |
| RLP-069-000008964 | to | RLP-069-000008965 |
| RLP-069-000008967 | to | RLP-069-000008968 |
| RLP-069-000008993 | to | RLP-069-000008993 |
| RLP-069-000008998 | to | RLP-069-000008998 |
| RLP-069-000009011 | to | RLP-069-000009012 |
| RLP-069-000009024 | to | RLP-069-000009024 |
| RLP-069-000009026 | to | RLP-069-000009026 |
| RLP-069-000009029 | to | RLP-069-000009029 |
| RLP-069-000009032 | to | RLP-069-000009032 |
| RLP-069-000009056 | to | RLP-069-000009056 |
| RLP-069-000009080 | to | RLP-069-000009087 |
| RLP-069-000009092 | to | RLP-069-000009092 |
| RLP-069-000009103 | to | RLP-069-000009104 |
| RLP-069-000009115 | to | RLP-069-000009116 |
| RLP-069-000009146 | to | RLP-069-000009149 |
| RLP-069-000009154 | to | RLP-069-000009154 |
| RLP-069-000009215 | to | RLP-069-000009215 |
| RLP-069-000009226 | to | RLP-069-000009226 |
| RLP-069-000009228 | to | RLP-069-000009232 |
| RLP-069-000009234 | to | RLP-069-000009234 |
| RLP-069-000009264 | to | RLP-069-000009264 |
| RLP-069-000009269 | to | RLP-069-000009269 |
| RLP-069-000009272 | to | RLP-069-000009276 |
| RLP-069-000009279 | to | RLP-069-000009279 |
| RLP-069-000009312 | to | RLP-069-000009312 |
| RLP-069-000009316 | to | RLP-069-000009318 |
| RLP-069-000009320 | to | RLP-069-000009320 |
| RLP-069-000009323 | to | RLP-069-000009323 |
| RLP-069-000009341 | to | RLP-069-000009341 |
| RLP-069-000009369 | to | RLP-069-000009369 |
| RLP-069-000009376 | to | RLP-069-000009376 |
| RLP-069-000009379 | to | RLP-069-000009379 |
| RLP-069-000009389 | to | RLP-069-000009389 |
| RLP-069-000009393 | to | RLP-069-000009397 |
| RLP-069-000009402 | to | RLP-069-000009402 |
| RLP-069-000009415 | to | RLP-069-000009416 |
| RLP-069-000009421 | to | RLP-069-000009421 |
| RLP-069-000009426 | to | RLP-069-000009426 |
| RLP-069-000009454 | to | RLP-069-000009459 |
| RLP-069-000009474 | to | RLP-069-000009474 |

| | | |
|---|---|---|
| RLP-069-000009490 | to | RLP-069-000009490 |
| RLP-069-000009519 | to | RLP-069-000009519 |
| RLP-069-000009539 | to | RLP-069-000009540 |
| RLP-069-000009546 | to | RLP-069-000009546 |
| RLP-069-000009554 | to | RLP-069-000009554 |
| RLP-069-000009557 | to | RLP-069-000009557 |
| RLP-069-000009559 | to | RLP-069-000009562 |
| RLP-069-000009565 | to | RLP-069-000009565 |
| RLP-069-000009569 | to | RLP-069-000009569 |
| RLP-069-000009572 | to | RLP-069-000009572 |
| RLP-069-000009580 | to | RLP-069-000009580 |
| RLP-069-000009593 | to | RLP-069-000009593 |
| RLP-069-000009595 | to | RLP-069-000009595 |
| RLP-069-000009604 | to | RLP-069-000009604 |
| RLP-069-000009607 | to | RLP-069-000009607 |
| RLP-069-000009613 | to | RLP-069-000009615 |
| RLP-069-000009617 | to | RLP-069-000009618 |
| RLP-069-000009620 | to | RLP-069-000009620 |
| RLP-069-000009642 | to | RLP-069-000009643 |
| RLP-069-000009647 | to | RLP-069-000009651 |
| RLP-069-000009655 | to | RLP-069-000009655 |
| RLP-069-000009663 | to | RLP-069-000009663 |
| RLP-069-000009685 | to | RLP-069-000009685 |
| RLP-069-000009688 | to | RLP-069-000009688 |
| RLP-069-000009703 | to | RLP-069-000009703 |
| RLP-069-000009706 | to | RLP-069-000009706 |
| RLP-069-000009715 | to | RLP-069-000009715 |
| RLP-069-000009718 | to | RLP-069-000009718 |
| RLP-069-000009730 | to | RLP-069-000009737 |
| RLP-069-000009754 | to | RLP-069-000009764 |
| RLP-069-000009776 | to | RLP-069-000009776 |
| RLP-069-000009789 | to | RLP-069-000009792 |
| RLP-069-000009794 | to | RLP-069-000009794 |
| RLP-069-000009823 | to | RLP-069-000009823 |
| RLP-069-000009828 | to | RLP-069-000009829 |
| RLP-069-000009836 | to | RLP-069-000009837 |
| RLP-069-000009845 | to | RLP-069-000009845 |
| RLP-069-000009847 | to | RLP-069-000009847 |
| RLP-069-000009849 | to | RLP-069-000009849 |
| RLP-069-000009853 | to | RLP-069-000009854 |
| RLP-069-000009858 | to | RLP-069-000009858 |
| RLP-069-000009882 | to | RLP-069-000009883 |
| RLP-069-000009889 | to | RLP-069-000009900 |
| RLP-069-000009908 | to | RLP-069-000009908 |

| | | |
|---|---|---|
| RLP-069-000009910 | to | RLP-069-000009910 |
| RLP-069-000009912 | to | RLP-069-000009912 |
| RLP-069-000009914 | to | RLP-069-000009914 |
| RLP-069-000009917 | to | RLP-069-000009918 |
| RLP-069-000009925 | to | RLP-069-000009925 |
| RLP-069-000009930 | to | RLP-069-000009930 |
| RLP-069-000009937 | to | RLP-069-000009937 |
| RLP-069-000009960 | to | RLP-069-000009962 |
| RLP-069-000009965 | to | RLP-069-000009969 |
| RLP-069-000009975 | to | RLP-069-000009975 |
| RLP-069-000009978 | to | RLP-069-000009978 |
| RLP-069-000009982 | to | RLP-069-000009982 |
| RLP-069-000009998 | to | RLP-069-000009999 |
| RLP-069-000010002 | to | RLP-069-000010005 |
| RLP-069-000010009 | to | RLP-069-000010009 |
| RLP-069-000010015 | to | RLP-069-000010015 |
| RLP-069-000010017 | to | RLP-069-000010019 |
| RLP-069-000010021 | to | RLP-069-000010021 |
| RLP-069-000010026 | to | RLP-069-000010032 |
| RLP-069-000010035 | to | RLP-069-000010036 |
| RLP-069-000010039 | to | RLP-069-000010039 |
| RLP-069-000010043 | to | RLP-069-000010045 |
| RLP-069-000010047 | to | RLP-069-000010050 |
| RLP-069-000010054 | to | RLP-069-000010054 |
| RLP-069-000010073 | to | RLP-069-000010074 |
| RLP-069-000010099 | to | RLP-069-000010099 |
| RLP-069-000010101 | to | RLP-069-000010101 |
| RLP-069-000010103 | to | RLP-069-000010103 |
| RLP-069-000010105 | to | RLP-069-000010105 |
| RLP-069-000010107 | to | RLP-069-000010107 |
| RLP-069-000010116 | to | RLP-069-000010116 |
| RLP-069-000010151 | to | RLP-069-000010151 |
| RLP-069-000010164 | to | RLP-069-000010164 |
| RLP-069-000010172 | to | RLP-069-000010172 |
| RLP-069-000010174 | to | RLP-069-000010175 |
| RLP-069-000010180 | to | RLP-069-000010180 |
| RLP-069-000010185 | to | RLP-069-000010187 |
| RLP-069-000010190 | to | RLP-069-000010190 |
| RLP-069-000010196 | to | RLP-069-000010196 |
| RLP-069-000010205 | to | RLP-069-000010205 |
| RLP-069-000010207 | to | RLP-069-000010207 |
| RLP-069-000010231 | to | RLP-069-000010231 |
| RLP-069-000010247 | to | RLP-069-000010248 |
| RLP-069-000010259 | to | RLP-069-000010259 |

| | | |
|---|---|---|
| RLP-069-000010263 | to | RLP-069-000010263 |
| RLP-069-000010269 | to | RLP-069-000010273 |
| RLP-069-000010301 | to | RLP-069-000010302 |
| RLP-069-000010311 | to | RLP-069-000010314 |
| RLP-069-000010333 | to | RLP-069-000010333 |
| RLP-069-000010340 | to | RLP-069-000010345 |
| RLP-069-000010354 | to | RLP-069-000010354 |
| RLP-069-000010363 | to | RLP-069-000010364 |
| RLP-069-000010366 | to | RLP-069-000010366 |
| RLP-069-000010378 | to | RLP-069-000010378 |
| RLP-069-000010394 | to | RLP-069-000010397 |
| RLP-069-000010406 | to | RLP-069-000010406 |
| RLP-069-000010419 | to | RLP-069-000010419 |
| RLP-069-000010446 | to | RLP-069-000010446 |
| RLP-069-000010490 | to | RLP-069-000010502 |
| RLP-069-000010504 | to | RLP-069-000010506 |
| RLP-069-000010511 | to | RLP-069-000010511 |
| RLP-069-000010535 | to | RLP-069-000010540 |
| RLP-069-000010544 | to | RLP-069-000010549 |
| RLP-069-000010551 | to | RLP-069-000010551 |
| RLP-069-000010553 | to | RLP-069-000010570 |
| RLP-069-000010577 | to | RLP-069-000010577 |
| RLP-069-000010581 | to | RLP-069-000010581 |
| RLP-069-000010586 | to | RLP-069-000010586 |
| RLP-069-000010589 | to | RLP-069-000010589 |
| RLP-069-000010594 | to | RLP-069-000010606 |
| RLP-069-000010612 | to | RLP-069-000010612 |
| RLP-069-000010615 | to | RLP-069-000010615 |
| RLP-069-000010634 | to | RLP-069-000010638 |
| RLP-069-000010641 | to | RLP-069-000010644 |
| RLP-069-000010661 | to | RLP-069-000010662 |
| RLP-069-000010667 | to | RLP-069-000010667 |
| RLP-069-000010683 | to | RLP-069-000010683 |
| RLP-069-000010689 | to | RLP-069-000010691 |
| RLP-069-000010718 | to | RLP-069-000010719 |
| RLP-069-000010721 | to | RLP-069-000010721 |
| RLP-069-000010746 | to | RLP-069-000010746 |
| RLP-069-000010764 | to | RLP-069-000010764 |
| RLP-069-000010776 | to | RLP-069-000010777 |
| RLP-069-000010784 | to | RLP-069-000010787 |
| RLP-069-000010804 | to | RLP-069-000010805 |
| RLP-069-000010855 | to | RLP-069-000010857 |
| RLP-069-000010863 | to | RLP-069-000010863 |
| RLP-069-000010875 | to | RLP-069-000010875 |

| | | |
|---|---|---|
| RLP-069-000010878 | to | RLP-069-000010878 |
| RLP-069-000010884 | to | RLP-069-000010884 |
| RLP-069-000010891 | to | RLP-069-000010891 |
| RLP-069-000010901 | to | RLP-069-000010903 |
| RLP-069-000010905 | to | RLP-069-000010905 |
| RLP-069-000010921 | to | RLP-069-000010922 |
| RLP-069-000010925 | to | RLP-069-000010927 |
| RLP-069-000010958 | to | RLP-069-000010958 |
| RLP-069-000010972 | to | RLP-069-000010972 |
| RLP-069-000010979 | to | RLP-069-000010979 |
| RLP-069-000010990 | to | RLP-069-000010992 |
| RLP-069-000010994 | to | RLP-069-000010995 |
| RLP-069-000010997 | to | RLP-069-000010997 |
| RLP-069-000011014 | to | RLP-069-000011014 |
| RLP-069-000011041 | to | RLP-069-000011041 |
| RLP-069-000011043 | to | RLP-069-000011044 |
| RLP-069-000011046 | to | RLP-069-000011046 |
| RLP-069-000011054 | to | RLP-069-000011054 |
| RLP-069-000011099 | to | RLP-069-000011100 |
| RLP-069-000011146 | to | RLP-069-000011147 |
| RLP-069-000011149 | to | RLP-069-000011149 |
| RLP-069-000011151 | to | RLP-069-000011152 |
| RLP-069-000011160 | to | RLP-069-000011160 |
| RLP-069-000011163 | to | RLP-069-000011163 |
| RLP-069-000011167 | to | RLP-069-000011167 |
| RLP-069-000011169 | to | RLP-069-000011171 |
| RLP-069-000011183 | to | RLP-069-000011184 |
| RLP-069-000011188 | to | RLP-069-000011188 |
| RLP-069-000011192 | to | RLP-069-000011193 |
| RLP-069-000011202 | to | RLP-069-000011207 |
| RLP-069-000011210 | to | RLP-069-000011210 |
| RLP-069-000011213 | to | RLP-069-000011213 |
| RLP-069-000011220 | to | RLP-069-000011220 |
| RLP-069-000011232 | to | RLP-069-000011232 |
| RLP-069-000011235 | to | RLP-069-000011236 |
| RLP-069-000011238 | to | RLP-069-000011238 |
| RLP-069-000011245 | to | RLP-069-000011245 |
| RLP-069-000011256 | to | RLP-069-000011256 |
| RLP-069-000011258 | to | RLP-069-000011264 |
| RLP-069-000011267 | to | RLP-069-000011267 |
| RLP-069-000011294 | to | RLP-069-000011294 |
| RLP-069-000011296 | to | RLP-069-000011296 |
| RLP-069-000011298 | to | RLP-069-000011300 |
| RLP-069-000011311 | to | RLP-069-000011311 |

| RLP-069-000011333 | to | RLP-069-000011338 |
| RLP-069-000011340 | to | RLP-069-000011341 |
| RLP-069-000011348 | to | RLP-069-000011350 |
| RLP-069-000011356 | to | RLP-069-000011356 |
| RLP-069-000011380 | to | RLP-069-000011380 |
| RLP-069-000011407 | to | RLP-069-000011408 |
| RLP-069-000011412 | to | RLP-069-000011412 |
| RLP-069-000011423 | to | RLP-069-000011426 |
| RLP-069-000011428 | to | RLP-069-000011429 |
| RLP-069-000011452 | to | RLP-069-000011452 |
| RLP-069-000011460 | to | RLP-069-000011460 |
| RLP-069-000011462 | to | RLP-069-000011462 |
| RLP-069-000011473 | to | RLP-069-000011476 |
| RLP-069-000011486 | to | RLP-069-000011486 |
| RLP-069-000011489 | to | RLP-069-000011489 |
| RLP-069-000011496 | to | RLP-069-000011497 |
| RLP-069-000011506 | to | RLP-069-000011506 |
| RLP-069-000011508 | to | RLP-069-000011508 |
| RLP-069-000011511 | to | RLP-069-000011516 |
| RLP-069-000011518 | to | RLP-069-000011518 |
| RLP-069-000011526 | to | RLP-069-000011526 |
| RLP-069-000011534 | to | RLP-069-000011534 |
| RLP-069-000011536 | to | RLP-069-000011536 |
| RLP-069-000011552 | to | RLP-069-000011552 |
| RLP-069-000011554 | to | RLP-069-000011554 |
| RLP-069-000011562 | to | RLP-069-000011562 |
| RLP-069-000011566 | to | RLP-069-000011566 |
| RLP-069-000011570 | to | RLP-069-000011572 |
| RLP-069-000011578 | to | RLP-069-000011580 |
| RLP-069-000011583 | to | RLP-069-000011586 |
| RLP-069-000011600 | to | RLP-069-000011602 |
| RLP-069-000011604 | to | RLP-069-000011604 |
| RLP-069-000011608 | to | RLP-069-000011608 |
| RLP-069-000011619 | to | RLP-069-000011623 |
| RLP-069-000011630 | to | RLP-069-000011634 |
| RLP-069-000011637 | to | RLP-069-000011639 |
| RLP-069-000011657 | to | RLP-069-000011657 |
| RLP-069-000011659 | to | RLP-069-000011659 |
| RLP-069-000011665 | to | RLP-069-000011667 |
| RLP-069-000011669 | to | RLP-069-000011669 |
| RLP-069-000011676 | to | RLP-069-000011677 |
| RLP-069-000011685 | to | RLP-069-000011687 |
| RLP-069-000011691 | to | RLP-069-000011692 |
| RLP-069-000011698 | to | RLP-069-000011700 |

11

| | | |
|---|---|---|
| RLP-069-000011712 | to | RLP-069-000011713 |
| RLP-069-000011718 | to | RLP-069-000011718 |
| RLP-069-000011732 | to | RLP-069-000011732 |
| RLP-069-000011735 | to | RLP-069-000011736 |
| RLP-069-000011746 | to | RLP-069-000011749 |
| RLP-069-000011752 | to | RLP-069-000011752 |
| RLP-069-000011754 | to | RLP-069-000011754 |
| RLP-069-000011759 | to | RLP-069-000011759 |
| RLP-069-000011761 | to | RLP-069-000011761 |
| RLP-069-000011765 | to | RLP-069-000011767 |
| RLP-069-000011778 | to | RLP-069-000011778 |
| RLP-069-000011781 | to | RLP-069-000011782 |
| RLP-069-000011784 | to | RLP-069-000011784 |
| RLP-069-000011791 | to | RLP-069-000011791 |
| RLP-069-000011802 | to | RLP-069-000011802 |
| RLP-069-000011805 | to | RLP-069-000011807 |
| RLP-069-000011809 | to | RLP-069-000011811 |
| RLP-069-000011816 | to | RLP-069-000011816 |
| RLP-069-000011835 | to | RLP-069-000011840 |
| RLP-069-000011847 | to | RLP-069-000011850 |
| RLP-069-000011852 | to | RLP-069-000011853 |
| RLP-069-000011864 | to | RLP-069-000011864 |
| RLP-069-000011866 | to | RLP-069-000011874 |
| RLP-069-000011878 | to | RLP-069-000011878 |
| RLP-069-000011896 | to | RLP-069-000011896 |
| RLP-069-000011898 | to | RLP-069-000011898 |
| RLP-069-000011905 | to | RLP-069-000011908 |
| RLP-069-000011913 | to | RLP-069-000011914 |
| RLP-069-000011921 | to | RLP-069-000011923 |
| RLP-069-000011927 | to | RLP-069-000011927 |
| RLP-069-000011929 | to | RLP-069-000011929 |
| RLP-069-000011936 | to | RLP-069-000011936 |
| RLP-069-000011938 | to | RLP-069-000011938 |
| RLP-069-000011941 | to | RLP-069-000011941 |
| RLP-069-000011946 | to | RLP-069-000011947 |
| RLP-069-000011954 | to | RLP-069-000011954 |
| RLP-069-000011957 | to | RLP-069-000011957 |
| RLP-069-000011959 | to | RLP-069-000011959 |
| RLP-069-000011965 | to | RLP-069-000011966 |
| RLP-069-000011969 | to | RLP-069-000011970 |
| RLP-069-000011973 | to | RLP-069-000011973 |
| RLP-069-000011976 | to | RLP-069-000011980 |
| RLP-069-000011988 | to | RLP-069-000011989 |
| RLP-069-000011994 | to | RLP-069-000011994 |

| | | |
|---|---|---|
| RLP-069-000012013 | to | RLP-069-000012016 |
| RLP-069-000012018 | to | RLP-069-000012023 |
| RLP-069-000012044 | to | RLP-069-000012045 |
| RLP-069-000012047 | to | RLP-069-000012048 |
| RLP-069-000012051 | to | RLP-069-000012052 |
| RLP-069-000012054 | to | RLP-069-000012057 |
| RLP-069-000012061 | to | RLP-069-000012061 |
| RLP-069-000012083 | to | RLP-069-000012083 |
| RLP-069-000012085 | to | RLP-069-000012085 |
| RLP-069-000012098 | to | RLP-069-000012098 |
| RLP-069-000012128 | to | RLP-069-000012131 |
| RLP-069-000012136 | to | RLP-069-000012136 |
| RLP-069-000012145 | to | RLP-069-000012145 |
| RLP-069-000012167 | to | RLP-069-000012168 |
| RLP-069-000012202 | to | RLP-069-000012202 |
| RLP-069-000012213 | to | RLP-069-000012213 |
| RLP-069-000012228 | to | RLP-069-000012228 |
| RLP-069-000012232 | to | RLP-069-000012232 |
| RLP-069-000012234 | to | RLP-069-000012234 |
| RLP-069-000012237 | to | RLP-069-000012237 |
| RLP-069-000012239 | to | RLP-069-000012241 |
| RLP-069-000012243 | to | RLP-069-000012270 |
| RLP-069-000012273 | to | RLP-069-000012273 |
| RLP-069-000012275 | to | RLP-069-000012275 |
| RLP-069-000012280 | to | RLP-069-000012282 |
| RLP-069-000012284 | to | RLP-069-000012284 |
| RLP-069-000012286 | to | RLP-069-000012286 |
| RLP-069-000012289 | to | RLP-069-000012294 |
| RLP-069-000012310 | to | RLP-069-000012310 |
| RLP-069-000012329 | to | RLP-069-000012330 |
| RLP-069-000012337 | to | RLP-069-000012342 |
| RLP-069-000012356 | to | RLP-069-000012356 |
| RLP-069-000012358 | to | RLP-069-000012358 |
| RLP-069-000012398 | to | RLP-069-000012399 |
| RLP-069-000012405 | to | RLP-069-000012407 |
| RLP-069-000012419 | to | RLP-069-000012420 |
| RLP-069-000012422 | to | RLP-069-000012422 |
| RLP-069-000012426 | to | RLP-069-000012427 |
| RLP-069-000012430 | to | RLP-069-000012430 |
| RLP-069-000012443 | to | RLP-069-000012443 |
| RLP-069-000012446 | to | RLP-069-000012446 |
| RLP-069-000012451 | to | RLP-069-000012451 |
| RLP-069-000012453 | to | RLP-069-000012453 |
| RLP-069-000012457 | to | RLP-069-000012457 |

| | | |
|---|---|---|
| RLP-069-000012461 | to | RLP-069-000012464 |
| RLP-069-000012472 | to | RLP-069-000012472 |
| RLP-069-000012476 | to | RLP-069-000012476 |
| RLP-069-000012495 | to | RLP-069-000012495 |
| RLP-069-000012497 | to | RLP-069-000012497 |
| RLP-069-000012504 | to | RLP-069-000012504 |
| RLP-069-000012511 | to | RLP-069-000012511 |
| RLP-069-000012513 | to | RLP-069-000012513 |
| RLP-069-000012515 | to | RLP-069-000012516 |
| RLP-069-000012526 | to | RLP-069-000012526 |
| RLP-069-000012529 | to | RLP-069-000012530 |
| RLP-069-000012532 | to | RLP-069-000012533 |
| RLP-069-000012535 | to | RLP-069-000012535 |
| RLP-069-000012541 | to | RLP-069-000012542 |
| RLP-069-000012561 | to | RLP-069-000012561 |
| RLP-069-000012577 | to | RLP-069-000012577 |
| RLP-069-000012582 | to | RLP-069-000012582 |
| RLP-069-000012602 | to | RLP-069-000012604 |
| RLP-069-000012616 | to | RLP-069-000012616 |
| RLP-069-000012618 | to | RLP-069-000012618 |
| RLP-069-000012622 | to | RLP-069-000012622 |
| RLP-069-000012624 | to | RLP-069-000012624 |
| RLP-069-000012627 | to | RLP-069-000012627 |
| RLP-069-000012630 | to | RLP-069-000012630 |
| RLP-069-000012636 | to | RLP-069-000012637 |
| RLP-069-000012653 | to | RLP-069-000012655 |
| RLP-069-000012660 | to | RLP-069-000012660 |
| RLP-069-000012669 | to | RLP-069-000012670 |
| RLP-069-000012672 | to | RLP-069-000012672 |
| RLP-069-000012681 | to | RLP-069-000012681 |
| RLP-069-000012683 | to | RLP-069-000012684 |
| RLP-069-000012689 | to | RLP-069-000012689 |
| RLP-069-000012702 | to | RLP-069-000012702 |
| RLP-069-000012704 | to | RLP-069-000012704 |
| RLP-069-000012708 | to | RLP-069-000012708 |
| RLP-069-000012723 | to | RLP-069-000012723 |
| RLP-069-000012730 | to | RLP-069-000012730 |
| RLP-069-000012734 | to | RLP-069-000012735 |
| RLP-069-000012744 | to | RLP-069-000012744 |
| RLP-069-000012763 | to | RLP-069-000012763 |
| RLP-069-000012775 | to | RLP-069-000012776 |
| RLP-069-000012783 | to | RLP-069-000012783 |
| RLP-069-000012785 | to | RLP-069-000012785 |
| RLP-069-000012787 | to | RLP-069-000012796 |

| | | |
|---|---|---|
| RLP-069-000012798 | to | RLP-069-000012800 |
| RLP-069-000012807 | to | RLP-069-000012807 |
| RLP-069-000012813 | to | RLP-069-000012813 |
| RLP-069-000012816 | to | RLP-069-000012817 |
| RLP-069-000012825 | to | RLP-069-000012827 |
| RLP-069-000012841 | to | RLP-069-000012842 |
| RLP-069-000012849 | to | RLP-069-000012849 |
| RLP-069-000012851 | to | RLP-069-000012851 |
| RLP-069-000012853 | to | RLP-069-000012856 |
| RLP-069-000012865 | to | RLP-069-000012865 |
| RLP-069-000012872 | to | RLP-069-000012874 |
| RLP-069-000012876 | to | RLP-069-000012876 |
| RLP-069-000012879 | to | RLP-069-000012879 |
| RLP-069-000012895 | to | RLP-069-000012895 |
| RLP-069-000012897 | to | RLP-069-000012897 |
| RLP-069-000012903 | to | RLP-069-000012903 |
| RLP-069-000012905 | to | RLP-069-000012905 |
| RLP-069-000012907 | to | RLP-069-000012908 |
| RLP-069-000012936 | to | RLP-069-000012936 |
| RLP-069-000012970 | to | RLP-069-000012972 |
| RLP-069-000012981 | to | RLP-069-000012981 |
| RLP-069-000013003 | to | RLP-069-000013003 |
| RLP-069-000013008 | to | RLP-069-000013008 |
| RLP-069-000013010 | to | RLP-069-000013011 |
| RLP-069-000013013 | to | RLP-069-000013015 |
| RLP-069-000013022 | to | RLP-069-000013022 |
| RLP-069-000013036 | to | RLP-069-000013038 |
| RLP-069-000013040 | to | RLP-069-000013042 |
| RLP-069-000013052 | to | RLP-069-000013052 |
| RLP-069-000013056 | to | RLP-069-000013057 |
| RLP-069-000013069 | to | RLP-069-000013069 |
| RLP-069-000013080 | to | RLP-069-000013082 |
| RLP-069-000013084 | to | RLP-069-000013088 |
| RLP-069-000013095 | to | RLP-069-000013095 |
| RLP-069-000013100 | to | RLP-069-000013100 |
| RLP-069-000013138 | to | RLP-069-000013140 |
| RLP-069-000013155 | to | RLP-069-000013155 |
| RLP-069-000013161 | to | RLP-069-000013161 |
| RLP-069-000013163 | to | RLP-069-000013163 |
| RLP-069-000013166 | to | RLP-069-000013167 |
| RLP-069-000013174 | to | RLP-069-000013175 |
| RLP-069-000013192 | to | RLP-069-000013192 |
| RLP-069-000013198 | to | RLP-069-000013198 |
| RLP-069-000013207 | to | RLP-069-000013207 |

| | | |
|---|---|---|
| RLP-069-000013224 | to | RLP-069-000013225 |
| RLP-069-000013232 | to | RLP-069-000013232 |
| RLP-069-000013236 | to | RLP-069-000013236 |
| RLP-069-000013238 | to | RLP-069-000013238 |
| RLP-069-000013242 | to | RLP-069-000013242 |
| RLP-069-000013265 | to | RLP-069-000013265 |
| RLP-069-000013279 | to | RLP-069-000013279 |
| RLP-069-000013281 | to | RLP-069-000013281 |
| RLP-069-000013288 | to | RLP-069-000013288 |
| RLP-069-000013306 | to | RLP-069-000013306 |
| RLP-069-000013318 | to | RLP-069-000013318 |
| RLP-069-000013327 | to | RLP-069-000013327 |
| RLP-069-000013332 | to | RLP-069-000013332 |
| RLP-069-000013335 | to | RLP-069-000013335 |
| RLP-069-000013340 | to | RLP-069-000013340 |
| RLP-069-000013351 | to | RLP-069-000013353 |
| RLP-069-000013360 | to | RLP-069-000013360 |
| RLP-069-000013368 | to | RLP-069-000013368 |
| RLP-069-000013383 | to | RLP-069-000013383 |
| RLP-069-000013407 | to | RLP-069-000013407 |
| RLP-069-000013410 | to | RLP-069-000013411 |
| RLP-069-000013418 | to | RLP-069-000013419 |
| RLP-069-000013421 | to | RLP-069-000013425 |
| RLP-069-000013449 | to | RLP-069-000013449 |
| RLP-069-000013466 | to | RLP-069-000013466 |
| RLP-069-000013468 | to | RLP-069-000013471 |
| RLP-069-000013507 | to | RLP-069-000013507 |
| RLP-069-000013509 | to | RLP-069-000013509 |
| RLP-069-000013527 | to | RLP-069-000013527 |
| RLP-069-000013531 | to | RLP-069-000013531 |
| RLP-069-000013540 | to | RLP-069-000013542 |
| RLP-069-000013546 | to | RLP-069-000013546 |
| RLP-069-000013584 | to | RLP-069-000013584 |
| RLP-069-000013609 | to | RLP-069-000013609 |
| RLP-069-000013626 | to | RLP-069-000013626 |
| RLP-069-000013628 | to | RLP-069-000013628 |
| RLP-069-000013638 | to | RLP-069-000013638 |
| RLP-069-000013641 | to | RLP-069-000013641 |
| RLP-069-000013649 | to | RLP-069-000013649 |
| RLP-069-000013654 | to | RLP-069-000013654 |
| RLP-069-000013656 | to | RLP-069-000013656 |
| RLP-069-000013658 | to | RLP-069-000013658 |
| RLP-069-000013670 | to | RLP-069-000013670 |
| RLP-069-000013678 | to | RLP-069-000013679 |

16

| | | |
|---|---|---|
| RLP-069-000013681 | to | RLP-069-000013685 |
| RLP-069-000013697 | to | RLP-069-000013697 |
| RLP-069-000013699 | to | RLP-069-000013701 |
| RLP-069-000013703 | to | RLP-069-000013703 |
| RLP-069-000013706 | to | RLP-069-000013708 |
| RLP-069-000013711 | to | RLP-069-000013711 |
| RLP-069-000013716 | to | RLP-069-000013716 |
| RLP-069-000013718 | to | RLP-069-000013719 |
| RLP-069-000013721 | to | RLP-069-000013721 |
| RLP-069-000013735 | to | RLP-069-000013735 |
| RLP-069-000013740 | to | RLP-069-000013740 |
| RLP-069-000013743 | to | RLP-069-000013746 |
| RLP-069-000013749 | to | RLP-069-000013776 |
| RLP-069-000013778 | to | RLP-069-000013779 |
| RLP-069-000013784 | to | RLP-069-000013784 |
| RLP-069-000013786 | to | RLP-069-000013786 |
| RLP-069-000013789 | to | RLP-069-000013789 |
| RLP-069-000013799 | to | RLP-069-000013800 |
| RLP-069-000013824 | to | RLP-069-000013824 |
| RLP-069-000013829 | to | RLP-069-000013829 |
| RLP-069-000013831 | to | RLP-069-000013842 |
| RLP-069-000013845 | to | RLP-069-000013845 |
| RLP-069-000013850 | to | RLP-069-000013850 |
| RLP-069-000013855 | to | RLP-069-000013855 |
| RLP-069-000013857 | to | RLP-069-000013891 |
| RLP-069-000013898 | to | RLP-069-000013898 |
| RLP-069-000013909 | to | RLP-069-000013909 |
| RLP-069-000013933 | to | RLP-069-000013936 |
| RLP-069-000013938 | to | RLP-069-000013942 |
| RLP-069-000013951 | to | RLP-069-000013951 |
| RLP-069-000013966 | to | RLP-069-000013969 |
| RLP-069-000013973 | to | RLP-069-000013974 |
| RLP-069-000013997 | to | RLP-069-000013997 |
| RLP-069-000014000 | to | RLP-069-000014000 |
| RLP-069-000014017 | to | RLP-069-000014017 |
| RLP-069-000014019 | to | RLP-069-000014019 |
| RLP-069-000014021 | to | RLP-069-000014021 |
| RLP-069-000014035 | to | RLP-069-000014037 |
| RLP-069-000014056 | to | RLP-069-000014057 |
| RLP-069-000014059 | to | RLP-069-000014059 |
| RLP-069-000014061 | to | RLP-069-000014061 |
| RLP-069-000014076 | to | RLP-069-000014077 |
| RLP-069-000014090 | to | RLP-069-000014090 |
| RLP-069-000014093 | to | RLP-069-000014093 |

| | | |
|---|---|---|
| RLP-069-000014106 | to | RLP-069-000014106 |
| RLP-069-000014120 | to | RLP-069-000014120 |
| RLP-069-000014128 | to | RLP-069-000014129 |
| RLP-069-000014143 | to | RLP-069-000014144 |
| RLP-069-000014183 | to | RLP-069-000014187 |
| RLP-069-000014191 | to | RLP-069-000014191 |
| RLP-069-000014193 | to | RLP-069-000014193 |
| RLP-069-000014195 | to | RLP-069-000014197 |
| RLP-069-000014199 | to | RLP-069-000014202 |
| RLP-069-000014204 | to | RLP-069-000014204 |
| RLP-069-000014208 | to | RLP-069-000014209 |
| RLP-069-000014220 | to | RLP-069-000014220 |
| RLP-069-000014245 | to | RLP-069-000014257 |
| RLP-069-000014261 | to | RLP-069-000014261 |
| RLP-069-000014264 | to | RLP-069-000014264 |
| RLP-069-000014278 | to | RLP-069-000014279 |
| RLP-069-000014282 | to | RLP-069-000014282 |
| RLP-069-000014285 | to | RLP-069-000014287 |
| RLP-069-000014299 | to | RLP-069-000014299 |
| RLP-069-000014301 | to | RLP-069-000014301 |
| RLP-069-000014317 | to | RLP-069-000014317 |
| RLP-069-000014327 | to | RLP-069-000014327 |
| RLP-069-000014341 | to | RLP-069-000014341 |
| RLP-069-000014345 | to | RLP-069-000014345 |
| RLP-069-000014373 | to | RLP-069-000014373 |
| RLP-069-000014380 | to | RLP-069-000014380 |
| RLP-069-000014386 | to | RLP-069-000014387 |
| RLP-069-000014390 | to | RLP-069-000014390 |
| RLP-069-000014394 | to | RLP-069-000014394 |
| RLP-069-000014400 | to | RLP-069-000014403 |
| RLP-069-000014405 | to | RLP-069-000014405 |
| RLP-069-000014408 | to | RLP-069-000014408 |
| RLP-069-000014410 | to | RLP-069-000014410 |
| RLP-069-000014414 | to | RLP-069-000014416 |
| RLP-069-000014427 | to | RLP-069-000014427 |
| RLP-069-000014429 | to | RLP-069-000014429 |
| RLP-069-000014442 | to | RLP-069-000014442 |
| RLP-069-000014446 | to | RLP-069-000014446 |
| RLP-069-000014454 | to | RLP-069-000014454 |
| RLP-069-000014472 | to | RLP-069-000014472 |
| RLP-069-000014487 | to | RLP-069-000014489 |
| RLP-069-000014491 | to | RLP-069-000014491 |
| RLP-069-000014525 | to | RLP-069-000014526 |
| RLP-069-000014531 | to | RLP-069-000014531 |

| | | |
|---|---|---|
| RLP-069-000014579 | to | RLP-069-000014584 |
| RLP-069-000014586 | to | RLP-069-000014586 |
| RLP-069-000014595 | to | RLP-069-000014597 |
| RLP-069-000014603 | to | RLP-069-000014603 |
| RLP-069-000014607 | to | RLP-069-000014608 |
| RLP-069-000014615 | to | RLP-069-000014617 |
| RLP-069-000014632 | to | RLP-069-000014634 |
| RLP-069-000014642 | to | RLP-069-000014651 |
| RLP-069-000014653 | to | RLP-069-000014655 |
| RLP-069-000014661 | to | RLP-069-000014661 |
| RLP-069-000014663 | to | RLP-069-000014663 |
| RLP-069-000014666 | to | RLP-069-000014667 |
| RLP-069-000014672 | to | RLP-069-000014676 |
| RLP-069-000014685 | to | RLP-069-000014685 |
| RLP-069-000014696 | to | RLP-069-000014697 |
| RLP-069-000014699 | to | RLP-069-000014699 |
| RLP-069-000014727 | to | RLP-069-000014727 |
| RLP-069-000014770 | to | RLP-069-000014776 |
| RLP-069-000014782 | to | RLP-069-000014782 |
| RLP-069-000014790 | to | RLP-069-000014793 |
| RLP-069-000014808 | to | RLP-069-000014808 |
| RLP-069-000014858 | to | RLP-069-000014860 |
| RLP-069-000014892 | to | RLP-069-000014892 |
| RLP-069-000014916 | to | RLP-069-000014916 |
| RLP-069-000014931 | to | RLP-069-000014931 |
| RLP-069-000014965 | to | RLP-069-000014966 |
| RLP-069-000014969 | to | RLP-069-000014971 |
| RLP-069-000014975 | to | RLP-069-000014975 |
| RLP-069-000014983 | to | RLP-069-000014983 |
| RLP-069-000014985 | to | RLP-069-000014985 |
| RLP-069-000014990 | to | RLP-069-000014990 |
| RLP-069-000015005 | to | RLP-069-000015008 |
| RLP-069-000015023 | to | RLP-069-000015023 |
| RLP-069-000015025 | to | RLP-069-000015025 |
| RLP-069-000015029 | to | RLP-069-000015029 |
| RLP-069-000015044 | to | RLP-069-000015044 |
| RLP-069-000015046 | to | RLP-069-000015046 |
| RLP-069-000015051 | to | RLP-069-000015052 |
| RLP-069-000015054 | to | RLP-069-000015055 |
| RLP-069-000015062 | to | RLP-069-000015063 |
| RLP-069-000015071 | to | RLP-069-000015071 |
| RLP-069-000015077 | to | RLP-069-000015078 |
| RLP-069-000015089 | to | RLP-069-000015089 |
| RLP-069-000015096 | to | RLP-069-000015096 |

| | | |
|---|---|---|
| RLP-069-000015101 | to | RLP-069-000015101 |
| RLP-069-000015114 | to | RLP-069-000015114 |
| RLP-069-000015116 | to | RLP-069-000015116 |
| RLP-069-000015121 | to | RLP-069-000015121 |
| RLP-069-000015132 | to | RLP-069-000015132 |
| RLP-069-000015142 | to | RLP-069-000015142 |
| RLP-069-000015147 | to | RLP-069-000015147 |
| RLP-069-000015150 | to | RLP-069-000015150 |
| RLP-069-000015157 | to | RLP-069-000015158 |
| RLP-069-000015177 | to | RLP-069-000015178 |
| RLP-069-000015184 | to | RLP-069-000015184 |
| RLP-069-000015193 | to | RLP-069-000015193 |
| RLP-069-000015204 | to | RLP-069-000015204 |
| RLP-069-000015210 | to | RLP-069-000015210 |
| RLP-069-000015222 | to | RLP-069-000015222 |
| RLP-069-000015230 | to | RLP-069-000015230 |
| RLP-069-000015242 | to | RLP-069-000015242 |
| RLP-069-000015256 | to | RLP-069-000015257 |
| RLP-069-000015259 | to | RLP-069-000015259 |
| RLP-069-000015261 | to | RLP-069-000015261 |
| RLP-069-000015263 | to | RLP-069-000015263 |
| RLP-069-000015270 | to | RLP-069-000015270 |
| RLP-069-000015278 | to | RLP-069-000015278 |
| RLP-069-000015280 | to | RLP-069-000015281 |
| RLP-069-000015286 | to | RLP-069-000015286 |
| RLP-069-000015291 | to | RLP-069-000015292 |
| RLP-069-000015307 | to | RLP-069-000015307 |
| RLP-069-000015313 | to | RLP-069-000015313 |
| RLP-069-000015318 | to | RLP-069-000015319 |
| RLP-069-000015349 | to | RLP-069-000015349 |
| RLP-069-000015353 | to | RLP-069-000015353 |
| RLP-069-000015364 | to | RLP-069-000015365 |
| RLP-069-000015374 | to | RLP-069-000015376 |
| RLP-069-000015382 | to | RLP-069-000015382 |
| RLP-069-000015392 | to | RLP-069-000015392 |
| RLP-069-000015404 | to | RLP-069-000015404 |
| RLP-069-000015408 | to | RLP-069-000015409 |
| RLP-069-000015411 | to | RLP-069-000015411 |
| RLP-069-000015416 | to | RLP-069-000015416 |
| RLP-069-000015420 | to | RLP-069-000015420 |
| RLP-069-000015436 | to | RLP-069-000015436 |
| RLP-069-000015438 | to | RLP-069-000015438 |
| RLP-069-000015451 | to | RLP-069-000015451 |
| RLP-069-000015460 | to | RLP-069-000015461 |

| | | |
|---|---|---|
| RLP-069-000015463 | to | RLP-069-000015464 |
| RLP-069-000015468 | to | RLP-069-000015468 |
| RLP-069-000015475 | to | RLP-069-000015475 |
| RLP-069-000015506 | to | RLP-069-000015506 |
| RLP-069-000015510 | to | RLP-069-000015510 |
| RLP-069-000015516 | to | RLP-069-000015516 |
| RLP-069-000015520 | to | RLP-069-000015521 |
| RLP-069-000015527 | to | RLP-069-000015527 |
| RLP-069-000015530 | to | RLP-069-000015533 |
| RLP-069-000015541 | to | RLP-069-000015542 |
| RLP-069-000015544 | to | RLP-069-000015545 |
| RLP-069-000015547 | to | RLP-069-000015549 |
| RLP-069-000015565 | to | RLP-069-000015565 |
| RLP-069-000015567 | to | RLP-069-000015568 |
| RLP-069-000015570 | to | RLP-069-000015570 |
| RLP-069-000015583 | to | RLP-069-000015583 |
| RLP-069-000015585 | to | RLP-069-000015586 |
| RLP-069-000015639 | to | RLP-069-000015639 |
| RLP-069-000015661 | to | RLP-069-000015661 |
| RLP-069-000015673 | to | RLP-069-000015673 |
| RLP-069-000015681 | to | RLP-069-000015681 |
| RLP-069-000015684 | to | RLP-069-000015684 |
| RLP-069-000015687 | to | RLP-069-000015687 |
| RLP-069-000015691 | to | RLP-069-000015691 |
| RLP-069-000015693 | to | RLP-069-000015693 |
| RLP-069-000015700 | to | RLP-069-000015700 |
| RLP-069-000015753 | to | RLP-069-000015753 |
| RLP-069-000015756 | to | RLP-069-000015756 |
| RLP-069-000015814 | to | RLP-069-000015814 |
| RLP-069-000015817 | to | RLP-069-000015817 |
| RLP-069-000015829 | to | RLP-069-000015830 |
| RLP-069-000015833 | to | RLP-069-000015834 |
| RLP-069-000015836 | to | RLP-069-000015836 |
| RLP-069-000015839 | to | RLP-069-000015841 |
| RLP-069-000015843 | to | RLP-069-000015846 |
| RLP-069-000015850 | to | RLP-069-000015854 |
| RLP-069-000015874 | to | RLP-069-000015875 |
| RLP-069-000015877 | to | RLP-069-000015879 |
| RLP-069-000015887 | to | RLP-069-000015887 |
| RLP-069-000015890 | to | RLP-069-000015890 |
| RLP-069-000015897 | to | RLP-069-000015900 |
| RLP-069-000015907 | to | RLP-069-000015908 |
| RLP-069-000015910 | to | RLP-069-000015913 |
| RLP-069-000015917 | to | RLP-069-000015921 |

21

| | | |
|---|---|---|
| RLP-069-000015929 | to | RLP-069-000015929 |
| RLP-069-000015933 | to | RLP-069-000015934 |
| RLP-069-000015936 | to | RLP-069-000015936 |
| RLP-069-000015938 | to | RLP-069-000015946 |
| RLP-069-000015966 | to | RLP-069-000015967 |
| RLP-069-000015971 | to | RLP-069-000015971 |
| RLP-069-000016007 | to | RLP-069-000016007 |
| RLP-069-000016011 | to | RLP-069-000016011 |
| RLP-069-000016036 | to | RLP-069-000016036 |
| RLP-069-000016041 | to | RLP-069-000016041 |
| RLP-069-000016044 | to | RLP-069-000016048 |
| RLP-069-000016050 | to | RLP-069-000016050 |
| RLP-069-000016070 | to | RLP-069-000016070 |
| RLP-069-000016074 | to | RLP-069-000016075 |
| RLP-069-000016080 | to | RLP-069-000016082 |
| RLP-069-000016119 | to | RLP-069-000016119 |
| RLP-069-000016125 | to | RLP-069-000016125 |
| RLP-069-000016131 | to | RLP-069-000016131 |
| RLP-069-000016139 | to | RLP-069-000016139 |
| RLP-069-000016141 | to | RLP-069-000016141 |
| RLP-069-000016147 | to | RLP-069-000016147 |
| RLP-069-000016151 | to | RLP-069-000016151 |
| RLP-069-000016153 | to | RLP-069-000016154 |
| RLP-069-000016158 | to | RLP-069-000016159 |
| RLP-069-000016165 | to | RLP-069-000016180 |
| RLP-069-000016201 | to | RLP-069-000016201 |
| RLP-069-000016217 | to | RLP-069-000016218 |
| RLP-069-000016221 | to | RLP-069-000016222 |
| RLP-069-000016239 | to | RLP-069-000016240 |
| RLP-069-000016246 | to | RLP-069-000016246 |
| RLP-069-000016256 | to | RLP-069-000016257 |
| RLP-069-000016259 | to | RLP-069-000016260 |
| RLP-069-000016262 | to | RLP-069-000016263 |
| RLP-069-000016266 | to | RLP-069-000016266 |
| RLP-069-000016278 | to | RLP-069-000016278 |
| RLP-069-000016292 | to | RLP-069-000016292 |
| RLP-069-000016300 | to | RLP-069-000016300 |
| RLP-069-000016304 | to | RLP-069-000016304 |
| RLP-069-000016308 | to | RLP-069-000016308 |
| RLP-069-000016321 | to | RLP-069-000016321 |
| RLP-069-000016332 | to | RLP-069-000016334 |
| RLP-069-000016346 | to | RLP-069-000016346 |
| RLP-069-000016349 | to | RLP-069-000016349 |
| RLP-069-000016353 | to | RLP-069-000016353 |

| | | |
|---|---|---|
| RLP-069-000016356 | to | RLP-069-000016356 |
| RLP-069-000016362 | to | RLP-069-000016363 |
| RLP-069-000016398 | to | RLP-069-000016401 |
| RLP-069-000016404 | to | RLP-069-000016406 |
| RLP-069-000016408 | to | RLP-069-000016408 |
| RLP-069-000016421 | to | RLP-069-000016421 |
| RLP-069-000016426 | to | RLP-069-000016426 |
| RLP-069-000016428 | to | RLP-069-000016429 |
| RLP-069-000016448 | to | RLP-069-000016448 |
| RLP-069-000016453 | to | RLP-069-000016453 |
| RLP-069-000016458 | to | RLP-069-000016459 |
| RLP-069-000016464 | to | RLP-069-000016465 |
| RLP-069-000016480 | to | RLP-069-000016480 |
| RLP-069-000016494 | to | RLP-069-000016494 |
| RLP-069-000016537 | to | RLP-069-000016537 |
| RLP-069-000016545 | to | RLP-069-000016546 |
| RLP-069-000016555 | to | RLP-069-000016555 |
| RLP-069-000016559 | to | RLP-069-000016559 |
| RLP-069-000016577 | to | RLP-069-000016577 |
| RLP-069-000016587 | to | RLP-069-000016587 |
| RLP-069-000016590 | to | RLP-069-000016590 |
| RLP-069-000016597 | to | RLP-069-000016597 |
| RLP-069-000016631 | to | RLP-069-000016631 |
| RLP-069-000016694 | to | RLP-069-000016694 |
| RLP-069-000016706 | to | RLP-069-000016706 |
| RLP-069-000016714 | to | RLP-069-000016714 |
| RLP-069-000016729 | to | RLP-069-000016729 |
| RLP-069-000016732 | to | RLP-069-000016733 |
| RLP-069-000016736 | to | RLP-069-000016736 |
| RLP-069-000016743 | to | RLP-069-000016743 |
| RLP-069-000016752 | to | RLP-069-000016752 |
| RLP-069-000016769 | to | RLP-069-000016769 |
| RLP-069-000016819 | to | RLP-069-000016819 |
| RLP-069-000016866 | to | RLP-069-000016866 |
| RLP-069-000016873 | to | RLP-069-000016874 |
| RLP-069-000016882 | to | RLP-069-000016882 |
| RLP-069-000016905 | to | RLP-069-000016905 |
| RLP-069-000016915 | to | RLP-069-000016917 |
| RLP-069-000016919 | to | RLP-069-000016919 |
| RLP-069-000016929 | to | RLP-069-000016929 |
| RLP-069-000017028 | to | RLP-069-000017029 |
| RLP-069-000017032 | to | RLP-069-000017033 |
| RLP-069-000017040 | to | RLP-069-000017040 |
| RLP-069-000017051 | to | RLP-069-000017052 |

| | | |
|---|---|---|
| RLP-069-000017074 | to | RLP-069-000017078 |
| RLP-069-000017150 | to | RLP-069-000017150 |
| RLP-069-000017177 | to | RLP-069-000017179 |
| RLP-069-000017185 | to | RLP-069-000017186 |
| RLP-069-000017226 | to | RLP-069-000017226 |
| RLP-069-000017243 | to | RLP-069-000017243 |
| RLP-069-000017253 | to | RLP-069-000017254 |
| RLP-069-000017257 | to | RLP-069-000017258 |
| RLP-069-000017262 | to | RLP-069-000017262 |
| RLP-069-000017269 | to | RLP-069-000017269 |
| RLP-069-000017282 | to | RLP-069-000017282 |
| RLP-069-000017294 | to | RLP-069-000017294 |
| RLP-069-000017386 | to | RLP-069-000017386 |
| RLP-069-000017463 | to | RLP-069-000017466 |
| RLP-069-000017469 | to | RLP-069-000017469 |
| RLP-069-000017475 | to | RLP-069-000017476 |
| RLP-069-000017501 | to | RLP-069-000017501 |
| RLP-069-000017506 | to | RLP-069-000017506 |
| RLP-069-000017579 | to | RLP-069-000017579 |
| RLP-069-000017612 | to | RLP-069-000017613 |
| RLP-069-000017617 | to | RLP-069-000017617 |
| RLP-069-000017621 | to | RLP-069-000017621 |
| RLP-069-000017623 | to | RLP-069-000017623 |
| RLP-069-000017627 | to | RLP-069-000017627 |
| RLP-069-000017667 | to | RLP-069-000017668 |
| RLP-069-000017685 | to | RLP-069-000017685 |
| RLP-069-000017833 | to | RLP-069-000017838 |
| RLP-069-000017854 | to | RLP-069-000017854 |
| RLP-069-000017856 | to | RLP-069-000017857 |
| RLP-069-000017887 | to | RLP-069-000017888 |
| RLP-069-000017890 | to | RLP-069-000017890 |
| RLP-069-000017895 | to | RLP-069-000017895 |
| RLP-069-000017917 | to | RLP-069-000017917 |
| RLP-069-000017944 | to | RLP-069-000017944 |
| RLP-069-000017951 | to | RLP-069-000017951 |
| RLP-069-000017970 | to | RLP-069-000017970 |
| RLP-069-000018022 | to | RLP-069-000018023 |
| RLP-069-000018051 | to | RLP-069-000018052 |
| RLP-069-000018054 | to | RLP-069-000018054 |
| RLP-069-000018083 | to | RLP-069-000018083 |
| RLP-069-000018088 | to | RLP-069-000018088 |
| RLP-069-000018095 | to | RLP-069-000018095 |
| RLP-069-000018136 | to | RLP-069-000018139 |
| RLP-069-000018142 | to | RLP-069-000018144 |

| | | |
|---|---|---|
| RLP-069-000018181 | to | RLP-069-000018181 |
| RLP-069-000018187 | to | RLP-069-000018188 |
| RLP-069-000018202 | to | RLP-069-000018202 |
| RLP-069-000018205 | to | RLP-069-000018208 |
| RLP-069-000018250 | to | RLP-069-000018250 |
| RLP-069-000018261 | to | RLP-069-000018261 |
| RLP-069-000018267 | to | RLP-069-000018268 |
| RLP-069-000018272 | to | RLP-069-000018272 |
| RLP-069-000018275 | to | RLP-069-000018275 |
| RLP-069-000018282 | to | RLP-069-000018288 |
| RLP-069-000018298 | to | RLP-069-000018298 |
| RLP-069-000018300 | to | RLP-069-000018300 |
| RLP-069-000018336 | to | RLP-069-000018336 |
| RLP-069-000018383 | to | RLP-069-000018383 |
| RLP-069-000018460 | to | RLP-069-000018460 |
| RLP-069-000018599 | to | RLP-069-000018601 |
| RLP-069-000018609 | to | RLP-069-000018609 |
| RLP-069-000018613 | to | RLP-069-000018613 |
| RLP-069-000018713 | to | RLP-069-000018713 |
| RLP-069-000018715 | to | RLP-069-000018717 |
| RLP-069-000018719 | to | RLP-069-000018720 |
| RLP-069-000018737 | to | RLP-069-000018737 |
| RLP-069-000018739 | to | RLP-069-000018739 |
| RLP-069-000018744 | to | RLP-069-000018744 |
| RLP-069-000018757 | to | RLP-069-000018759 |
| RLP-069-000018761 | to | RLP-069-000018761 |
| RLP-069-000018786 | to | RLP-069-000018787 |
| RLP-069-000018790 | to | RLP-069-000018790 |
| RLP-069-000018792 | to | RLP-069-000018792 |
| RLP-069-000018796 | to | RLP-069-000018799 |
| RLP-069-000018801 | to | RLP-069-000018807 |
| RLP-069-000018815 | to | RLP-069-000018816 |
| RLP-069-000018832 | to | RLP-069-000018832 |
| RLP-069-000018836 | to | RLP-069-000018836 |
| RLP-069-000018892 | to | RLP-069-000018892 |
| RLP-069-000018896 | to | RLP-069-000018897 |
| RLP-069-000018902 | to | RLP-069-000018902 |
| RLP-069-000018905 | to | RLP-069-000018905 |
| RLP-069-000018918 | to | RLP-069-000018918 |
| RLP-069-000018950 | to | RLP-069-000018950 |
| RLP-069-000018954 | to | RLP-069-000018954 |
| RLP-069-000018971 | to | RLP-069-000018972 |
| RLP-069-000018979 | to | RLP-069-000018979 |
| RLP-069-000019010 | to | RLP-069-000019014 |

| | | |
|---|---|---|
| RLP-069-000019016 | to | RLP-069-000019022 |
| RLP-069-000019034 | to | RLP-069-000019034 |
| RLP-069-000019077 | to | RLP-069-000019077 |
| RLP-069-000019085 | to | RLP-069-000019086 |
| RLP-069-000019090 | to | RLP-069-000019091 |
| RLP-069-000019095 | to | RLP-069-000019095 |
| RLP-069-000019112 | to | RLP-069-000019112 |
| RLP-069-000019115 | to | RLP-069-000019115 |
| RLP-069-000019117 | to | RLP-069-000019117 |
| RLP-069-000019119 | to | RLP-069-000019138 |
| RLP-069-000019179 | to | RLP-069-000019179 |
| RLP-069-000019202 | to | RLP-069-000019202 |
| RLP-069-000019204 | to | RLP-069-000019204 |
| RLP-069-000019209 | to | RLP-069-000019210 |
| RLP-069-000019215 | to | RLP-069-000019215 |
| RLP-069-000019219 | to | RLP-069-000019232 |
| RLP-069-000019235 | to | RLP-069-000019235 |
| RLP-069-000019238 | to | RLP-069-000019238 |
| RLP-069-000019240 | to | RLP-069-000019240 |
| RLP-069-000019243 | to | RLP-069-000019243 |
| RLP-069-000019245 | to | RLP-069-000019245 |
| RLP-069-000019248 | to | RLP-069-000019249 |
| RLP-069-000019251 | to | RLP-069-000019262 |
| RLP-069-000019278 | to | RLP-069-000019278 |
| RLP-069-000019322 | to | RLP-069-000019322 |
| RLP-069-000019346 | to | RLP-069-000019346 |
| RLP-069-000019356 | to | RLP-069-000019360 |
| RLP-069-000019383 | to | RLP-069-000019384 |
| RLP-069-000019386 | to | RLP-069-000019386 |
| RLP-069-000019389 | to | RLP-069-000019390 |
| RLP-069-000019396 | to | RLP-069-000019396 |
| RLP-069-000019401 | to | RLP-069-000019406 |
| RLP-069-000019410 | to | RLP-069-000019411 |
| RLP-069-000019519 | to | RLP-069-000019520 |
| RLP-069-000019528 | to | RLP-069-000019528 |
| RLP-069-000019530 | to | RLP-069-000019530 |
| RLP-069-000019542 | to | RLP-069-000019543 |
| RLP-069-000019545 | to | RLP-069-000019545 |
| RLP-069-000019550 | to | RLP-069-000019551 |
| RLP-069-000019567 | to | RLP-069-000019568 |
| RLP-069-000019579 | to | RLP-069-000019579 |
| RLP-069-000019585 | to | RLP-069-000019585 |
| RLP-069-000019587 | to | RLP-069-000019587 |
| RLP-069-000019629 | to | RLP-069-000019629 |

| | | |
|---|---|---|
| RLP-069-000019635 | to | RLP-069-000019636 |
| RLP-069-000019645 | to | RLP-069-000019645 |
| RLP-069-000019648 | to | RLP-069-000019650 |
| RLP-069-000019652 | to | RLP-069-000019653 |
| RLP-069-000019659 | to | RLP-069-000019667 |
| RLP-069-000019672 | to | RLP-069-000019672 |
| RLP-069-000019686 | to | RLP-069-000019689 |
| RLP-069-000019725 | to | RLP-069-000019728 |
| RLP-069-000019731 | to | RLP-069-000019732 |
| RLP-069-000019747 | to | RLP-069-000019757 |
| RLP-069-000019783 | to | RLP-069-000019784 |
| RLP-069-000019786 | to | RLP-069-000019788 |
| RLP-069-000019816 | to | RLP-069-000019816 |
| RLP-069-000019818 | to | RLP-069-000019820 |
| RLP-069-000019823 | to | RLP-069-000019824 |
| RLP-069-000019831 | to | RLP-069-000019839 |
| RLP-069-000019842 | to | RLP-069-000019843 |
| RLP-069-000019849 | to | RLP-069-000019850 |
| RLP-069-000019853 | to | RLP-069-000019854 |
| RLP-069-000019869 | to | RLP-069-000019869 |
| RLP-069-000019877 | to | RLP-069-000019877 |
| RLP-069-000019895 | to | RLP-069-000019897 |
| RLP-069-000019902 | to | RLP-069-000019902 |
| RLP-069-000019925 | to | RLP-069-000019925 |
| RLP-069-000019927 | to | RLP-069-000019927 |
| RLP-069-000019929 | to | RLP-069-000019936 |
| RLP-069-000019938 | to | RLP-069-000019938 |
| RLP-069-000019946 | to | RLP-069-000019946 |
| RLP-069-000019950 | to | RLP-069-000019951 |
| RLP-069-000019955 | to | RLP-069-000019955 |
| RLP-069-000019973 | to | RLP-069-000019973 |
| RLP-069-000019975 | to | RLP-069-000019975 |
| RLP-069-000019978 | to | RLP-069-000019979 |
| RLP-069-000019981 | to | RLP-069-000019982 |
| RLP-069-000019984 | to | RLP-069-000019984 |
| RLP-069-000019994 | to | RLP-069-000020005 |
| RLP-069-000020011 | to | RLP-069-000020011 |
| RLP-069-000020021 | to | RLP-069-000020046 |
| RLP-069-000020048 | to | RLP-069-000020051 |
| RLP-069-000020057 | to | RLP-069-000020057 |
| RLP-069-000020078 | to | RLP-069-000020078 |
| RLP-069-000020080 | to | RLP-069-000020083 |
| RLP-069-000020085 | to | RLP-069-000020086 |
| RLP-069-000020093 | to | RLP-069-000020093 |

| | | |
|---|---|---|
| RLP-069-000020096 | to | RLP-069-000020096 |
| RLP-069-000020098 | to | RLP-069-000020099 |
| RLP-069-000020125 | to | RLP-069-000020126 |
| RLP-069-000020161 | to | RLP-069-000020161 |
| RLP-069-000020191 | to | RLP-069-000020192 |
| RLP-069-000020205 | to | RLP-069-000020209 |
| RLP-069-000020219 | to | RLP-069-000020219 |
| RLP-069-000020228 | to | RLP-069-000020228 |
| RLP-069-000020259 | to | RLP-069-000020259 |
| RLP-069-000020287 | to | RLP-069-000020287 |
| RLP-069-000020297 | to | RLP-069-000020298 |
| RLP-069-000020301 | to | RLP-069-000020302 |
| RLP-069-000020313 | to | RLP-069-000020317 |
| RLP-069-000020321 | to | RLP-069-000020321 |
| RLP-069-000020335 | to | RLP-069-000020335 |
| RLP-069-000020337 | to | RLP-069-000020337 |
| RLP-069-000020347 | to | RLP-069-000020347 |
| RLP-069-000020361 | to | RLP-069-000020362 |
| RLP-069-000020367 | to | RLP-069-000020373 |
| RLP-069-000020380 | to | RLP-069-000020381 |
| RLP-069-000020389 | to | RLP-069-000020390 |
| RLP-069-000020410 | to | RLP-069-000020414 |
| RLP-069-000020424 | to | RLP-069-000020424 |
| RLP-069-000020445 | to | RLP-069-000020446 |
| RLP-069-000020482 | to | RLP-069-000020482 |
| RLP-069-000020487 | to | RLP-069-000020487 |
| RLP-069-000020499 | to | RLP-069-000020500 |
| RLP-069-000020520 | to | RLP-069-000020521 |
| RLP-069-000020525 | to | RLP-069-000020525 |
| RLP-069-000020527 | to | RLP-069-000020527 |
| RLP-069-000020532 | to | RLP-069-000020534 |
| RLP-069-000020556 | to | RLP-069-000020556 |
| RLP-069-000020593 | to | RLP-069-000020593 |
| RLP-069-000020614 | to | RLP-069-000020629 |
| RLP-069-000020644 | to | RLP-069-000020644 |
| RLP-069-000020652 | to | RLP-069-000020652 |
| RLP-069-000020654 | to | RLP-069-000020655 |
| RLP-069-000020658 | to | RLP-069-000020658 |
| RLP-069-000020663 | to | RLP-069-000020664 |
| RLP-069-000020668 | to | RLP-069-000020671 |
| RLP-069-000020673 | to | RLP-069-000020674 |
| RLP-069-000020676 | to | RLP-069-000020678 |
| RLP-069-000020681 | to | RLP-069-000020682 |
| RLP-069-000020697 | to | RLP-069-000020697 |

| | | |
|---|---|---|
| RLP-069-000020701 | to | RLP-069-000020706 |
| RLP-069-000020735 | to | RLP-069-000020735 |
| RLP-069-000020744 | to | RLP-069-000020744 |
| RLP-069-000020754 | to | RLP-069-000020755 |
| RLP-069-000020758 | to | RLP-069-000020758 |
| RLP-069-000020764 | to | RLP-069-000020764 |
| RLP-069-000020773 | to | RLP-069-000020773 |
| RLP-069-000020776 | to | RLP-069-000020776 |
| RLP-069-000020779 | to | RLP-069-000020779 |
| RLP-069-000020781 | to | RLP-069-000020792 |
| RLP-069-000020798 | to | RLP-069-000020798 |
| RLP-069-000020800 | to | RLP-069-000020800 |
| RLP-069-000020808 | to | RLP-069-000020809 |
| RLP-069-000020811 | to | RLP-069-000020813 |
| RLP-069-000020819 | to | RLP-069-000020822 |
| RLP-069-000020849 | to | RLP-069-000020849 |
| RLP-069-000020866 | to | RLP-069-000020866 |
| RLP-069-000020890 | to | RLP-069-000020890 |
| RLP-069-000020904 | to | RLP-069-000020904 |
| RLP-069-000020907 | to | RLP-069-000020907 |
| RLP-069-000020958 | to | RLP-069-000020958 |
| RLP-069-000020995 | to | RLP-069-000020995 |
| RLP-069-000020997 | to | RLP-069-000020997 |
| RLP-069-000020999 | to | RLP-069-000021001 |
| RLP-069-000021003 | to | RLP-069-000021005 |
| RLP-069-000021007 | to | RLP-069-000021007 |
| RLP-069-000021012 | to | RLP-069-000021012 |
| RLP-069-000021015 | to | RLP-069-000021015 |
| RLP-069-000021019 | to | RLP-069-000021019 |
| RLP-069-000021022 | to | RLP-069-000021022 |
| RLP-069-000021025 | to | RLP-069-000021026 |
| RLP-069-000021073 | to | RLP-069-000021073 |
| RLP-069-000021075 | to | RLP-069-000021075 |
| RLP-069-000021089 | to | RLP-069-000021089 |
| RLP-069-000021096 | to | RLP-069-000021107 |
| RLP-069-000021109 | to | RLP-069-000021109 |
| RLP-069-000021111 | to | RLP-069-000021116 |
| RLP-069-000021120 | to | RLP-069-000021131 |
| RLP-069-000021133 | to | RLP-069-000021133 |
| RLP-069-000021141 | to | RLP-069-000021141 |
| RLP-069-000021144 | to | RLP-069-000021144 |
| RLP-069-000021148 | to | RLP-069-000021148 |
| RLP-069-000021151 | to | RLP-069-000021154 |
| RLP-069-000021156 | to | RLP-069-000021162 |

| | | |
|---|---|---|
| RLP-069-000021164 | to | RLP-069-000021164 |
| RLP-069-000021166 | to | RLP-069-000021166 |
| RLP-069-000021169 | to | RLP-069-000021170 |
| RLP-069-000021187 | to | RLP-069-000021187 |
| RLP-069-000021195 | to | RLP-069-000021196 |
| RLP-069-000021199 | to | RLP-069-000021200 |
| RLP-069-000021209 | to | RLP-069-000021209 |
| RLP-069-000021211 | to | RLP-069-000021211 |
| RLP-069-000021223 | to | RLP-069-000021233 |
| RLP-069-000021246 | to | RLP-069-000021249 |
| RLP-069-000021252 | to | RLP-069-000021253 |
| RLP-069-000021258 | to | RLP-069-000021260 |
| RLP-069-000021265 | to | RLP-069-000021265 |
| RLP-069-000021283 | to | RLP-069-000021283 |
| RLP-069-000021285 | to | RLP-069-000021285 |
| RLP-069-000021287 | to | RLP-069-000021291 |
| RLP-069-000021303 | to | RLP-069-000021305 |
| RLP-069-000021316 | to | RLP-069-000021316 |
| RLP-069-000021323 | to | RLP-069-000021323 |
| RLP-069-000021371 | to | RLP-069-000021372 |
| RLP-069-000021391 | to | RLP-069-000021391 |
| RLP-069-000021397 | to | RLP-069-000021399 |
| RLP-069-000021412 | to | RLP-069-000021413 |
| RLP-069-000021425 | to | RLP-069-000021426 |
| RLP-069-000021463 | to | RLP-069-000021471 |
| RLP-069-000021474 | to | RLP-069-000021486 |
| RLP-069-000021488 | to | RLP-069-000021493 |
| RLP-069-000021516 | to | RLP-069-000021527 |
| RLP-069-000021534 | to | RLP-069-000021536 |
| RLP-069-000021540 | to | RLP-069-000021541 |
| RLP-069-000021550 | to | RLP-069-000021553 |
| RLP-069-000021566 | to | RLP-069-000021566 |
| RLP-069-000021569 | to | RLP-069-000021569 |
| RLP-069-000021582 | to | RLP-069-000021582 |
| RLP-069-000021586 | to | RLP-069-000021599 |
| RLP-069-000021616 | to | RLP-069-000021616 |
| RLP-069-000021635 | to | RLP-069-000021636 |
| RLP-069-000021645 | to | RLP-069-000021650 |
| RLP-069-000021666 | to | RLP-069-000021667 |
| RLP-069-000021678 | to | RLP-069-000021679 |
| RLP-069-000021699 | to | RLP-069-000021699 |
| RLP-069-000021710 | to | RLP-069-000021725 |
| RLP-069-000021727 | to | RLP-069-000021745 |
| RLP-069-000021747 | to | RLP-069-000021754 |

| | | |
|---|---|---|
| RLP-069-000021756 | to | RLP-069-000021756 |
| RLP-069-000021783 | to | RLP-069-000021787 |
| RLP-069-000021793 | to | RLP-069-000021794 |
| RLP-069-000021798 | to | RLP-069-000021805 |
| RLP-069-000021816 | to | RLP-069-000021816 |
| RLP-069-000021819 | to | RLP-069-000021819 |
| RLP-069-000021821 | to | RLP-069-000021821 |
| RLP-069-000021824 | to | RLP-069-000021832 |
| RLP-069-000021839 | to | RLP-069-000021839 |
| RLP-069-000021846 | to | RLP-069-000021847 |
| RLP-069-000021861 | to | RLP-069-000021861 |
| RLP-069-000021863 | to | RLP-069-000021863 |
| RLP-069-000021866 | to | RLP-069-000021866 |
| RLP-069-000021868 | to | RLP-069-000021868 |
| RLP-069-000021870 | to | RLP-069-000021873 |
| RLP-069-000021878 | to | RLP-069-000021886 |
| RLP-069-000021896 | to | RLP-069-000021904 |
| RLP-070-000000003 | to | RLP-070-000000003 |
| RLP-070-000000006 | to | RLP-070-000000007 |
| RLP-070-000000010 | to | RLP-070-000000010 |
| RLP-070-000000015 | to | RLP-070-000000015 |
| RLP-070-000000018 | to | RLP-070-000000018 |
| RLP-070-000000020 | to | RLP-070-000000020 |
| RLP-070-000000053 | to | RLP-070-000000053 |
| RLP-070-000000074 | to | RLP-070-000000074 |
| RLP-070-000000077 | to | RLP-070-000000077 |
| RLP-070-000000079 | to | RLP-070-000000079 |
| RLP-070-000000098 | to | RLP-070-000000098 |
| RLP-070-000000108 | to | RLP-070-000000108 |
| RLP-070-000000114 | to | RLP-070-000000114 |
| RLP-070-000000116 | to | RLP-070-000000116 |
| RLP-070-000000125 | to | RLP-070-000000125 |
| RLP-070-000000144 | to | RLP-070-000000144 |
| RLP-070-000000156 | to | RLP-070-000000157 |
| RLP-070-000000162 | to | RLP-070-000000162 |
| RLP-070-000000171 | to | RLP-070-000000171 |
| RLP-070-000000180 | to | RLP-070-000000180 |
| RLP-070-000000199 | to | RLP-070-000000199 |
| RLP-070-000000214 | to | RLP-070-000000214 |
| RLP-070-000000244 | to | RLP-070-000000244 |
| RLP-070-000000259 | to | RLP-070-000000259 |
| RLP-070-000000291 | to | RLP-070-000000291 |
| RLP-070-000000294 | to | RLP-070-000000294 |
| RLP-070-000000302 | to | RLP-070-000000303 |

| | | |
|---|---|---|
| RLP-070-000000336 | to | RLP-070-000000336 |
| RLP-070-000000339 | to | RLP-070-000000339 |
| RLP-070-000000355 | to | RLP-070-000000356 |
| RLP-070-000000362 | to | RLP-070-000000362 |
| RLP-070-000000375 | to | RLP-070-000000375 |
| RLP-070-000000378 | to | RLP-070-000000378 |
| RLP-070-000000382 | to | RLP-070-000000382 |
| RLP-070-000000385 | to | RLP-070-000000385 |
| RLP-070-000000388 | to | RLP-070-000000388 |
| RLP-070-000000391 | to | RLP-070-000000391 |
| RLP-070-000000394 | to | RLP-070-000000394 |
| RLP-070-000000405 | to | RLP-070-000000405 |
| RLP-070-000000428 | to | RLP-070-000000429 |
| RLP-070-000000433 | to | RLP-070-000000433 |
| RLP-070-000000473 | to | RLP-070-000000474 |
| RLP-070-000000486 | to | RLP-070-000000486 |
| RLP-070-000000488 | to | RLP-070-000000488 |
| RLP-070-000000502 | to | RLP-070-000000502 |
| RLP-070-000000504 | to | RLP-070-000000504 |
| RLP-070-000000521 | to | RLP-070-000000522 |
| RLP-070-000000526 | to | RLP-070-000000526 |
| RLP-070-000000540 | to | RLP-070-000000540 |
| RLP-070-000000545 | to | RLP-070-000000545 |
| RLP-070-000000553 | to | RLP-070-000000554 |
| RLP-070-000000561 | to | RLP-070-000000561 |
| RLP-070-000000589 | to | RLP-070-000000589 |
| RLP-070-000000606 | to | RLP-070-000000606 |
| RLP-070-000000624 | to | RLP-070-000000624 |
| RLP-070-000000626 | to | RLP-070-000000627 |
| RLP-070-000000638 | to | RLP-070-000000639 |
| RLP-070-000000652 | to | RLP-070-000000652 |
| RLP-070-000000679 | to | RLP-070-000000679 |
| RLP-070-000000681 | to | RLP-070-000000681 |
| RLP-070-000000687 | to | RLP-070-000000687 |
| RLP-070-000000696 | to | RLP-070-000000696 |
| RLP-070-000000701 | to | RLP-070-000000701 |
| RLP-070-000000711 | to | RLP-070-000000711 |
| RLP-070-000000723 | to | RLP-070-000000723 |
| RLP-070-000000725 | to | RLP-070-000000725 |
| RLP-070-000000727 | to | RLP-070-000000727 |
| RLP-070-000000740 | to | RLP-070-000000740 |
| RLP-070-000000766 | to | RLP-070-000000766 |
| RLP-070-000000773 | to | RLP-070-000000774 |
| RLP-070-000000790 | to | RLP-070-000000790 |

| RLP-070-000000822 | to | RLP-070-000000822 |
| RLP-070-000000845 | to | RLP-070-000000845 |
| RLP-070-000000850 | to | RLP-070-000000851 |
| RLP-070-000000855 | to | RLP-070-000000857 |
| RLP-070-000000869 | to | RLP-070-000000869 |
| RLP-070-000000872 | to | RLP-070-000000872 |
| RLP-070-000000875 | to | RLP-070-000000876 |
| RLP-070-000000878 | to | RLP-070-000000879 |
| RLP-070-000000882 | to | RLP-070-000000882 |
| RLP-070-000000888 | to | RLP-070-000000888 |
| RLP-070-000000890 | to | RLP-070-000000898 |
| RLP-070-000000905 | to | RLP-070-000000905 |
| RLP-070-000000908 | to | RLP-070-000000908 |
| RLP-070-000000915 | to | RLP-070-000000916 |
| RLP-070-000000918 | to | RLP-070-000000921 |
| RLP-070-000000925 | to | RLP-070-000000927 |
| RLP-070-000000929 | to | RLP-070-000000933 |
| RLP-070-000000935 | to | RLP-070-000000939 |
| RLP-070-000000941 | to | RLP-070-000000952 |
| RLP-070-000000954 | to | RLP-070-000000954 |
| RLP-070-000000961 | to | RLP-070-000000961 |
| RLP-070-000000966 | to | RLP-070-000000966 |
| RLP-070-000000994 | to | RLP-070-000000994 |
| RLP-070-000001000 | to | RLP-070-000001000 |
| RLP-070-000001006 | to | RLP-070-000001006 |
| RLP-070-000001010 | to | RLP-070-000001010 |
| RLP-070-000001012 | to | RLP-070-000001012 |
| RLP-070-000001025 | to | RLP-070-000001025 |
| RLP-070-000001068 | to | RLP-070-000001068 |
| RLP-070-000001070 | to | RLP-070-000001070 |
| RLP-070-000001090 | to | RLP-070-000001090 |
| RLP-070-000001093 | to | RLP-070-000001093 |
| RLP-070-000001110 | to | RLP-070-000001110 |
| RLP-070-000001112 | to | RLP-070-000001112 |
| RLP-070-000001116 | to | RLP-070-000001117 |
| RLP-070-000001119 | to | RLP-070-000001119 |
| RLP-070-000001121 | to | RLP-070-000001121 |
| RLP-070-000001148 | to | RLP-070-000001148 |
| RLP-070-000001167 | to | RLP-070-000001167 |
| RLP-070-000001171 | to | RLP-070-000001171 |
| RLP-070-000001174 | to | RLP-070-000001174 |
| RLP-070-000001176 | to | RLP-070-000001176 |
| RLP-070-000001179 | to | RLP-070-000001180 |
| RLP-070-000001190 | to | RLP-070-000001190 |

| | | |
|---|---|---|
| RLP-070-000001192 | to | RLP-070-000001192 |
| RLP-070-000001202 | to | RLP-070-000001202 |
| RLP-070-000001207 | to | RLP-070-000001209 |
| RLP-070-000001211 | to | RLP-070-000001211 |
| RLP-070-000001216 | to | RLP-070-000001216 |
| RLP-070-000001242 | to | RLP-070-000001242 |
| RLP-070-000001305 | to | RLP-070-000001305 |
| RLP-070-000001307 | to | RLP-070-000001307 |
| RLP-070-000001319 | to | RLP-070-000001319 |
| RLP-070-000001324 | to | RLP-070-000001325 |
| RLP-070-000001327 | to | RLP-070-000001327 |
| RLP-070-000001345 | to | RLP-070-000001348 |
| RLP-070-000001351 | to | RLP-070-000001351 |
| RLP-070-000001357 | to | RLP-070-000001357 |
| RLP-070-000001368 | to | RLP-070-000001368 |
| RLP-070-000001371 | to | RLP-070-000001371 |
| RLP-070-000001373 | to | RLP-070-000001373 |
| RLP-070-000001375 | to | RLP-070-000001377 |
| RLP-070-000001382 | to | RLP-070-000001383 |
| RLP-070-000001412 | to | RLP-070-000001412 |
| RLP-070-000001414 | to | RLP-070-000001414 |
| RLP-070-000001418 | to | RLP-070-000001418 |
| RLP-070-000001420 | to | RLP-070-000001423 |
| RLP-070-000001431 | to | RLP-070-000001432 |
| RLP-070-000001440 | to | RLP-070-000001440 |
| RLP-070-000001446 | to | RLP-070-000001446 |
| RLP-070-000001451 | to | RLP-070-000001452 |
| RLP-070-000001463 | to | RLP-070-000001464 |
| RLP-070-000001466 | to | RLP-070-000001466 |
| RLP-070-000001472 | to | RLP-070-000001473 |
| RLP-070-000001475 | to | RLP-070-000001476 |
| RLP-070-000001480 | to | RLP-070-000001480 |
| RLP-070-000001510 | to | RLP-070-000001510 |
| RLP-070-000001512 | to | RLP-070-000001517 |
| RLP-070-000001521 | to | RLP-070-000001521 |
| RLP-070-000001526 | to | RLP-070-000001526 |
| RLP-070-000001529 | to | RLP-070-000001529 |
| RLP-070-000001540 | to | RLP-070-000001540 |
| RLP-070-000001544 | to | RLP-070-000001544 |
| RLP-070-000001547 | to | RLP-070-000001547 |
| RLP-070-000001569 | to | RLP-070-000001570 |
| RLP-070-000001572 | to | RLP-070-000001572 |
| RLP-070-000001590 | to | RLP-070-000001590 |
| RLP-070-000001597 | to | RLP-070-000001599 |

| | | |
|---|---|---|
| RLP-070-000001601 | to | RLP-070-000001601 |
| RLP-070-000001603 | to | RLP-070-000001603 |
| RLP-070-000001608 | to | RLP-070-000001610 |
| RLP-070-000001621 | to | RLP-070-000001621 |
| RLP-070-000001631 | to | RLP-070-000001632 |
| RLP-070-000001635 | to | RLP-070-000001635 |
| RLP-070-000001637 | to | RLP-070-000001637 |
| RLP-070-000001639 | to | RLP-070-000001639 |
| RLP-070-000001650 | to | RLP-070-000001650 |
| RLP-070-000001653 | to | RLP-070-000001653 |
| RLP-070-000001662 | to | RLP-070-000001662 |
| RLP-070-000001683 | to | RLP-070-000001683 |
| RLP-070-000001687 | to | RLP-070-000001687 |
| RLP-070-000001689 | to | RLP-070-000001689 |
| RLP-070-000001707 | to | RLP-070-000001707 |
| RLP-070-000001711 | to | RLP-070-000001713 |
| RLP-070-000001720 | to | RLP-070-000001720 |
| RLP-070-000001722 | to | RLP-070-000001722 |
| RLP-070-000001728 | to | RLP-070-000001729 |
| RLP-070-000001732 | to | RLP-070-000001732 |
| RLP-070-000001738 | to | RLP-070-000001739 |
| RLP-070-000001741 | to | RLP-070-000001741 |
| RLP-070-000001754 | to | RLP-070-000001754 |
| RLP-070-000001768 | to | RLP-070-000001768 |
| RLP-070-000001775 | to | RLP-070-000001776 |
| RLP-070-000001785 | to | RLP-070-000001785 |
| RLP-070-000001800 | to | RLP-070-000001800 |
| RLP-070-000001853 | to | RLP-070-000001855 |
| RLP-070-000001862 | to | RLP-070-000001862 |
| RLP-070-000001881 | to | RLP-070-000001881 |
| RLP-070-000001905 | to | RLP-070-000001905 |
| RLP-070-000001921 | to | RLP-070-000001922 |
| RLP-070-000001929 | to | RLP-070-000001929 |
| RLP-070-000001938 | to | RLP-070-000001938 |
| RLP-070-000001953 | to | RLP-070-000001953 |
| RLP-070-000001959 | to | RLP-070-000001959 |
| RLP-070-000001972 | to | RLP-070-000001972 |
| RLP-070-000002003 | to | RLP-070-000002003 |
| RLP-070-000002024 | to | RLP-070-000002024 |
| RLP-070-000002026 | to | RLP-070-000002026 |
| RLP-070-000002067 | to | RLP-070-000002067 |
| RLP-070-000002096 | to | RLP-070-000002096 |
| RLP-070-000002145 | to | RLP-070-000002145 |
| RLP-070-000002147 | to | RLP-070-000002147 |

| | | |
|---|---|---|
| RLP-070-000002152 | to | RLP-070-000002152 |
| RLP-070-000002162 | to | RLP-070-000002162 |
| RLP-070-000002165 | to | RLP-070-000002165 |
| RLP-070-000002227 | to | RLP-070-000002227 |
| RLP-070-000002229 | to | RLP-070-000002229 |
| RLP-070-000002256 | to | RLP-070-000002256 |
| RLP-070-000002274 | to | RLP-070-000002274 |
| RLP-070-000002284 | to | RLP-070-000002284 |
| RLP-070-000002314 | to | RLP-070-000002314 |
| RLP-070-000002318 | to | RLP-070-000002318 |
| RLP-070-000002325 | to | RLP-070-000002325 |
| RLP-070-000002328 | to | RLP-070-000002328 |
| RLP-070-000002336 | to | RLP-070-000002337 |
| RLP-070-000002347 | to | RLP-070-000002348 |
| RLP-070-000002352 | to | RLP-070-000002353 |
| RLP-070-000002360 | to | RLP-070-000002360 |
| RLP-070-000002374 | to | RLP-070-000002376 |
| RLP-070-000002384 | to | RLP-070-000002385 |
| RLP-070-000002389 | to | RLP-070-000002389 |
| RLP-070-000002391 | to | RLP-070-000002391 |
| RLP-070-000002400 | to | RLP-070-000002400 |
| RLP-070-000002402 | to | RLP-070-000002403 |
| RLP-070-000002417 | to | RLP-070-000002417 |
| RLP-070-000002422 | to | RLP-070-000002424 |
| RLP-070-000002426 | to | RLP-070-000002427 |
| RLP-070-000002437 | to | RLP-070-000002437 |
| RLP-070-000002442 | to | RLP-070-000002442 |
| RLP-070-000002444 | to | RLP-070-000002444 |
| RLP-070-000002450 | to | RLP-070-000002452 |
| RLP-070-000002496 | to | RLP-070-000002496 |
| RLP-070-000002501 | to | RLP-070-000002501 |
| RLP-070-000002516 | to | RLP-070-000002516 |
| RLP-070-000002522 | to | RLP-070-000002522 |
| RLP-070-000002525 | to | RLP-070-000002526 |
| RLP-070-000002529 | to | RLP-070-000002529 |
| RLP-070-000002531 | to | RLP-070-000002531 |
| RLP-070-000002535 | to | RLP-070-000002536 |
| RLP-070-000002541 | to | RLP-070-000002541 |
| RLP-070-000002544 | to | RLP-070-000002544 |
| RLP-070-000002548 | to | RLP-070-000002548 |
| RLP-070-000002555 | to | RLP-070-000002555 |
| RLP-070-000002560 | to | RLP-070-000002560 |
| RLP-070-000002566 | to | RLP-070-000002566 |
| RLP-070-000002580 | to | RLP-070-000002580 |

| | | |
|---|---|---|
| RLP-070-000002586 | to | RLP-070-000002586 |
| RLP-070-000002598 | to | RLP-070-000002598 |
| RLP-070-000002612 | to | RLP-070-000002612 |
| RLP-070-000002617 | to | RLP-070-000002618 |
| RLP-070-000002626 | to | RLP-070-000002626 |
| RLP-070-000002636 | to | RLP-070-000002636 |
| RLP-070-000002666 | to | RLP-070-000002667 |
| RLP-070-000002672 | to | RLP-070-000002673 |
| RLP-070-000002680 | to | RLP-070-000002680 |
| RLP-070-000002683 | to | RLP-070-000002684 |
| RLP-070-000002697 | to | RLP-070-000002697 |
| RLP-070-000002699 | to | RLP-070-000002702 |
| RLP-070-000002710 | to | RLP-070-000002711 |
| RLP-070-000002713 | to | RLP-070-000002714 |
| RLP-070-000002729 | to | RLP-070-000002729 |
| RLP-070-000002742 | to | RLP-070-000002742 |
| RLP-070-000002756 | to | RLP-070-000002757 |
| RLP-070-000002761 | to | RLP-070-000002761 |
| RLP-070-000002764 | to | RLP-070-000002765 |
| RLP-070-000002773 | to | RLP-070-000002773 |
| RLP-070-000002776 | to | RLP-070-000002776 |
| RLP-070-000002781 | to | RLP-070-000002783 |
| RLP-070-000002787 | to | RLP-070-000002787 |
| RLP-070-000002793 | to | RLP-070-000002793 |
| RLP-070-000002802 | to | RLP-070-000002803 |
| RLP-070-000002820 | to | RLP-070-000002820 |
| RLP-070-000002824 | to | RLP-070-000002824 |
| RLP-070-000002861 | to | RLP-070-000002861 |
| RLP-070-000002904 | to | RLP-070-000002906 |
| RLP-070-000002917 | to | RLP-070-000002917 |
| RLP-070-000002928 | to | RLP-070-000002928 |
| RLP-070-000002975 | to | RLP-070-000002975 |
| RLP-070-000002983 | to | RLP-070-000002983 |
| RLP-070-000003000 | to | RLP-070-000003002 |
| RLP-070-000003010 | to | RLP-070-000003010 |
| RLP-070-000003019 | to | RLP-070-000003020 |
| RLP-070-000003022 | to | RLP-070-000003022 |
| RLP-070-000003034 | to | RLP-070-000003034 |
| RLP-070-000003047 | to | RLP-070-000003047 |
| RLP-070-000003051 | to | RLP-070-000003052 |
| RLP-070-000003055 | to | RLP-070-000003055 |
| RLP-070-000003058 | to | RLP-070-000003058 |
| RLP-070-000003062 | to | RLP-070-000003062 |
| RLP-070-000003067 | to | RLP-070-000003068 |

| | | |
|---|---|---|
| RLP-070-000003078 | to | RLP-070-000003078 |
| RLP-070-000003090 | to | RLP-070-000003092 |
| RLP-070-000003095 | to | RLP-070-000003095 |
| RLP-070-000003098 | to | RLP-070-000003101 |
| RLP-070-000003130 | to | RLP-070-000003130 |
| RLP-070-000003132 | to | RLP-070-000003134 |
| RLP-070-000003143 | to | RLP-070-000003143 |
| RLP-070-000003160 | to | RLP-070-000003160 |
| RLP-070-000003162 | to | RLP-070-000003162 |
| RLP-070-000003165 | to | RLP-070-000003165 |
| RLP-070-000003178 | to | RLP-070-000003178 |
| RLP-070-000003196 | to | RLP-070-000003198 |
| RLP-070-000003231 | to | RLP-070-000003231 |
| RLP-070-000003252 | to | RLP-070-000003252 |
| RLP-070-000003261 | to | RLP-070-000003261 |
| RLP-070-000003266 | to | RLP-070-000003266 |
| RLP-070-000003299 | to | RLP-070-000003299 |
| RLP-070-000003378 | to | RLP-070-000003383 |
| RLP-070-000003399 | to | RLP-070-000003402 |
| RLP-070-000003409 | to | RLP-070-000003409 |
| RLP-070-000003448 | to | RLP-070-000003451 |
| RLP-070-000003466 | to | RLP-070-000003468 |
| RLP-070-000003477 | to | RLP-070-000003484 |
| RLP-070-000003494 | to | RLP-070-000003494 |
| RLP-070-000003545 | to | RLP-070-000003545 |
| RLP-070-000003548 | to | RLP-070-000003548 |
| RLP-070-000003551 | to | RLP-070-000003554 |
| RLP-070-000003556 | to | RLP-070-000003556 |
| RLP-070-000003569 | to | RLP-070-000003571 |
| RLP-070-000003577 | to | RLP-070-000003581 |
| RLP-070-000003583 | to | RLP-070-000003592 |
| RLP-070-000003595 | to | RLP-070-000003596 |
| RLP-070-000003599 | to | RLP-070-000003599 |
| RLP-070-000003603 | to | RLP-070-000003604 |
| RLP-070-000003609 | to | RLP-070-000003610 |
| RLP-070-000003613 | to | RLP-070-000003614 |
| RLP-070-000003626 | to | RLP-070-000003627 |
| RLP-070-000003632 | to | RLP-070-000003632 |
| RLP-070-000003638 | to | RLP-070-000003638 |
| RLP-070-000003642 | to | RLP-070-000003642 |
| RLP-070-000003646 | to | RLP-070-000003646 |
| RLP-070-000003648 | to | RLP-070-000003648 |
| RLP-070-000003650 | to | RLP-070-000003651 |
| RLP-070-000003653 | to | RLP-070-000003654 |

| | | |
|---|---|---|
| RLP-070-000003656 | to | RLP-070-000003656 |
| RLP-070-000003659 | to | RLP-070-000003660 |
| RLP-070-000003662 | to | RLP-070-000003664 |
| RLP-070-000003666 | to | RLP-070-000003669 |
| RLP-070-000003671 | to | RLP-070-000003671 |
| RLP-070-000003673 | to | RLP-070-000003673 |
| RLP-070-000003675 | to | RLP-070-000003675 |
| RLP-070-000003677 | to | RLP-070-000003678 |
| RLP-070-000003682 | to | RLP-070-000003683 |
| RLP-070-000003688 | to | RLP-070-000003690 |
| RLP-070-000003693 | to | RLP-070-000003694 |
| RLP-070-000003697 | to | RLP-070-000003697 |
| RLP-070-000003700 | to | RLP-070-000003700 |
| RLP-070-000003703 | to | RLP-070-000003705 |
| RLP-070-000003720 | to | RLP-070-000003720 |
| RLP-070-000003722 | to | RLP-070-000003722 |
| RLP-070-000003724 | to | RLP-070-000003726 |
| RLP-070-000003729 | to | RLP-070-000003729 |
| RLP-070-000003731 | to | RLP-070-000003737 |
| RLP-070-000003740 | to | RLP-070-000003745 |
| RLP-070-000003748 | to | RLP-070-000003748 |
| RLP-070-000003750 | to | RLP-070-000003751 |
| RLP-070-000003757 | to | RLP-070-000003759 |
| RLP-070-000003762 | to | RLP-070-000003763 |
| RLP-070-000003766 | to | RLP-070-000003768 |
| RLP-070-000003770 | to | RLP-070-000003772 |
| RLP-070-000003774 | to | RLP-070-000003778 |
| RLP-070-000003785 | to | RLP-070-000003787 |
| RLP-070-000003790 | to | RLP-070-000003790 |
| RLP-070-000003792 | to | RLP-070-000003792 |
| RLP-070-000003799 | to | RLP-070-000003800 |
| RLP-070-000003806 | to | RLP-070-000003806 |
| RLP-070-000003816 | to | RLP-070-000003816 |
| RLP-070-000003827 | to | RLP-070-000003827 |
| RLP-070-000003832 | to | RLP-070-000003832 |
| RLP-070-000003837 | to | RLP-070-000003837 |
| RLP-070-000003854 | to | RLP-070-000003856 |
| RLP-070-000003858 | to | RLP-070-000003858 |
| RLP-070-000003869 | to | RLP-070-000003871 |
| RLP-070-000003878 | to | RLP-070-000003880 |
| RLP-070-000003883 | to | RLP-070-000003883 |
| RLP-070-000003891 | to | RLP-070-000003891 |
| RLP-070-000003900 | to | RLP-070-000003900 |
| RLP-070-000003909 | to | RLP-070-000003909 |

| | | |
|---|---|---|
| RLP-070-000003921 | to | RLP-070-000003921 |
| RLP-070-000003933 | to | RLP-070-000003934 |
| RLP-070-000003944 | to | RLP-070-000003944 |
| RLP-070-000003950 | to | RLP-070-000003950 |
| RLP-070-000003952 | to | RLP-070-000003952 |
| RLP-070-000003954 | to | RLP-070-000003954 |
| RLP-070-000003959 | to | RLP-070-000003959 |
| RLP-070-000003963 | to | RLP-070-000003963 |
| RLP-070-000004018 | to | RLP-070-000004019 |
| RLP-070-000004035 | to | RLP-070-000004035 |
| RLP-070-000004040 | to | RLP-070-000004040 |
| RLP-070-000004053 | to | RLP-070-000004053 |
| RLP-070-000004067 | to | RLP-070-000004067 |
| RLP-070-000004069 | to | RLP-070-000004070 |
| RLP-070-000004073 | to | RLP-070-000004076 |
| RLP-070-000004122 | to | RLP-070-000004123 |
| RLP-070-000004148 | to | RLP-070-000004149 |
| RLP-070-000004175 | to | RLP-070-000004175 |
| RLP-070-000004177 | to | RLP-070-000004177 |
| RLP-070-000004186 | to | RLP-070-000004186 |
| RLP-070-000004190 | to | RLP-070-000004190 |
| RLP-070-000004192 | to | RLP-070-000004192 |
| RLP-070-000004203 | to | RLP-070-000004203 |
| RLP-070-000004238 | to | RLP-070-000004238 |
| RLP-070-000004255 | to | RLP-070-000004255 |
| RLP-070-000004266 | to | RLP-070-000004266 |
| RLP-070-000004275 | to | RLP-070-000004275 |
| RLP-070-000004284 | to | RLP-070-000004284 |
| RLP-070-000004296 | to | RLP-070-000004296 |
| RLP-070-000004298 | to | RLP-070-000004298 |
| RLP-070-000004300 | to | RLP-070-000004300 |
| RLP-070-000004317 | to | RLP-070-000004317 |
| RLP-070-000004325 | to | RLP-070-000004325 |
| RLP-070-000004334 | to | RLP-070-000004335 |
| RLP-070-000004338 | to | RLP-070-000004339 |
| RLP-070-000004345 | to | RLP-070-000004345 |
| RLP-070-000004347 | to | RLP-070-000004347 |
| RLP-070-000004350 | to | RLP-070-000004350 |
| RLP-070-000004352 | to | RLP-070-000004352 |
| RLP-070-000004354 | to | RLP-070-000004354 |
| RLP-070-000004356 | to | RLP-070-000004356 |
| RLP-070-000004359 | to | RLP-070-000004359 |
| RLP-070-000004362 | to | RLP-070-000004362 |
| RLP-070-000004365 | to | RLP-070-000004365 |

| | | |
|---|---|---|
| RLP-070-000004367 | to | RLP-070-000004367 |
| RLP-070-000004370 | to | RLP-070-000004372 |
| RLP-070-000004374 | to | RLP-070-000004374 |
| RLP-070-000004376 | to | RLP-070-000004376 |
| RLP-070-000004378 | to | RLP-070-000004379 |
| RLP-070-000004381 | to | RLP-070-000004381 |
| RLP-070-000004383 | to | RLP-070-000004383 |
| RLP-070-000004385 | to | RLP-070-000004385 |
| RLP-070-000004388 | to | RLP-070-000004388 |
| RLP-070-000004390 | to | RLP-070-000004391 |
| RLP-070-000004393 | to | RLP-070-000004393 |
| RLP-070-000004395 | to | RLP-070-000004395 |
| RLP-070-000004397 | to | RLP-070-000004397 |
| RLP-070-000004399 | to | RLP-070-000004399 |
| RLP-070-000004401 | to | RLP-070-000004401 |
| RLP-070-000004403 | to | RLP-070-000004403 |
| RLP-070-000004406 | to | RLP-070-000004406 |
| RLP-070-000004411 | to | RLP-070-000004411 |
| RLP-070-000004413 | to | RLP-070-000004413 |
| RLP-070-000004415 | to | RLP-070-000004415 |
| RLP-070-000004417 | to | RLP-070-000004417 |
| RLP-070-000004419 | to | RLP-070-000004419 |
| RLP-070-000004421 | to | RLP-070-000004421 |
| RLP-070-000004425 | to | RLP-070-000004425 |
| RLP-070-000004427 | to | RLP-070-000004427 |
| RLP-070-000004430 | to | RLP-070-000004430 |
| RLP-070-000004432 | to | RLP-070-000004432 |
| RLP-070-000004434 | to | RLP-070-000004434 |
| RLP-070-000004436 | to | RLP-070-000004437 |
| RLP-070-000004439 | to | RLP-070-000004439 |
| RLP-070-000004442 | to | RLP-070-000004442 |
| RLP-070-000004446 | to | RLP-070-000004446 |
| RLP-070-000004448 | to | RLP-070-000004448 |
| RLP-070-000004450 | to | RLP-070-000004450 |
| RLP-070-000004452 | to | RLP-070-000004452 |
| RLP-070-000004454 | to | RLP-070-000004454 |
| RLP-070-000004456 | to | RLP-070-000004456 |
| RLP-070-000004461 | to | RLP-070-000004462 |
| RLP-070-000004465 | to | RLP-070-000004465 |
| RLP-070-000004467 | to | RLP-070-000004467 |
| RLP-070-000004470 | to | RLP-070-000004470 |
| RLP-070-000004472 | to | RLP-070-000004472 |
| RLP-070-000004474 | to | RLP-070-000004474 |
| RLP-070-000004476 | to | RLP-070-000004476 |

| | | |
|---|---|---|
| RLP-070-000004478 | to | RLP-070-000004478 |
| RLP-070-000004480 | to | RLP-070-000004481 |
| RLP-070-000004484 | to | RLP-070-000004484 |
| RLP-070-000004486 | to | RLP-070-000004486 |
| RLP-070-000004488 | to | RLP-070-000004488 |
| RLP-070-000004490 | to | RLP-070-000004490 |
| RLP-070-000004492 | to | RLP-070-000004492 |
| RLP-070-000004501 | to | RLP-070-000004501 |
| RLP-070-000004503 | to | RLP-070-000004503 |
| RLP-070-000004505 | to | RLP-070-000004505 |
| RLP-070-000004508 | to | RLP-070-000004508 |
| RLP-070-000004512 | to | RLP-070-000004512 |
| RLP-070-000004514 | to | RLP-070-000004514 |
| RLP-070-000004516 | to | RLP-070-000004516 |
| RLP-070-000004518 | to | RLP-070-000004518 |
| RLP-070-000004522 | to | RLP-070-000004522 |
| RLP-070-000004525 | to | RLP-070-000004525 |
| RLP-070-000004527 | to | RLP-070-000004527 |
| RLP-070-000004529 | to | RLP-070-000004529 |
| RLP-070-000004531 | to | RLP-070-000004531 |
| RLP-070-000004533 | to | RLP-070-000004534 |
| RLP-070-000004540 | to | RLP-070-000004540 |
| RLP-070-000004545 | to | RLP-070-000004546 |
| RLP-070-000004548 | to | RLP-070-000004548 |
| RLP-070-000004551 | to | RLP-070-000004551 |
| RLP-070-000004553 | to | RLP-070-000004554 |
| RLP-070-000004558 | to | RLP-070-000004558 |
| RLP-070-000004560 | to | RLP-070-000004560 |
| RLP-070-000004563 | to | RLP-070-000004563 |
| RLP-070-000004566 | to | RLP-070-000004566 |
| RLP-070-000004568 | to | RLP-070-000004568 |
| RLP-070-000004570 | to | RLP-070-000004570 |
| RLP-070-000004572 | to | RLP-070-000004572 |
| RLP-070-000004575 | to | RLP-070-000004575 |
| RLP-070-000004577 | to | RLP-070-000004577 |
| RLP-070-000004579 | to | RLP-070-000004579 |
| RLP-070-000004583 | to | RLP-070-000004583 |
| RLP-070-000004585 | to | RLP-070-000004585 |
| RLP-070-000004587 | to | RLP-070-000004589 |
| RLP-070-000004591 | to | RLP-070-000004591 |
| RLP-070-000004594 | to | RLP-070-000004594 |
| RLP-070-000004597 | to | RLP-070-000004597 |
| RLP-070-000004599 | to | RLP-070-000004600 |
| RLP-070-000004602 | to | RLP-070-000004602 |

| | | |
|---|---|---|
| RLP-070-000004605 | to | RLP-070-000004605 |
| RLP-070-000004607 | to | RLP-070-000004608 |
| RLP-070-000004610 | to | RLP-070-000004610 |
| RLP-070-000004612 | to | RLP-070-000004615 |
| RLP-070-000004617 | to | RLP-070-000004620 |
| RLP-070-000004624 | to | RLP-070-000004624 |
| RLP-070-000004626 | to | RLP-070-000004626 |
| RLP-070-000004628 | to | RLP-070-000004629 |
| RLP-070-000004631 | to | RLP-070-000004632 |
| RLP-070-000004636 | to | RLP-070-000004639 |
| RLP-070-000004641 | to | RLP-070-000004641 |
| RLP-070-000004645 | to | RLP-070-000004649 |
| RLP-070-000004651 | to | RLP-070-000004652 |
| RLP-070-000004655 | to | RLP-070-000004655 |
| RLP-070-000004660 | to | RLP-070-000004660 |
| RLP-070-000004665 | to | RLP-070-000004665 |
| RLP-070-000004668 | to | RLP-070-000004668 |
| RLP-070-000004671 | to | RLP-070-000004672 |
| RLP-070-000004678 | to | RLP-070-000004679 |
| RLP-070-000004687 | to | RLP-070-000004691 |
| RLP-070-000004697 | to | RLP-070-000004697 |
| RLP-070-000004706 | to | RLP-070-000004706 |
| RLP-070-000004708 | to | RLP-070-000004708 |
| RLP-070-000004710 | to | RLP-070-000004710 |
| RLP-070-000004715 | to | RLP-070-000004715 |
| RLP-070-000004718 | to | RLP-070-000004718 |
| RLP-070-000004735 | to | RLP-070-000004735 |
| RLP-070-000004763 | to | RLP-070-000004763 |
| RLP-070-000004769 | to | RLP-070-000004769 |
| RLP-070-000004780 | to | RLP-070-000004780 |
| RLP-070-000004815 | to | RLP-070-000004815 |
| RLP-070-000004821 | to | RLP-070-000004821 |
| RLP-070-000004829 | to | RLP-070-000004830 |
| RLP-070-000004854 | to | RLP-070-000004854 |
| RLP-070-000004857 | to | RLP-070-000004857 |
| RLP-070-000004859 | to | RLP-070-000004859 |
| RLP-070-000004863 | to | RLP-070-000004864 |
| RLP-070-000004866 | to | RLP-070-000004866 |
| RLP-070-000004893 | to | RLP-070-000004894 |
| RLP-070-000004923 | to | RLP-070-000004923 |
| RLP-070-000004926 | to | RLP-070-000004926 |
| RLP-070-000004928 | to | RLP-070-000004929 |
| RLP-070-000004943 | to | RLP-070-000004947 |
| RLP-070-000004962 | to | RLP-070-000004964 |

| RLP-070-000004983 | to | RLP-070-000004983 |
| RLP-070-000004997 | to | RLP-070-000004997 |
| RLP-070-000005026 | to | RLP-070-000005026 |
| RLP-070-000005042 | to | RLP-070-000005042 |
| RLP-070-000005054 | to | RLP-070-000005057 |
| RLP-070-000005088 | to | RLP-070-000005088 |
| RLP-070-000005097 | to | RLP-070-000005097 |
| RLP-070-000005109 | to | RLP-070-000005109 |
| RLP-070-000005132 | to | RLP-070-000005133 |
| RLP-070-000005138 | to | RLP-070-000005138 |
| RLP-070-000005149 | to | RLP-070-000005151 |
| RLP-070-000005158 | to | RLP-070-000005159 |
| RLP-070-000005167 | to | RLP-070-000005167 |
| RLP-070-000005173 | to | RLP-070-000005174 |
| RLP-070-000005185 | to | RLP-070-000005185 |
| RLP-070-000005192 | to | RLP-070-000005192 |
| RLP-070-000005197 | to | RLP-070-000005197 |
| RLP-070-000005210 | to | RLP-070-000005210 |
| RLP-070-000005212 | to | RLP-070-000005212 |
| RLP-070-000005217 | to | RLP-070-000005217 |
| RLP-070-000005228 | to | RLP-070-000005228 |
| RLP-070-000005238 | to | RLP-070-000005238 |
| RLP-070-000005243 | to | RLP-070-000005243 |
| RLP-070-000005246 | to | RLP-070-000005246 |
| RLP-070-000005253 | to | RLP-070-000005254 |
| RLP-070-000005273 | to | RLP-070-000005274 |
| RLP-070-000005280 | to | RLP-070-000005280 |
| RLP-070-000005289 | to | RLP-070-000005289 |
| RLP-070-000005300 | to | RLP-070-000005300 |
| RLP-070-000005306 | to | RLP-070-000005306 |
| RLP-070-000005318 | to | RLP-070-000005318 |
| RLP-070-000005326 | to | RLP-070-000005326 |
| RLP-070-000005338 | to | RLP-070-000005338 |
| RLP-070-000005352 | to | RLP-070-000005353 |
| RLP-070-000005355 | to | RLP-070-000005355 |
| RLP-070-000005357 | to | RLP-070-000005357 |
| RLP-070-000005359 | to | RLP-070-000005359 |
| RLP-070-000005366 | to | RLP-070-000005366 |
| RLP-070-000005374 | to | RLP-070-000005374 |
| RLP-070-000005376 | to | RLP-070-000005377 |
| RLP-070-000005382 | to | RLP-070-000005382 |
| RLP-070-000005387 | to | RLP-070-000005388 |
| RLP-070-000005403 | to | RLP-070-000005403 |
| RLP-070-000005409 | to | RLP-070-000005409 |

| | | |
|---|---|---|
| RLP-070-000005414 | to | RLP-070-000005415 |
| RLP-070-000005445 | to | RLP-070-000005445 |
| RLP-070-000005449 | to | RLP-070-000005449 |
| RLP-070-000005460 | to | RLP-070-000005461 |
| RLP-070-000005470 | to | RLP-070-000005472 |
| RLP-070-000005478 | to | RLP-070-000005478 |
| RLP-070-000005488 | to | RLP-070-000005488 |
| RLP-070-000005500 | to | RLP-070-000005500 |
| RLP-070-000005504 | to | RLP-070-000005505 |
| RLP-070-000005507 | to | RLP-070-000005507 |
| RLP-070-000005512 | to | RLP-070-000005512 |
| RLP-070-000005516 | to | RLP-070-000005516 |
| RLP-070-000005532 | to | RLP-070-000005532 |
| RLP-070-000005534 | to | RLP-070-000005534 |
| RLP-070-000005547 | to | RLP-070-000005547 |
| RLP-070-000005556 | to | RLP-070-000005557 |
| RLP-070-000005559 | to | RLP-070-000005560 |
| RLP-070-000005564 | to | RLP-070-000005564 |
| RLP-070-000005571 | to | RLP-070-000005571 |
| RLP-070-000005602 | to | RLP-070-000005602 |
| RLP-070-000005606 | to | RLP-070-000005606 |
| RLP-070-000005612 | to | RLP-070-000005612 |
| RLP-070-000005616 | to | RLP-070-000005617 |
| RLP-070-000005623 | to | RLP-070-000005623 |
| RLP-070-000005626 | to | RLP-070-000005629 |
| RLP-070-000005637 | to | RLP-070-000005638 |
| RLP-070-000005640 | to | RLP-070-000005641 |
| RLP-070-000005643 | to | RLP-070-000005645 |
| RLP-070-000005662 | to | RLP-070-000005662 |
| RLP-070-000005664 | to | RLP-070-000005665 |
| RLP-070-000005667 | to | RLP-070-000005667 |
| RLP-070-000005680 | to | RLP-070-000005680 |
| RLP-070-000005682 | to | RLP-070-000005683 |
| RLP-070-000005736 | to | RLP-070-000005736 |
| RLP-070-000005758 | to | RLP-070-000005758 |
| RLP-070-000005770 | to | RLP-070-000005770 |
| RLP-070-000005778 | to | RLP-070-000005778 |
| RLP-070-000005781 | to | RLP-070-000005781 |
| RLP-070-000005784 | to | RLP-070-000005784 |
| RLP-070-000005788 | to | RLP-070-000005788 |
| RLP-070-000005790 | to | RLP-070-000005790 |
| RLP-070-000005797 | to | RLP-070-000005797 |
| RLP-070-000005806 | to | RLP-070-000005806 |
| RLP-070-000005811 | to | RLP-070-000005812 |

| | | |
|---|---|---|
| RLP-070-000005859 | to | RLP-070-000005859 |
| RLP-070-000005862 | to | RLP-070-000005862 |
| RLP-070-000005920 | to | RLP-070-000005920 |
| RLP-070-000005923 | to | RLP-070-000005923 |
| RLP-070-000005935 | to | RLP-070-000005936 |
| RLP-070-000005939 | to | RLP-070-000005940 |
| RLP-070-000005942 | to | RLP-070-000005942 |
| RLP-070-000005945 | to | RLP-070-000005947 |
| RLP-070-000005949 | to | RLP-070-000005952 |
| RLP-070-000005956 | to | RLP-070-000005960 |
| RLP-070-000005980 | to | RLP-070-000005981 |
| RLP-070-000005983 | to | RLP-070-000005985 |
| RLP-070-000005993 | to | RLP-070-000005993 |
| RLP-070-000005996 | to | RLP-070-000005996 |
| RLP-070-000006003 | to | RLP-070-000006006 |
| RLP-070-000006013 | to | RLP-070-000006014 |
| RLP-070-000006016 | to | RLP-070-000006019 |
| RLP-070-000006023 | to | RLP-070-000006027 |
| RLP-070-000006035 | to | RLP-070-000006035 |
| RLP-070-000006039 | to | RLP-070-000006040 |
| RLP-070-000006042 | to | RLP-070-000006042 |
| RLP-070-000006044 | to | RLP-070-000006052 |
| RLP-070-000006072 | to | RLP-070-000006073 |
| RLP-070-000006079 | to | RLP-070-000006079 |
| RLP-070-000006131 | to | RLP-070-000006131 |
| RLP-070-000006135 | to | RLP-070-000006135 |
| RLP-070-000006160 | to | RLP-070-000006160 |
| RLP-070-000006165 | to | RLP-070-000006165 |
| RLP-070-000006168 | to | RLP-070-000006172 |
| RLP-070-000006174 | to | RLP-070-000006174 |
| RLP-070-000006194 | to | RLP-070-000006194 |
| RLP-070-000006198 | to | RLP-070-000006199 |
| RLP-070-000006204 | to | RLP-070-000006206 |
| RLP-070-000006243 | to | RLP-070-000006243 |
| RLP-070-000006249 | to | RLP-070-000006249 |
| RLP-070-000006255 | to | RLP-070-000006255 |
| RLP-070-000006263 | to | RLP-070-000006263 |
| RLP-070-000006265 | to | RLP-070-000006265 |
| RLP-070-000006271 | to | RLP-070-000006271 |
| RLP-070-000006275 | to | RLP-070-000006275 |
| RLP-070-000006277 | to | RLP-070-000006278 |
| RLP-070-000006282 | to | RLP-070-000006283 |
| RLP-070-000006289 | to | RLP-070-000006304 |
| RLP-070-000006325 | to | RLP-070-000006325 |

| | | |
|---|---|---|
| RLP-070-000006341 | to | RLP-070-000006342 |
| RLP-070-000006345 | to | RLP-070-000006346 |
| RLP-070-000006363 | to | RLP-070-000006364 |
| RLP-070-000006370 | to | RLP-070-000006370 |
| RLP-070-000006380 | to | RLP-070-000006381 |
| RLP-070-000006383 | to | RLP-070-000006384 |
| RLP-070-000006386 | to | RLP-070-000006387 |
| RLP-070-000006390 | to | RLP-070-000006390 |
| RLP-070-000006402 | to | RLP-070-000006402 |
| RLP-070-000006416 | to | RLP-070-000006416 |
| RLP-070-000006424 | to | RLP-070-000006424 |
| RLP-070-000006428 | to | RLP-070-000006428 |
| RLP-070-000006432 | to | RLP-070-000006432 |
| RLP-070-000006445 | to | RLP-070-000006445 |
| RLP-070-000006456 | to | RLP-070-000006458 |
| RLP-070-000006470 | to | RLP-070-000006470 |
| RLP-070-000006473 | to | RLP-070-000006473 |
| RLP-070-000006477 | to | RLP-070-000006477 |
| RLP-070-000006480 | to | RLP-070-000006480 |
| RLP-070-000006486 | to | RLP-070-000006487 |
| RLP-070-000006522 | to | RLP-070-000006525 |
| RLP-070-000006528 | to | RLP-070-000006530 |
| RLP-070-000006532 | to | RLP-070-000006532 |
| RLP-070-000006545 | to | RLP-070-000006545 |
| RLP-070-000006550 | to | RLP-070-000006550 |
| RLP-070-000006552 | to | RLP-070-000006553 |
| RLP-070-000006572 | to | RLP-070-000006572 |
| RLP-070-000006577 | to | RLP-070-000006577 |
| RLP-070-000006582 | to | RLP-070-000006583 |
| RLP-070-000006588 | to | RLP-070-000006589 |
| RLP-070-000006604 | to | RLP-070-000006604 |
| RLP-070-000006618 | to | RLP-070-000006618 |
| RLP-070-000006661 | to | RLP-070-000006661 |
| RLP-070-000006669 | to | RLP-070-000006670 |
| RLP-070-000006679 | to | RLP-070-000006679 |
| RLP-070-000006683 | to | RLP-070-000006683 |
| RLP-070-000006701 | to | RLP-070-000006701 |
| RLP-070-000006711 | to | RLP-070-000006711 |
| RLP-070-000006714 | to | RLP-070-000006714 |
| RLP-070-000006721 | to | RLP-070-000006721 |
| RLP-070-000006755 | to | RLP-070-000006755 |
| RLP-070-000006818 | to | RLP-070-000006818 |
| RLP-070-000006830 | to | RLP-070-000006830 |
| RLP-070-000006839 | to | RLP-070-000006839 |

| | | |
|---|---|---|
| RLP-070-000006856 | to | RLP-070-000006856 |
| RLP-070-000006859 | to | RLP-070-000006860 |
| RLP-070-000006863 | to | RLP-070-000006863 |
| RLP-070-000006870 | to | RLP-070-000006870 |
| RLP-070-000006879 | to | RLP-070-000006879 |
| RLP-070-000006896 | to | RLP-070-000006896 |
| RLP-070-000006946 | to | RLP-070-000006946 |
| RLP-070-000006993 | to | RLP-070-000006993 |
| RLP-070-000007000 | to | RLP-070-000007001 |
| RLP-070-000007009 | to | RLP-070-000007009 |
| RLP-070-000007032 | to | RLP-070-000007032 |
| RLP-070-000007042 | to | RLP-070-000007044 |
| RLP-070-000007046 | to | RLP-070-000007046 |
| RLP-070-000007056 | to | RLP-070-000007056 |
| RLP-070-000007156 | to | RLP-070-000007157 |
| RLP-070-000007160 | to | RLP-070-000007161 |
| RLP-070-000007168 | to | RLP-070-000007168 |
| RLP-070-000007179 | to | RLP-070-000007180 |
| RLP-070-000007202 | to | RLP-070-000007206 |
| RLP-070-000007278 | to | RLP-070-000007278 |
| RLP-070-000007305 | to | RLP-070-000007307 |
| RLP-070-000007313 | to | RLP-070-000007314 |
| RLP-070-000007354 | to | RLP-070-000007354 |
| RLP-070-000007371 | to | RLP-070-000007371 |
| RLP-070-000007381 | to | RLP-070-000007382 |
| RLP-070-000007385 | to | RLP-070-000007386 |
| RLP-070-000007390 | to | RLP-070-000007390 |
| RLP-070-000007397 | to | RLP-070-000007397 |
| RLP-070-000007410 | to | RLP-070-000007410 |
| RLP-070-000007422 | to | RLP-070-000007422 |
| RLP-070-000007469 | to | RLP-070-000007469 |
| RLP-070-000007515 | to | RLP-070-000007515 |
| RLP-070-000007592 | to | RLP-070-000007595 |
| RLP-070-000007598 | to | RLP-070-000007598 |
| RLP-070-000007604 | to | RLP-070-000007605 |
| RLP-070-000007630 | to | RLP-070-000007630 |
| RLP-070-000007635 | to | RLP-070-000007635 |
| RLP-070-000007708 | to | RLP-070-000007708 |
| RLP-070-000007741 | to | RLP-070-000007742 |
| RLP-070-000007746 | to | RLP-070-000007746 |
| RLP-070-000007750 | to | RLP-070-000007750 |
| RLP-070-000007752 | to | RLP-070-000007752 |
| RLP-070-000007756 | to | RLP-070-000007756 |
| RLP-070-000007796 | to | RLP-070-000007797 |

| | | |
|---|---|---|
| RLP-070-000007814 | to | RLP-070-000007814 |
| RLP-070-000007962 | to | RLP-070-000007967 |
| RLP-070-000007983 | to | RLP-070-000007983 |
| RLP-070-000007985 | to | RLP-070-000007986 |
| RLP-070-000008016 | to | RLP-070-000008017 |
| RLP-070-000008019 | to | RLP-070-000008019 |
| RLP-070-000008024 | to | RLP-070-000008024 |
| RLP-070-000008046 | to | RLP-070-000008046 |
| RLP-070-000008073 | to | RLP-070-000008073 |
| RLP-070-000008080 | to | RLP-070-000008080 |
| RLP-070-000008099 | to | RLP-070-000008099 |
| RLP-070-000008151 | to | RLP-070-000008152 |
| RLP-070-000008180 | to | RLP-070-000008181 |
| RLP-070-000008183 | to | RLP-070-000008183 |
| RLP-070-000008212 | to | RLP-070-000008212 |
| RLP-070-000008217 | to | RLP-070-000008217 |
| RLP-070-000008224 | to | RLP-070-000008224 |
| RLP-070-000008265 | to | RLP-070-000008268 |
| RLP-070-000008271 | to | RLP-070-000008273 |
| RLP-070-000008310 | to | RLP-070-000008310 |
| RLP-070-000008316 | to | RLP-070-000008317 |
| RLP-070-000008331 | to | RLP-070-000008331 |
| RLP-070-000008334 | to | RLP-070-000008337 |
| RLP-070-000008379 | to | RLP-070-000008379 |
| RLP-070-000008390 | to | RLP-070-000008390 |
| RLP-070-000008396 | to | RLP-070-000008397 |
| RLP-070-000008401 | to | RLP-070-000008401 |
| RLP-070-000008404 | to | RLP-070-000008404 |
| RLP-070-000008411 | to | RLP-070-000008417 |
| RLP-070-000008427 | to | RLP-070-000008427 |
| RLP-070-000008429 | to | RLP-070-000008429 |
| RLP-070-000008465 | to | RLP-070-000008465 |
| RLP-070-000008512 | to | RLP-070-000008512 |
| RLP-070-000008589 | to | RLP-070-000008589 |
| RLP-070-000008728 | to | RLP-070-000008730 |
| RLP-070-000008738 | to | RLP-070-000008738 |
| RLP-070-000008742 | to | RLP-070-000008742 |
| RLP-070-000008842 | to | RLP-070-000008842 |
| RLP-070-000008844 | to | RLP-070-000008846 |
| RLP-070-000008848 | to | RLP-070-000008849 |
| RLP-070-000008866 | to | RLP-070-000008866 |
| RLP-070-000008868 | to | RLP-070-000008868 |
| RLP-070-000008873 | to | RLP-070-000008873 |
| RLP-070-000008886 | to | RLP-070-000008888 |

| | | |
|---|---|---|
| RLP-070-000008898 | to | RLP-070-000008898 |
| RLP-070-000008911 | to | RLP-070-000008911 |
| RLP-070-000008926 | to | RLP-070-000008927 |
| RLP-070-000008931 | to | RLP-070-000008931 |
| RLP-070-000008937 | to | RLP-070-000008938 |
| RLP-070-000008940 | to | RLP-070-000008940 |
| RLP-070-000008976 | to | RLP-070-000008976 |
| RLP-070-000008986 | to | RLP-070-000008986 |
| RLP-070-000008990 | to | RLP-070-000008991 |
| RLP-070-000008994 | to | RLP-070-000008994 |
| RLP-070-000008998 | to | RLP-070-000008998 |
| RLP-070-000009002 | to | RLP-070-000009003 |
| RLP-070-000009012 | to | RLP-070-000009012 |
| RLP-070-000009014 | to | RLP-070-000009014 |
| RLP-070-000009023 | to | RLP-070-000009024 |
| RLP-070-000009026 | to | RLP-070-000009026 |
| RLP-070-000009038 | to | RLP-070-000009038 |
| RLP-070-000009043 | to | RLP-070-000009043 |
| RLP-070-000009045 | to | RLP-070-000009045 |
| RLP-070-000009049 | to | RLP-070-000009049 |
| RLP-070-000009058 | to | RLP-070-000009058 |
| RLP-070-000009070 | to | RLP-070-000009070 |
| RLP-070-000009074 | to | RLP-070-000009074 |
| RLP-070-000009079 | to | RLP-070-000009079 |
| RLP-070-000009082 | to | RLP-070-000009082 |
| RLP-070-000009100 | to | RLP-070-000009100 |
| RLP-070-000009104 | to | RLP-070-000009104 |
| RLP-070-000009112 | to | RLP-070-000009112 |
| RLP-070-000009115 | to | RLP-070-000009115 |
| RLP-070-000009122 | to | RLP-070-000009122 |
| RLP-070-000009127 | to | RLP-070-000009127 |
| RLP-070-000009131 | to | RLP-070-000009131 |
| RLP-070-000009141 | to | RLP-070-000009141 |
| RLP-070-000009145 | to | RLP-070-000009145 |
| RLP-070-000009173 | to | RLP-070-000009173 |
| RLP-070-000009184 | to | RLP-070-000009184 |
| RLP-070-000009186 | to | RLP-070-000009187 |
| RLP-070-000009190 | to | RLP-070-000009190 |
| RLP-070-000009193 | to | RLP-070-000009193 |
| RLP-070-000009198 | to | RLP-070-000009198 |
| RLP-070-000009210 | to | RLP-070-000009210 |
| RLP-070-000009230 | to | RLP-070-000009230 |
| RLP-070-000009233 | to | RLP-070-000009235 |
| RLP-070-000009251 | to | RLP-070-000009251 |

| | | |
|---|---|---|
| RLP-070-000009313 | to | RLP-070-000009313 |
| RLP-070-000009319 | to | RLP-070-000009319 |
| RLP-070-000009324 | to | RLP-070-000009324 |
| RLP-070-000009329 | to | RLP-070-000009329 |
| RLP-070-000009344 | to | RLP-070-000009346 |
| RLP-070-000009348 | to | RLP-070-000009348 |
| RLP-070-000009351 | to | RLP-070-000009351 |
| RLP-070-000009356 | to | RLP-070-000009356 |
| RLP-070-000009381 | to | RLP-070-000009381 |
| RLP-070-000009395 | to | RLP-070-000009395 |
| RLP-070-000009407 | to | RLP-070-000009407 |
| RLP-070-000009421 | to | RLP-070-000009421 |
| RLP-070-000009445 | to | RLP-070-000009445 |
| RLP-070-000009462 | to | RLP-070-000009462 |
| RLP-070-000009487 | to | RLP-070-000009487 |
| RLP-070-000009497 | to | RLP-070-000009497 |
| RLP-070-000009511 | to | RLP-070-000009511 |
| RLP-070-000009521 | to | RLP-070-000009521 |
| RLP-070-000009526 | to | RLP-070-000009526 |
| RLP-070-000009532 | to | RLP-070-000009532 |
| RLP-070-000009546 | to | RLP-070-000009546 |
| RLP-070-000009571 | to | RLP-070-000009571 |
| RLP-070-000009574 | to | RLP-070-000009575 |
| RLP-070-000009582 | to | RLP-070-000009582 |
| RLP-070-000009588 | to | RLP-070-000009588 |
| RLP-070-000009598 | to | RLP-070-000009600 |
| RLP-070-000009607 | to | RLP-070-000009607 |
| RLP-070-000009612 | to | RLP-070-000009612 |
| RLP-070-000009619 | to | RLP-070-000009619 |
| RLP-070-000009623 | to | RLP-070-000009623 |
| RLP-070-000009626 | to | RLP-070-000009626 |
| RLP-070-000009644 | to | RLP-070-000009644 |
| RLP-070-000009646 | to | RLP-070-000009647 |
| RLP-070-000009652 | to | RLP-070-000009652 |
| RLP-070-000009657 | to | RLP-070-000009657 |
| RLP-070-000009672 | to | RLP-070-000009672 |
| RLP-070-000009678 | to | RLP-070-000009678 |
| RLP-070-000009686 | to | RLP-070-000009686 |
| RLP-070-000009691 | to | RLP-070-000009691 |
| RLP-070-000009693 | to | RLP-070-000009693 |
| RLP-070-000009702 | to | RLP-070-000009702 |
| RLP-070-000009720 | to | RLP-070-000009720 |
| RLP-070-000009729 | to | RLP-070-000009729 |
| RLP-070-000009739 | to | RLP-070-000009739 |

| | | |
|---|---|---|
| RLP-070-000009754 | to | RLP-070-000009754 |
| RLP-070-000009759 | to | RLP-070-000009759 |
| RLP-070-000009762 | to | RLP-070-000009762 |
| RLP-070-000009767 | to | RLP-070-000009767 |
| RLP-070-000009776 | to | RLP-070-000009776 |
| RLP-070-000009791 | to | RLP-070-000009791 |
| RLP-070-000009836 | to | RLP-070-000009836 |
| RLP-070-000009839 | to | RLP-070-000009839 |
| RLP-070-000009848 | to | RLP-070-000009848 |
| RLP-070-000009874 | to | RLP-070-000009874 |
| RLP-070-000009893 | to | RLP-070-000009893 |
| RLP-070-000009900 | to | RLP-070-000009900 |
| RLP-070-000009909 | to | RLP-070-000009909 |
| RLP-070-000009917 | to | RLP-070-000009917 |
| RLP-070-000009920 | to | RLP-070-000009920 |
| RLP-070-000009930 | to | RLP-070-000009930 |
| RLP-070-000009958 | to | RLP-070-000009958 |
| RLP-070-000009963 | to | RLP-070-000009963 |
| RLP-070-000009980 | to | RLP-070-000009980 |
| RLP-070-000009986 | to | RLP-070-000009986 |
| RLP-070-000010019 | to | RLP-070-000010019 |
| RLP-070-000010027 | to | RLP-070-000010027 |
| RLP-070-000010031 | to | RLP-070-000010031 |
| RLP-070-000010047 | to | RLP-070-000010047 |
| RLP-070-000010055 | to | RLP-070-000010055 |
| RLP-070-000010064 | to | RLP-070-000010066 |
| RLP-070-000010070 | to | RLP-070-000010070 |
| RLP-070-000010091 | to | RLP-070-000010091 |
| RLP-070-000010121 | to | RLP-070-000010121 |
| RLP-070-000010123 | to | RLP-070-000010123 |
| RLP-070-000010136 | to | RLP-070-000010136 |
| RLP-070-000010138 | to | RLP-070-000010138 |
| RLP-070-000010140 | to | RLP-070-000010140 |
| RLP-070-000010142 | to | RLP-070-000010142 |
| RLP-070-000010144 | to | RLP-070-000010144 |
| RLP-070-000010149 | to | RLP-070-000010149 |
| RLP-070-000010154 | to | RLP-070-000010154 |
| RLP-070-000010156 | to | RLP-070-000010157 |
| RLP-070-000010159 | to | RLP-070-000010159 |
| RLP-070-000010161 | to | RLP-070-000010161 |
| RLP-070-000010165 | to | RLP-070-000010166 |
| RLP-070-000010174 | to | RLP-070-000010174 |
| RLP-070-000010176 | to | RLP-070-000010176 |
| RLP-070-000010183 | to | RLP-070-000010183 |

| | | |
|---|---|---|
| RLP-070-000010211 | to | RLP-070-000010211 |
| RLP-070-000010215 | to | RLP-070-000010216 |
| RLP-070-000010219 | to | RLP-070-000010219 |
| RLP-070-000010231 | to | RLP-070-000010231 |
| RLP-070-000010234 | to | RLP-070-000010235 |
| RLP-070-000010241 | to | RLP-070-000010242 |
| RLP-070-000010268 | to | RLP-070-000010268 |
| RLP-070-000010276 | to | RLP-070-000010276 |
| RLP-070-000010284 | to | RLP-070-000010285 |
| RLP-070-000010326 | to | RLP-070-000010326 |
| RLP-070-000010334 | to | RLP-070-000010334 |
| RLP-070-000010342 | to | RLP-070-000010342 |
| RLP-070-000010349 | to | RLP-070-000010349 |
| RLP-070-000010351 | to | RLP-070-000010351 |
| RLP-070-000010353 | to | RLP-070-000010354 |
| RLP-070-000010361 | to | RLP-070-000010361 |
| RLP-070-000010374 | to | RLP-070-000010374 |
| RLP-070-000010376 | to | RLP-070-000010377 |
| RLP-070-000010379 | to | RLP-070-000010379 |
| RLP-070-000010381 | to | RLP-070-000010381 |
| RLP-070-000010389 | to | RLP-070-000010389 |
| RLP-070-000010395 | to | RLP-070-000010395 |
| RLP-070-000010405 | to | RLP-070-000010406 |
| RLP-070-000010415 | to | RLP-070-000010415 |
| RLP-070-000010417 | to | RLP-070-000010419 |
| RLP-070-000010446 | to | RLP-070-000010446 |
| RLP-070-000010469 | to | RLP-070-000010469 |
| RLP-070-000010490 | to | RLP-070-000010490 |
| RLP-070-000010495 | to | RLP-070-000010495 |
| RLP-070-000010511 | to | RLP-070-000010511 |
| RLP-070-000010530 | to | RLP-070-000010531 |
| RLP-070-000010533 | to | RLP-070-000010533 |
| RLP-070-000010535 | to | RLP-070-000010535 |
| RLP-070-000010546 | to | RLP-070-000010546 |
| RLP-070-000010565 | to | RLP-070-000010565 |
| RLP-070-000010572 | to | RLP-070-000010572 |
| RLP-070-000010574 | to | RLP-070-000010574 |
| RLP-070-000010576 | to | RLP-070-000010576 |
| RLP-070-000010585 | to | RLP-070-000010587 |
| RLP-070-000010601 | to | RLP-070-000010601 |
| RLP-070-000010619 | to | RLP-070-000010619 |
| RLP-070-000010653 | to | RLP-070-000010653 |
| RLP-070-000010664 | to | RLP-070-000010665 |
| RLP-070-000010667 | to | RLP-070-000010667 |

| | | |
|---|---|---|
| RLP-070-000010669 | to | RLP-070-000010670 |
| RLP-070-000010672 | to | RLP-070-000010673 |
| RLP-070-000010675 | to | RLP-070-000010675 |
| RLP-070-000010680 | to | RLP-070-000010680 |
| RLP-070-000010682 | to | RLP-070-000010683 |
| RLP-070-000010726 | to | RLP-070-000010726 |
| RLP-070-000010729 | to | RLP-070-000010729 |
| RLP-070-000010731 | to | RLP-070-000010731 |
| RLP-070-000010744 | to | RLP-070-000010744 |
| RLP-070-000010795 | to | RLP-070-000010796 |
| RLP-070-000010869 | to | RLP-070-000010869 |
| RLP-070-000010917 | to | RLP-070-000010917 |
| RLP-070-000010923 | to | RLP-070-000010923 |
| RLP-070-000010944 | to | RLP-070-000010944 |
| RLP-070-000010948 | to | RLP-070-000010948 |
| RLP-070-000010957 | to | RLP-070-000010957 |
| RLP-070-000010959 | to | RLP-070-000010959 |
| RLP-070-000010976 | to | RLP-070-000010976 |
| RLP-070-000010978 | to | RLP-070-000010978 |
| RLP-070-000010997 | to | RLP-070-000010999 |
| RLP-070-000011017 | to | RLP-070-000011017 |
| RLP-070-000011038 | to | RLP-070-000011040 |
| RLP-070-000011048 | to | RLP-070-000011048 |
| RLP-070-000011053 | to | RLP-070-000011053 |
| RLP-070-000011059 | to | RLP-070-000011059 |
| RLP-070-000011063 | to | RLP-070-000011063 |
| RLP-070-000011071 | to | RLP-070-000011071 |
| RLP-070-000011079 | to | RLP-070-000011084 |
| RLP-070-000011086 | to | RLP-070-000011086 |
| RLP-070-000011094 | to | RLP-070-000011095 |
| RLP-070-000011101 | to | RLP-070-000011101 |
| RLP-070-000011103 | to | RLP-070-000011103 |
| RLP-070-000011183 | to | RLP-070-000011183 |
| RLP-070-000011190 | to | RLP-070-000011190 |
| RLP-070-000011218 | to | RLP-070-000011226 |
| RLP-070-000011265 | to | RLP-070-000011266 |
| RLP-070-000011278 | to | RLP-070-000011278 |
| RLP-070-000011308 | to | RLP-070-000011308 |
| RLP-070-000011399 | to | RLP-070-000011399 |
| RLP-070-000011416 | to | RLP-070-000011416 |
| RLP-070-000011427 | to | RLP-070-000011429 |
| RLP-070-000011466 | to | RLP-070-000011469 |
| RLP-070-000011562 | to | RLP-070-000011562 |
| RLP-070-000011577 | to | RLP-070-000011577 |

| | | |
|---|---|---|
| RLP-070-000011589 | to | RLP-070-000011590 |
| RLP-070-000011602 | to | RLP-070-000011602 |
| RLP-070-000011606 | to | RLP-070-000011607 |
| RLP-070-000011650 | to | RLP-070-000011650 |
| RLP-070-000011663 | to | RLP-070-000011667 |
| RLP-070-000011692 | to | RLP-070-000011692 |
| RLP-070-000011695 | to | RLP-070-000011695 |
| RLP-070-000011702 | to | RLP-070-000011702 |
| RLP-070-000011707 | to | RLP-070-000011707 |
| RLP-070-000011713 | to | RLP-070-000011713 |
| RLP-070-000011749 | to | RLP-070-000011749 |
| RLP-070-000011770 | to | RLP-070-000011770 |
| RLP-070-000011794 | to | RLP-070-000011796 |
| RLP-070-000011829 | to | RLP-070-000011829 |
| RLP-070-000011836 | to | RLP-070-000011836 |
| RLP-070-000011838 | to | RLP-070-000011838 |
| RLP-070-000011843 | to | RLP-070-000011843 |
| RLP-070-000011851 | to | RLP-070-000011851 |
| RLP-070-000011857 | to | RLP-070-000011857 |
| RLP-070-000011910 | to | RLP-070-000011910 |
| RLP-070-000011947 | to | RLP-070-000011947 |
| RLP-070-000011951 | to | RLP-070-000011951 |
| RLP-070-000011963 | to | RLP-070-000011965 |
| RLP-070-000011977 | to | RLP-070-000011979 |
| RLP-070-000011990 | to | RLP-070-000011990 |
| RLP-070-000011999 | to | RLP-070-000012002 |
| RLP-070-000012031 | to | RLP-070-000012031 |
| RLP-070-000012039 | to | RLP-070-000012039 |
| RLP-070-000012046 | to | RLP-070-000012046 |
| RLP-070-000012061 | to | RLP-070-000012061 |
| RLP-070-000012147 | to | RLP-070-000012147 |
| RLP-070-000012156 | to | RLP-070-000012158 |
| RLP-070-000012292 | to | RLP-070-000012292 |
| RLP-070-000012294 | to | RLP-070-000012295 |
| RLP-070-000012308 | to | RLP-070-000012308 |
| RLP-070-000012316 | to | RLP-070-000012319 |
| RLP-070-000012345 | to | RLP-070-000012345 |
| RLP-070-000012347 | to | RLP-070-000012347 |
| RLP-070-000012396 | to | RLP-070-000012396 |
| RLP-070-000012402 | to | RLP-070-000012402 |
| RLP-070-000012406 | to | RLP-070-000012406 |
| RLP-070-000012409 | to | RLP-070-000012410 |
| RLP-070-000012412 | to | RLP-070-000012413 |
| RLP-070-000012415 | to | RLP-070-000012418 |

| | | |
|---|---|---|
| RLP-070-000012426 | to | RLP-070-000012428 |
| RLP-070-000012432 | to | RLP-070-000012434 |
| RLP-070-000012436 | to | RLP-070-000012437 |
| RLP-070-000012439 | to | RLP-070-000012451 |
| RLP-070-000012454 | to | RLP-070-000012456 |
| RLP-070-000012458 | to | RLP-070-000012460 |
| RLP-070-000012464 | to | RLP-070-000012464 |
| RLP-070-000012466 | to | RLP-070-000012466 |
| RLP-070-000012468 | to | RLP-070-000012473 |
| RLP-070-000012478 | to | RLP-070-000012478 |
| RLP-070-000012480 | to | RLP-070-000012482 |
| RLP-070-000012484 | to | RLP-070-000012485 |
| RLP-070-000012487 | to | RLP-070-000012487 |
| RLP-070-000012489 | to | RLP-070-000012489 |
| RLP-070-000012492 | to | RLP-070-000012496 |
| RLP-070-000012500 | to | RLP-070-000012501 |
| RLP-070-000012503 | to | RLP-070-000012503 |
| RLP-070-000012505 | to | RLP-070-000012505 |
| RLP-070-000012508 | to | RLP-070-000012508 |
| RLP-070-000012513 | to | RLP-070-000012514 |
| RLP-070-000012518 | to | RLP-070-000012518 |
| RLP-070-000012525 | to | RLP-070-000012526 |
| RLP-070-000012531 | to | RLP-070-000012536 |
| RLP-070-000012538 | to | RLP-070-000012539 |
| RLP-070-000012543 | to | RLP-070-000012543 |
| RLP-070-000012548 | to | RLP-070-000012549 |
| RLP-070-000012551 | to | RLP-070-000012555 |
| RLP-070-000012557 | to | RLP-070-000012559 |
| RLP-070-000012562 | to | RLP-070-000012562 |
| RLP-070-000012564 | to | RLP-070-000012564 |
| RLP-070-000012570 | to | RLP-070-000012570 |
| RLP-070-000012573 | to | RLP-070-000012573 |
| RLP-070-000012577 | to | RLP-070-000012580 |
| RLP-070-000012582 | to | RLP-070-000012583 |
| RLP-070-000012588 | to | RLP-070-000012590 |
| RLP-070-000012592 | to | RLP-070-000012596 |
| RLP-070-000012598 | to | RLP-070-000012601 |
| RLP-070-000012603 | to | RLP-070-000012603 |
| RLP-070-000012605 | to | RLP-070-000012606 |
| RLP-070-000012609 | to | RLP-070-000012610 |
| RLP-070-000012614 | to | RLP-070-000012615 |
| RLP-070-000012618 | to | RLP-070-000012620 |
| RLP-070-000012625 | to | RLP-070-000012627 |
| RLP-070-000012629 | to | RLP-070-000012632 |

| | | |
|---|---|---|
| RLP-070-000012635 | to | RLP-070-000012635 |
| RLP-070-000012645 | to | RLP-070-000012647 |
| RLP-070-000012650 | to | RLP-070-000012653 |
| RLP-070-000012655 | to | RLP-070-000012658 |
| RLP-070-000012660 | to | RLP-070-000012660 |
| RLP-070-000012663 | to | RLP-070-000012669 |
| RLP-070-000012671 | to | RLP-070-000012676 |
| RLP-070-000012678 | to | RLP-070-000012681 |
| RLP-070-000012683 | to | RLP-070-000012683 |
| RLP-070-000012692 | to | RLP-070-000012692 |
| RLP-070-000012697 | to | RLP-070-000012697 |
| RLP-070-000012699 | to | RLP-070-000012699 |
| RLP-070-000012702 | to | RLP-070-000012702 |
| RLP-070-000012704 | to | RLP-070-000012706 |
| RLP-070-000012717 | to | RLP-070-000012717 |
| RLP-070-000012721 | to | RLP-070-000012721 |
| RLP-070-000012727 | to | RLP-070-000012728 |
| RLP-070-000012730 | to | RLP-070-000012732 |
| RLP-070-000012734 | to | RLP-070-000012736 |
| RLP-070-000012738 | to | RLP-070-000012738 |
| RLP-070-000012747 | to | RLP-070-000012748 |
| RLP-070-000012762 | to | RLP-070-000012764 |
| RLP-070-000012773 | to | RLP-070-000012773 |
| RLP-070-000012801 | to | RLP-070-000012802 |
| RLP-070-000012805 | to | RLP-070-000012807 |
| RLP-070-000012809 | to | RLP-070-000012809 |
| RLP-070-000012811 | to | RLP-070-000012811 |
| RLP-070-000012813 | to | RLP-070-000012815 |
| RLP-070-000012818 | to | RLP-070-000012819 |
| RLP-070-000012821 | to | RLP-070-000012830 |
| RLP-070-000012836 | to | RLP-070-000012836 |
| RLP-070-000012839 | to | RLP-070-000012839 |
| RLP-070-000012842 | to | RLP-070-000012843 |
| RLP-070-000012848 | to | RLP-070-000012848 |
| RLP-070-000012850 | to | RLP-070-000012850 |
| RLP-070-000012854 | to | RLP-070-000012854 |
| RLP-070-000012857 | to | RLP-070-000012857 |
| RLP-070-000012862 | to | RLP-070-000012862 |
| RLP-070-000012877 | to | RLP-070-000012877 |
| RLP-070-000012880 | to | RLP-070-000012880 |
| RLP-070-000012890 | to | RLP-070-000012890 |
| RLP-070-000012895 | to | RLP-070-000012895 |
| RLP-070-000012901 | to | RLP-070-000012902 |
| RLP-070-000012906 | to | RLP-070-000012906 |

| | | |
|---|---|---|
| RLP-070-000012920 | to | RLP-070-000012920 |
| RLP-070-000012925 | to | RLP-070-000012925 |
| RLP-070-000012930 | to | RLP-070-000012930 |
| RLP-070-000012942 | to | RLP-070-000012942 |
| RLP-070-000012948 | to | RLP-070-000012949 |
| RLP-070-000012951 | to | RLP-070-000012953 |
| RLP-070-000012955 | to | RLP-070-000012956 |
| RLP-070-000012963 | to | RLP-070-000012965 |
| RLP-070-000012967 | to | RLP-070-000012968 |
| RLP-070-000012983 | to | RLP-070-000012987 |
| RLP-070-000012996 | to | RLP-070-000012996 |
| RLP-070-000012999 | to | RLP-070-000013000 |
| RLP-070-000013003 | to | RLP-070-000013003 |
| RLP-070-000013006 | to | RLP-070-000013007 |
| RLP-070-000013009 | to | RLP-070-000013009 |
| RLP-070-000013011 | to | RLP-070-000013011 |
| RLP-070-000013014 | to | RLP-070-000013014 |
| RLP-070-000013016 | to | RLP-070-000013018 |
| RLP-070-000013020 | to | RLP-070-000013021 |
| RLP-070-000013034 | to | RLP-070-000013035 |
| RLP-070-000013041 | to | RLP-070-000013041 |
| RLP-070-000013043 | to | RLP-070-000013043 |
| RLP-070-000013045 | to | RLP-070-000013045 |
| RLP-070-000013047 | to | RLP-070-000013047 |
| RLP-070-000013049 | to | RLP-070-000013049 |
| RLP-070-000013052 | to | RLP-070-000013054 |
| RLP-070-000013058 | to | RLP-070-000013058 |
| RLP-070-000013061 | to | RLP-070-000013062 |
| RLP-070-000013064 | to | RLP-070-000013064 |
| RLP-070-000013073 | to | RLP-070-000013074 |
| RLP-070-000013079 | to | RLP-070-000013079 |
| RLP-070-000013087 | to | RLP-070-000013087 |
| RLP-070-000013089 | to | RLP-070-000013089 |
| RLP-070-000013104 | to | RLP-070-000013106 |
| RLP-070-000013109 | to | RLP-070-000013109 |
| RLP-070-000013125 | to | RLP-070-000013125 |
| RLP-070-000013127 | to | RLP-070-000013127 |
| RLP-070-000013144 | to | RLP-070-000013144 |
| RLP-070-000013147 | to | RLP-070-000013148 |
| RLP-070-000013150 | to | RLP-070-000013151 |
| RLP-070-000013157 | to | RLP-070-000013159 |
| RLP-070-000013166 | to | RLP-070-000013166 |
| RLP-070-000013172 | to | RLP-070-000013173 |
| RLP-070-000013181 | to | RLP-070-000013181 |

| | | |
|---|---|---|
| RLP-070-000013187 | to | RLP-070-000013188 |
| RLP-070-000013193 | to | RLP-070-000013194 |
| RLP-070-000013196 | to | RLP-070-000013197 |
| RLP-070-000013204 | to | RLP-070-000013204 |
| RLP-070-000013207 | to | RLP-070-000013207 |
| RLP-070-000013210 | to | RLP-070-000013210 |
| RLP-070-000013214 | to | RLP-070-000013214 |
| RLP-070-000013216 | to | RLP-070-000013217 |
| RLP-070-000013225 | to | RLP-070-000013225 |
| RLP-070-000013235 | to | RLP-070-000013235 |
| RLP-070-000013240 | to | RLP-070-000013240 |
| RLP-070-000013246 | to | RLP-070-000013246 |
| RLP-070-000013251 | to | RLP-070-000013251 |
| RLP-070-000013254 | to | RLP-070-000013254 |
| RLP-070-000013256 | to | RLP-070-000013256 |
| RLP-070-000013260 | to | RLP-070-000013260 |
| RLP-070-000013267 | to | RLP-070-000013267 |
| RLP-070-000013286 | to | RLP-070-000013286 |
| RLP-070-000013295 | to | RLP-070-000013295 |
| RLP-070-000013298 | to | RLP-070-000013301 |
| RLP-070-000013305 | to | RLP-070-000013305 |
| RLP-070-000013315 | to | RLP-070-000013315 |
| RLP-070-000013319 | to | RLP-070-000013319 |
| RLP-070-000013321 | to | RLP-070-000013321 |
| RLP-070-000013324 | to | RLP-070-000013327 |
| RLP-070-000013329 | to | RLP-070-000013329 |
| RLP-070-000013337 | to | RLP-070-000013338 |
| RLP-070-000013341 | to | RLP-070-000013341 |
| RLP-070-000013355 | to | RLP-070-000013355 |
| RLP-070-000013358 | to | RLP-070-000013359 |
| RLP-070-000013369 | to | RLP-070-000013369 |
| RLP-070-000013383 | to | RLP-070-000013383 |
| RLP-070-000013385 | to | RLP-070-000013385 |
| RLP-070-000013410 | to | RLP-070-000013410 |
| RLP-070-000013418 | to | RLP-070-000013418 |
| RLP-070-000013435 | to | RLP-070-000013435 |
| RLP-070-000013437 | to | RLP-070-000013437 |
| RLP-070-000013439 | to | RLP-070-000013439 |
| RLP-070-000013444 | to | RLP-070-000013445 |
| RLP-070-000013450 | to | RLP-070-000013450 |
| RLP-070-000013460 | to | RLP-070-000013460 |
| RLP-070-000013463 | to | RLP-070-000013465 |
| RLP-070-000013473 | to | RLP-070-000013474 |
| RLP-070-000013482 | to | RLP-070-000013482 |

| | | |
|---|---|---|
| RLP-070-000013484 | to | RLP-070-000013485 |
| RLP-070-000013487 | to | RLP-070-000013487 |
| RLP-070-000013532 | to | RLP-070-000013532 |
| RLP-070-000013534 | to | RLP-070-000013534 |
| RLP-070-000013536 | to | RLP-070-000013536 |
| RLP-070-000013543 | to | RLP-070-000013543 |
| RLP-070-000013550 | to | RLP-070-000013550 |
| RLP-070-000013557 | to | RLP-070-000013559 |
| RLP-070-000013561 | to | RLP-070-000013561 |
| RLP-070-000013564 | to | RLP-070-000013568 |
| RLP-070-000013573 | to | RLP-070-000013577 |
| RLP-070-000013579 | to | RLP-070-000013580 |
| RLP-070-000013591 | to | RLP-070-000013591 |
| RLP-070-000013595 | to | RLP-070-000013595 |
| RLP-070-000013600 | to | RLP-070-000013600 |
| RLP-070-000013604 | to | RLP-070-000013604 |
| RLP-070-000013607 | to | RLP-070-000013608 |
| RLP-070-000013611 | to | RLP-070-000013611 |
| RLP-070-000013613 | to | RLP-070-000013614 |
| RLP-070-000013617 | to | RLP-070-000013617 |
| RLP-070-000013636 | to | RLP-070-000013639 |
| RLP-070-000013641 | to | RLP-070-000013641 |
| RLP-070-000013648 | to | RLP-070-000013655 |
| RLP-070-000013658 | to | RLP-070-000013658 |
| RLP-070-000013662 | to | RLP-070-000013662 |
| RLP-070-000013665 | to | RLP-070-000013665 |
| RLP-070-000013667 | to | RLP-070-000013669 |
| RLP-070-000013671 | to | RLP-070-000013673 |
| RLP-070-000013681 | to | RLP-070-000013681 |
| RLP-070-000013683 | to | RLP-070-000013683 |
| RLP-070-000013685 | to | RLP-070-000013687 |
| RLP-070-000013692 | to | RLP-070-000013692 |
| RLP-070-000013705 | to | RLP-070-000013706 |
| RLP-070-000013712 | to | RLP-070-000013713 |
| RLP-070-000013716 | to | RLP-070-000013719 |
| RLP-070-000013721 | to | RLP-070-000013722 |
| RLP-070-000013727 | to | RLP-070-000013730 |
| RLP-070-000013738 | to | RLP-070-000013738 |
| RLP-070-000013744 | to | RLP-070-000013744 |
| RLP-070-000013748 | to | RLP-070-000013748 |
| RLP-070-000013753 | to | RLP-070-000013753 |
| RLP-070-000013759 | to | RLP-070-000013762 |
| RLP-070-000013768 | to | RLP-070-000013768 |
| RLP-070-000013770 | to | RLP-070-000013771 |

| | | |
|---|---|---|
| RLP-070-000013776 | to | RLP-070-000013777 |
| RLP-070-000013788 | to | RLP-070-000013788 |
| RLP-070-000013790 | to | RLP-070-000013790 |
| RLP-070-000013792 | to | RLP-070-000013793 |
| RLP-070-000013797 | to | RLP-070-000013798 |
| RLP-070-000013801 | to | RLP-070-000013802 |
| RLP-070-000013804 | to | RLP-070-000013804 |
| RLP-070-000013827 | to | RLP-070-000013827 |
| RLP-070-000013831 | to | RLP-070-000013831 |
| RLP-070-000013834 | to | RLP-070-000013834 |
| RLP-070-000013839 | to | RLP-070-000013839 |
| RLP-070-000013850 | to | RLP-070-000013851 |
| RLP-070-000013858 | to | RLP-070-000013858 |
| RLP-070-000013865 | to | RLP-070-000013865 |
| RLP-070-000013872 | to | RLP-070-000013872 |
| RLP-070-000013875 | to | RLP-070-000013877 |
| RLP-070-000013894 | to | RLP-070-000013894 |
| RLP-070-000013896 | to | RLP-070-000013896 |
| RLP-070-000013899 | to | RLP-070-000013899 |
| RLP-070-000013908 | to | RLP-070-000013908 |
| RLP-070-000013915 | to | RLP-070-000013915 |
| RLP-070-000013919 | to | RLP-070-000013920 |
| RLP-070-000013924 | to | RLP-070-000013924 |
| RLP-070-000013926 | to | RLP-070-000013927 |
| RLP-070-000013942 | to | RLP-070-000013943 |
| RLP-070-000013947 | to | RLP-070-000013948 |
| RLP-070-000013951 | to | RLP-070-000013951 |
| RLP-070-000013954 | to | RLP-070-000013957 |
| RLP-070-000013983 | to | RLP-070-000013984 |
| RLP-070-000013991 | to | RLP-070-000013992 |
| RLP-070-000014009 | to | RLP-070-000014009 |
| RLP-070-000014012 | to | RLP-070-000014022 |
| RLP-070-000014024 | to | RLP-070-000014024 |
| RLP-070-000014029 | to | RLP-070-000014030 |
| RLP-070-000014033 | to | RLP-070-000014035 |
| RLP-070-000014037 | to | RLP-070-000014038 |
| RLP-070-000014069 | to | RLP-070-000014079 |
| RLP-070-000014097 | to | RLP-070-000014099 |
| RLP-070-000014109 | to | RLP-070-000014109 |
| RLP-070-000014111 | to | RLP-070-000014111 |
| RLP-070-000014121 | to | RLP-070-000014123 |
| RLP-070-000014127 | to | RLP-070-000014127 |
| RLP-070-000014130 | to | RLP-070-000014130 |
| RLP-070-000014143 | to | RLP-070-000014157 |

| | | |
|---|---|---|
| RLP-070-000014162 | to | RLP-070-000014163 |
| RLP-070-000014169 | to | RLP-070-000014169 |
| RLP-070-000014174 | to | RLP-070-000014174 |
| RLP-070-000014177 | to | RLP-070-000014179 |
| RLP-070-000014184 | to | RLP-070-000014185 |
| RLP-070-000014193 | to | RLP-070-000014193 |
| RLP-070-000014197 | to | RLP-070-000014199 |
| RLP-070-000014218 | to | RLP-070-000014218 |
| RLP-070-000014222 | to | RLP-070-000014226 |
| RLP-070-000014228 | to | RLP-070-000014230 |
| RLP-070-000014232 | to | RLP-070-000014232 |
| RLP-070-000014234 | to | RLP-070-000014234 |
| RLP-070-000014236 | to | RLP-070-000014236 |
| RLP-070-000014238 | to | RLP-070-000014238 |
| RLP-070-000014242 | to | RLP-070-000014242 |
| RLP-070-000014249 | to | RLP-070-000014254 |
| RLP-070-000014257 | to | RLP-070-000014258 |
| RLP-070-000014274 | to | RLP-070-000014275 |
| RLP-070-000014315 | to | RLP-070-000014315 |
| RLP-070-000014318 | to | RLP-070-000014318 |
| RLP-070-000014320 | to | RLP-070-000014325 |
| RLP-070-000014337 | to | RLP-070-000014337 |
| RLP-070-000014346 | to | RLP-070-000014346 |
| RLP-070-000014357 | to | RLP-070-000014359 |
| RLP-070-000014368 | to | RLP-070-000014371 |
| RLP-070-000014373 | to | RLP-070-000014374 |
| RLP-070-000014377 | to | RLP-070-000014378 |
| RLP-070-000014390 | to | RLP-070-000014390 |
| RLP-070-000014397 | to | RLP-070-000014397 |
| RLP-070-000014399 | to | RLP-070-000014399 |
| RLP-070-000014402 | to | RLP-070-000014402 |
| RLP-070-000014404 | to | RLP-070-000014404 |
| RLP-070-000014409 | to | RLP-070-000014412 |
| RLP-070-000014414 | to | RLP-070-000014414 |
| RLP-070-000014432 | to | RLP-070-000014433 |
| RLP-070-000014436 | to | RLP-070-000014439 |
| RLP-070-000014441 | to | RLP-070-000014442 |
| RLP-070-000014457 | to | RLP-070-000014459 |
| RLP-070-000014461 | to | RLP-070-000014461 |
| RLP-070-000014466 | to | RLP-070-000014466 |
| RLP-070-000014470 | to | RLP-070-000014473 |
| RLP-070-000014478 | to | RLP-070-000014479 |
| RLP-070-000014488 | to | RLP-070-000014493 |
| RLP-070-000014495 | to | RLP-070-000014497 |

| | | |
|---|---|---|
| RLP-070-000014499 | to | RLP-070-000014499 |
| RLP-070-000014505 | to | RLP-070-000014505 |
| RLP-070-000014512 | to | RLP-070-000014515 |
| RLP-070-000014517 | to | RLP-070-000014537 |
| RLP-070-000014545 | to | RLP-070-000014546 |
| RLP-070-000014558 | to | RLP-070-000014561 |
| RLP-070-000014580 | to | RLP-070-000014580 |
| RLP-070-000014582 | to | RLP-070-000014594 |
| RLP-070-000014596 | to | RLP-070-000014599 |
| RLP-070-000014608 | to | RLP-070-000014610 |
| RLP-070-000014625 | to | RLP-070-000014635 |
| RLP-070-000014641 | to | RLP-070-000014641 |
| RLP-070-000014650 | to | RLP-070-000014651 |
| RLP-070-000014656 | to | RLP-070-000014659 |
| RLP-070-000014665 | to | RLP-070-000014665 |
| RLP-070-000014669 | to | RLP-070-000014670 |
| RLP-070-000014673 | to | RLP-070-000014674 |
| RLP-070-000014676 | to | RLP-070-000014676 |
| RLP-070-000014701 | to | RLP-070-000014701 |
| RLP-070-000014707 | to | RLP-070-000014707 |
| RLP-070-000014712 | to | RLP-070-000014713 |
| RLP-070-000014722 | to | RLP-070-000014722 |
| RLP-070-000014724 | to | RLP-070-000014724 |
| RLP-070-000014726 | to | RLP-070-000014726 |
| RLP-070-000014731 | to | RLP-070-000014731 |
| RLP-070-000014734 | to | RLP-070-000014737 |
| RLP-070-000014739 | to | RLP-070-000014739 |
| RLP-070-000014741 | to | RLP-070-000014741 |
| RLP-070-000014745 | to | RLP-070-000014745 |
| RLP-070-000014748 | to | RLP-070-000014749 |
| RLP-070-000014754 | to | RLP-070-000014755 |
| RLP-070-000014757 | to | RLP-070-000014758 |
| RLP-070-000014761 | to | RLP-070-000014761 |
| RLP-070-000014763 | to | RLP-070-000014763 |
| RLP-070-000014765 | to | RLP-070-000014765 |
| RLP-070-000014775 | to | RLP-070-000014776 |
| RLP-070-000014781 | to | RLP-070-000014781 |
| RLP-070-000014792 | to | RLP-070-000014792 |
| RLP-070-000014814 | to | RLP-070-000014815 |
| RLP-070-000014817 | to | RLP-070-000014817 |
| RLP-070-000014822 | to | RLP-070-000014823 |
| RLP-070-000014841 | to | RLP-070-000014845 |
| RLP-070-000014851 | to | RLP-070-000014851 |
| RLP-070-000014853 | to | RLP-070-000014855 |

| | | |
|---|---|---|
| RLP-070-000014867 | to | RLP-070-000014869 |
| RLP-070-000014881 | to | RLP-070-000014881 |
| RLP-070-000014891 | to | RLP-070-000014892 |
| RLP-070-000014898 | to | RLP-070-000014899 |
| RLP-070-000014905 | to | RLP-070-000014906 |
| RLP-070-000014909 | to | RLP-070-000014909 |
| RLP-070-000014912 | to | RLP-070-000014912 |
| RLP-070-000014914 | to | RLP-070-000014919 |
| RLP-070-000014923 | to | RLP-070-000014925 |
| RLP-070-000014954 | to | RLP-070-000014954 |
| RLP-070-000014960 | to | RLP-070-000014961 |
| RLP-070-000014966 | to | RLP-070-000014966 |
| RLP-070-000014978 | to | RLP-070-000014978 |
| RLP-070-000014990 | to | RLP-070-000014995 |
| RLP-070-000014998 | to | RLP-070-000015000 |
| RLP-070-000015005 | to | RLP-070-000015005 |
| RLP-070-000015015 | to | RLP-070-000015015 |
| RLP-070-000015021 | to | RLP-070-000015021 |
| RLP-070-000015039 | to | RLP-070-000015041 |
| RLP-070-000015043 | to | RLP-070-000015044 |
| RLP-070-000015065 | to | RLP-070-000015066 |
| RLP-070-000015071 | to | RLP-070-000015072 |
| RLP-070-000015075 | to | RLP-070-000015077 |
| RLP-070-000015090 | to | RLP-070-000015090 |
| RLP-070-000015092 | to | RLP-070-000015092 |
| RLP-070-000015094 | to | RLP-070-000015094 |
| RLP-070-000015120 | to | RLP-070-000015120 |
| RLP-070-000015143 | to | RLP-070-000015143 |
| RLP-070-000015149 | to | RLP-070-000015150 |
| RLP-070-000015152 | to | RLP-070-000015152 |
| RLP-070-000015158 | to | RLP-070-000015161 |
| RLP-070-000015166 | to | RLP-070-000015166 |
| RLP-070-000015168 | to | RLP-070-000015172 |
| RLP-070-000015176 | to | RLP-070-000015180 |
| RLP-070-000015184 | to | RLP-070-000015184 |
| RLP-070-000015190 | to | RLP-070-000015191 |
| RLP-070-000015193 | to | RLP-070-000015194 |
| RLP-070-000015203 | to | RLP-070-000015204 |
| RLP-070-000015207 | to | RLP-070-000015207 |
| RLP-070-000015215 | to | RLP-070-000015215 |
| RLP-070-000015217 | to | RLP-070-000015219 |
| RLP-070-000015223 | to | RLP-070-000015223 |
| RLP-070-000015225 | to | RLP-070-000015227 |
| RLP-070-000015232 | to | RLP-070-000015232 |

| | | |
|---|---|---|
| RLP-070-000015238 | to | RLP-070-000015239 |
| RLP-070-000015251 | to | RLP-070-000015252 |
| RLP-070-000015267 | to | RLP-070-000015273 |
| RLP-070-000015290 | to | RLP-070-000015290 |
| RLP-070-000015294 | to | RLP-070-000015294 |
| RLP-070-000015297 | to | RLP-070-000015297 |
| RLP-070-000015323 | to | RLP-070-000015323 |
| RLP-070-000015329 | to | RLP-070-000015329 |
| RLP-070-000015335 | to | RLP-070-000015337 |
| RLP-070-000015342 | to | RLP-070-000015342 |
| RLP-070-000015347 | to | RLP-070-000015347 |
| RLP-070-000015350 | to | RLP-070-000015350 |
| RLP-070-000015355 | to | RLP-070-000015357 |
| RLP-070-000015362 | to | RLP-070-000015362 |
| RLP-070-000015364 | to | RLP-070-000015365 |
| RLP-070-000015367 | to | RLP-070-000015367 |
| RLP-070-000015392 | to | RLP-070-000015392 |
| RLP-070-000015394 | to | RLP-070-000015395 |
| RLP-070-000015401 | to | RLP-070-000015404 |
| RLP-070-000015410 | to | RLP-070-000015414 |
| RLP-070-000015418 | to | RLP-070-000015418 |
| RLP-070-000015423 | to | RLP-070-000015423 |
| RLP-070-000015456 | to | RLP-070-000015459 |
| RLP-070-000015461 | to | RLP-070-000015463 |
| RLP-070-000015478 | to | RLP-070-000015479 |
| RLP-070-000015482 | to | RLP-070-000015487 |
| RLP-070-000015490 | to | RLP-070-000015493 |
| RLP-070-000015495 | to | RLP-070-000015500 |
| RLP-070-000015502 | to | RLP-070-000015502 |
| RLP-070-000015510 | to | RLP-070-000015510 |
| RLP-070-000015521 | to | RLP-070-000015521 |
| RLP-070-000015523 | to | RLP-070-000015524 |
| RLP-070-000015537 | to | RLP-070-000015537 |
| RLP-070-000015547 | to | RLP-070-000015555 |
| RLP-070-000015557 | to | RLP-070-000015562 |
| RLP-070-000015565 | to | RLP-070-000015565 |
| RLP-070-000015568 | to | RLP-070-000015569 |
| RLP-070-000015580 | to | RLP-070-000015580 |
| RLP-070-000015589 | to | RLP-070-000015592 |
| RLP-070-000015607 | to | RLP-070-000015607 |
| RLP-070-000015611 | to | RLP-070-000015611 |
| RLP-070-000015616 | to | RLP-070-000015616 |
| RLP-070-000015618 | to | RLP-070-000015618 |
| RLP-070-000015620 | to | RLP-070-000015620 |

| | | |
|---|---|---|
| RLP-070-000015623 | to | RLP-070-000015626 |
| RLP-070-000015642 | to | RLP-070-000015644 |
| RLP-070-000015648 | to | RLP-070-000015649 |
| RLP-070-000015655 | to | RLP-070-000015657 |
| RLP-070-000015674 | to | RLP-070-000015674 |
| RLP-070-000015681 | to | RLP-070-000015681 |
| RLP-070-000015683 | to | RLP-070-000015683 |
| RLP-070-000015685 | to | RLP-070-000015687 |
| RLP-070-000015703 | to | RLP-070-000015704 |
| RLP-070-000015708 | to | RLP-070-000015709 |
| RLP-070-000015712 | to | RLP-070-000015715 |
| RLP-070-000015717 | to | RLP-070-000015717 |
| RLP-070-000015721 | to | RLP-070-000015721 |
| RLP-070-000015738 | to | RLP-070-000015738 |
| RLP-070-000015741 | to | RLP-070-000015741 |
| RLP-070-000015743 | to | RLP-070-000015743 |
| RLP-070-000015745 | to | RLP-070-000015745 |
| RLP-070-000015748 | to | RLP-070-000015752 |
| RLP-070-000015757 | to | RLP-070-000015758 |
| RLP-070-000015769 | to | RLP-070-000015771 |
| RLP-070-000015773 | to | RLP-070-000015775 |
| RLP-070-000015777 | to | RLP-070-000015777 |
| RLP-070-000015781 | to | RLP-070-000015781 |
| RLP-070-000015783 | to | RLP-070-000015783 |
| RLP-070-000015788 | to | RLP-070-000015788 |
| RLP-070-000015794 | to | RLP-070-000015801 |
| RLP-070-000015813 | to | RLP-070-000015813 |
| RLP-070-000015821 | to | RLP-070-000015821 |
| RLP-070-000015843 | to | RLP-070-000015843 |
| RLP-070-000015846 | to | RLP-070-000015846 |
| RLP-070-000015852 | to | RLP-070-000015852 |
| RLP-070-000015864 | to | RLP-070-000015865 |
| RLP-070-000015869 | to | RLP-070-000015869 |
| RLP-070-000015873 | to | RLP-070-000015874 |
| RLP-070-000015881 | to | RLP-070-000015884 |
| RLP-070-000015886 | to | RLP-070-000015886 |
| RLP-070-000015888 | to | RLP-070-000015888 |
| RLP-070-000015893 | to | RLP-070-000015893 |
| RLP-070-000015897 | to | RLP-070-000015898 |
| RLP-070-000015900 | to | RLP-070-000015900 |
| RLP-070-000015911 | to | RLP-070-000015912 |
| RLP-070-000015918 | to | RLP-070-000015921 |
| RLP-070-000015923 | to | RLP-070-000015925 |
| RLP-070-000015928 | to | RLP-070-000015935 |

| | | |
|---|---|---|
| RLP-070-000015937 | to | RLP-070-000015945 |
| RLP-070-000015947 | to | RLP-070-000015947 |
| RLP-070-000015950 | to | RLP-070-000015954 |
| RLP-070-000015980 | to | RLP-070-000015980 |
| RLP-070-000015982 | to | RLP-070-000015984 |
| RLP-070-000015995 | to | RLP-070-000015995 |
| RLP-070-000016003 | to | RLP-070-000016005 |
| RLP-070-000016018 | to | RLP-070-000016018 |
| RLP-070-000016021 | to | RLP-070-000016021 |
| RLP-070-000016025 | to | RLP-070-000016026 |
| RLP-070-000016052 | to | RLP-070-000016052 |
| RLP-070-000016056 | to | RLP-070-000016056 |
| RLP-070-000016058 | to | RLP-070-000016058 |
| RLP-070-000016063 | to | RLP-070-000016063 |
| RLP-070-000016065 | to | RLP-070-000016066 |
| RLP-070-000016068 | to | RLP-070-000016068 |
| RLP-070-000016073 | to | RLP-070-000016074 |
| RLP-070-000016076 | to | RLP-070-000016077 |
| RLP-070-000016086 | to | RLP-070-000016086 |
| RLP-070-000016100 | to | RLP-070-000016102 |
| RLP-070-000016104 | to | RLP-070-000016106 |
| RLP-070-000016113 | to | RLP-070-000016113 |
| RLP-070-000016118 | to | RLP-070-000016118 |
| RLP-070-000016124 | to | RLP-070-000016124 |
| RLP-070-000016127 | to | RLP-070-000016128 |
| RLP-070-000016130 | to | RLP-070-000016130 |
| RLP-070-000016135 | to | RLP-070-000016137 |
| RLP-070-000016154 | to | RLP-070-000016156 |
| RLP-070-000016159 | to | RLP-070-000016159 |
| RLP-070-000016167 | to | RLP-070-000016167 |
| RLP-070-000016169 | to | RLP-070-000016169 |
| RLP-070-000016173 | to | RLP-070-000016173 |
| RLP-070-000016187 | to | RLP-070-000016191 |
| RLP-070-000016193 | to | RLP-070-000016194 |
| RLP-070-000016198 | to | RLP-070-000016201 |
| RLP-070-000016206 | to | RLP-070-000016207 |
| RLP-070-000016215 | to | RLP-070-000016217 |
| RLP-070-000016220 | to | RLP-070-000016222 |
| RLP-070-000016225 | to | RLP-070-000016225 |
| RLP-070-000016228 | to | RLP-070-000016230 |
| RLP-070-000016232 | to | RLP-070-000016233 |
| RLP-070-000016243 | to | RLP-070-000016243 |
| RLP-070-000016256 | to | RLP-070-000016256 |
| RLP-070-000016265 | to | RLP-070-000016270 |

| | | |
|---|---|---|
| RLP-070-000016276 | to | RLP-070-000016276 |
| RLP-070-000016284 | to | RLP-070-000016284 |
| RLP-070-000016286 | to | RLP-070-000016286 |
| RLP-070-000016290 | to | RLP-070-000016291 |
| RLP-070-000016294 | to | RLP-070-000016294 |
| RLP-070-000016310 | to | RLP-070-000016318 |
| RLP-070-000016320 | to | RLP-070-000016323 |
| RLP-070-000016325 | to | RLP-070-000016325 |
| RLP-070-000016327 | to | RLP-070-000016331 |
| RLP-070-000016333 | to | RLP-070-000016334 |
| RLP-070-000016336 | to | RLP-070-000016339 |
| RLP-070-000016343 | to | RLP-070-000016345 |
| RLP-070-000016352 | to | RLP-070-000016352 |
| RLP-070-000016360 | to | RLP-070-000016360 |
| RLP-070-000016362 | to | RLP-070-000016362 |
| RLP-070-000016364 | to | RLP-070-000016373 |
| RLP-070-000016379 | to | RLP-070-000016379 |
| RLP-070-000016387 | to | RLP-070-000016390 |
| RLP-070-000016413 | to | RLP-070-000016414 |
| RLP-070-000016429 | to | RLP-070-000016429 |
| RLP-070-000016433 | to | RLP-070-000016434 |
| RLP-070-000016436 | to | RLP-070-000016436 |
| RLP-070-000016445 | to | RLP-070-000016445 |
| RLP-070-000016475 | to | RLP-070-000016475 |
| RLP-070-000016479 | to | RLP-070-000016479 |
| RLP-070-000016481 | to | RLP-070-000016483 |
| RLP-070-000016485 | to | RLP-070-000016485 |
| RLP-070-000016491 | to | RLP-070-000016495 |
| RLP-070-000016497 | to | RLP-070-000016500 |
| RLP-070-000016504 | to | RLP-070-000016504 |
| RLP-070-000016514 | to | RLP-070-000016514 |
| RLP-070-000016524 | to | RLP-070-000016524 |
| RLP-070-000016532 | to | RLP-070-000016532 |
| RLP-070-000016534 | to | RLP-070-000016536 |
| RLP-070-000016538 | to | RLP-070-000016538 |
| RLP-070-000016544 | to | RLP-070-000016544 |
| RLP-070-000016547 | to | RLP-070-000016548 |
| RLP-070-000016559 | to | RLP-070-000016561 |
| RLP-070-000016569 | to | RLP-070-000016572 |
| RLP-070-000016650 | to | RLP-070-000016650 |
| RLP-070-000016652 | to | RLP-070-000016652 |
| RLP-070-000016654 | to | RLP-070-000016654 |
| RLP-070-000016669 | to | RLP-070-000016669 |
| RLP-070-000016693 | to | RLP-070-000016693 |

| | | |
|---|---|---|
| RLP-070-000016697 | to | RLP-070-000016697 |
| RLP-070-000016699 | to | RLP-070-000016700 |
| RLP-070-000016727 | to | RLP-070-000016729 |
| RLP-070-000016739 | to | RLP-070-000016740 |
| RLP-070-000016742 | to | RLP-070-000016742 |
| RLP-070-000016744 | to | RLP-070-000016744 |
| RLP-070-000016746 | to | RLP-070-000016746 |
| RLP-070-000016756 | to | RLP-070-000016756 |
| RLP-070-000016767 | to | RLP-070-000016768 |
| RLP-070-000016783 | to | RLP-070-000016784 |
| RLP-070-000016786 | to | RLP-070-000016786 |
| RLP-070-000016790 | to | RLP-070-000016792 |
| RLP-070-000016795 | to | RLP-070-000016796 |
| RLP-070-000016800 | to | RLP-070-000016801 |
| RLP-070-000016804 | to | RLP-070-000016804 |
| RLP-070-000016809 | to | RLP-070-000016809 |
| RLP-070-000016811 | to | RLP-070-000016811 |
| RLP-070-000016819 | to | RLP-070-000016819 |
| RLP-070-000016824 | to | RLP-070-000016824 |
| RLP-070-000016826 | to | RLP-070-000016826 |
| RLP-070-000016829 | to | RLP-070-000016829 |
| RLP-070-000016835 | to | RLP-070-000016836 |
| RLP-070-000016841 | to | RLP-070-000016841 |
| RLP-070-000016843 | to | RLP-070-000016843 |
| RLP-070-000016846 | to | RLP-070-000016849 |
| RLP-070-000016851 | to | RLP-070-000016860 |
| RLP-070-000016862 | to | RLP-070-000016864 |
| RLP-070-000016866 | to | RLP-070-000016867 |
| RLP-070-000016869 | to | RLP-070-000016870 |
| RLP-070-000016872 | to | RLP-070-000016873 |
| RLP-070-000016880 | to | RLP-070-000016882 |
| RLP-070-000016887 | to | RLP-070-000016888 |
| RLP-070-000016891 | to | RLP-070-000016892 |
| RLP-070-000016900 | to | RLP-070-000016900 |
| RLP-070-000016924 | to | RLP-070-000016924 |
| RLP-070-000016928 | to | RLP-070-000016929 |
| RLP-070-000016933 | to | RLP-070-000016933 |
| RLP-070-000016936 | to | RLP-070-000016937 |
| RLP-070-000016944 | to | RLP-070-000016949 |
| RLP-070-000016975 | to | RLP-070-000016976 |
| RLP-070-000016984 | to | RLP-070-000016990 |
| RLP-070-000016994 | to | RLP-070-000016994 |
| RLP-070-000017009 | to | RLP-070-000017009 |
| RLP-070-000017029 | to | RLP-070-000017029 |

| | | |
|---|---|---|
| RLP-070-000017034 | to | RLP-070-000017034 |
| RLP-070-000017036 | to | RLP-070-000017036 |
| RLP-070-000017038 | to | RLP-070-000017038 |
| RLP-070-000017041 | to | RLP-070-000017041 |
| RLP-070-000017043 | to | RLP-070-000017043 |
| RLP-070-000017048 | to | RLP-070-000017049 |
| RLP-070-000017059 | to | RLP-070-000017060 |
| RLP-070-000017062 | to | RLP-070-000017063 |
| RLP-070-000017065 | to | RLP-070-000017069 |
| RLP-070-000017073 | to | RLP-070-000017078 |
| RLP-070-000017091 | to | RLP-070-000017091 |
| RLP-070-000017094 | to | RLP-070-000017094 |
| RLP-070-000017113 | to | RLP-070-000017114 |
| RLP-070-000017121 | to | RLP-070-000017121 |
| RLP-070-000017143 | to | RLP-070-000017143 |
| RLP-070-000017147 | to | RLP-070-000017147 |
| RLP-070-000017150 | to | RLP-070-000017151 |
| RLP-070-000017154 | to | RLP-070-000017154 |
| RLP-070-000017170 | to | RLP-070-000017170 |
| RLP-070-000017173 | to | RLP-070-000017175 |
| RLP-070-000017177 | to | RLP-070-000017177 |
| RLP-070-000017179 | to | RLP-070-000017180 |
| RLP-070-000017182 | to | RLP-070-000017183 |
| RLP-070-000017187 | to | RLP-070-000017188 |
| RLP-070-000017202 | to | RLP-070-000017202 |
| RLP-070-000017224 | to | RLP-070-000017224 |
| RLP-070-000017254 | to | RLP-070-000017254 |
| RLP-070-000017263 | to | RLP-070-000017264 |
| RLP-070-000017269 | to | RLP-070-000017269 |
| RLP-070-000017282 | to | RLP-070-000017282 |
| RLP-070-000017285 | to | RLP-070-000017285 |
| RLP-070-000017317 | to | RLP-070-000017320 |
| RLP-070-000017322 | to | RLP-070-000017322 |
| RLP-070-000017328 | to | RLP-070-000017328 |
| RLP-070-000017338 | to | RLP-070-000017338 |
| RLP-070-000017382 | to | RLP-070-000017382 |
| RLP-070-000017391 | to | RLP-070-000017391 |
| RLP-070-000017402 | to | RLP-070-000017402 |
| RLP-070-000017422 | to | RLP-070-000017423 |
| RLP-070-000017425 | to | RLP-070-000017428 |
| RLP-070-000017431 | to | RLP-070-000017432 |
| RLP-070-000017438 | to | RLP-070-000017440 |
| RLP-070-000017447 | to | RLP-070-000017447 |
| RLP-070-000017449 | to | RLP-070-000017449 |

| | | |
|---|---|---|
| RLP-070-000017455 | to | RLP-070-000017459 |
| RLP-070-000017463 | to | RLP-070-000017463 |
| RLP-070-000017468 | to | RLP-070-000017469 |
| RLP-070-000017471 | to | RLP-070-000017471 |
| RLP-070-000017473 | to | RLP-070-000017474 |
| RLP-070-000017494 | to | RLP-070-000017494 |
| RLP-070-000017496 | to | RLP-070-000017499 |
| RLP-070-000017502 | to | RLP-070-000017503 |
| RLP-070-000017505 | to | RLP-070-000017512 |
| RLP-070-000017519 | to | RLP-070-000017519 |
| RLP-070-000017522 | to | RLP-070-000017522 |
| RLP-070-000017525 | to | RLP-070-000017525 |
| RLP-070-000017527 | to | RLP-070-000017527 |
| RLP-070-000017529 | to | RLP-070-000017529 |
| RLP-070-000017533 | to | RLP-070-000017533 |
| RLP-070-000017550 | to | RLP-070-000017551 |
| RLP-070-000017553 | to | RLP-070-000017554 |
| RLP-070-000017563 | to | RLP-070-000017563 |
| RLP-070-000017568 | to | RLP-070-000017568 |
| RLP-070-000017571 | to | RLP-070-000017574 |
| RLP-070-000017577 | to | RLP-070-000017580 |
| RLP-070-000017589 | to | RLP-070-000017590 |
| RLP-070-000017604 | to | RLP-070-000017604 |
| RLP-070-000017606 | to | RLP-070-000017606 |
| RLP-070-000017608 | to | RLP-070-000017608 |
| RLP-070-000017616 | to | RLP-070-000017616 |
| RLP-070-000017618 | to | RLP-070-000017618 |
| RLP-070-000017620 | to | RLP-070-000017620 |
| RLP-070-000017623 | to | RLP-070-000017625 |
| RLP-070-000017639 | to | RLP-070-000017639 |
| RLP-070-000017662 | to | RLP-070-000017662 |
| RLP-070-000017666 | to | RLP-070-000017666 |
| RLP-070-000017669 | to | RLP-070-000017669 |
| RLP-070-000017676 | to | RLP-070-000017676 |
| RLP-070-000017680 | to | RLP-070-000017685 |
| RLP-070-000017692 | to | RLP-070-000017692 |
| RLP-070-000017699 | to | RLP-070-000017699 |
| RLP-070-000017704 | to | RLP-070-000017704 |
| RLP-070-000017725 | to | RLP-070-000017725 |
| RLP-070-000017746 | to | RLP-070-000017746 |
| RLP-070-000017764 | to | RLP-070-000017770 |
| RLP-070-000017786 | to | RLP-070-000017786 |
| RLP-070-000017799 | to | RLP-070-000017799 |
| RLP-070-000017801 | to | RLP-070-000017803 |

| | | |
|---|---|---|
| RLP-070-000017830 | to | RLP-070-000017830 |
| RLP-070-000017832 | to | RLP-070-000017833 |
| RLP-070-000017837 | to | RLP-070-000017837 |
| RLP-070-000017845 | to | RLP-070-000017845 |
| RLP-070-000017848 | to | RLP-070-000017848 |
| RLP-070-000017851 | to | RLP-070-000017851 |
| RLP-070-000017853 | to | RLP-070-000017853 |
| RLP-070-000017855 | to | RLP-070-000017857 |
| RLP-070-000017859 | to | RLP-070-000017860 |
| RLP-070-000017879 | to | RLP-070-000017880 |
| RLP-070-000017893 | to | RLP-070-000017893 |
| RLP-070-000017896 | to | RLP-070-000017896 |
| RLP-070-000017907 | to | RLP-070-000017907 |
| RLP-070-000017918 | to | RLP-070-000017918 |
| RLP-070-000017922 | to | RLP-070-000017922 |
| RLP-070-000017924 | to | RLP-070-000017924 |
| RLP-070-000017930 | to | RLP-070-000017932 |
| RLP-070-000017945 | to | RLP-070-000017945 |
| RLP-070-000017949 | to | RLP-070-000017949 |
| RLP-070-000017955 | to | RLP-070-000017955 |
| RLP-070-000017957 | to | RLP-070-000017957 |
| RLP-070-000017966 | to | RLP-070-000017966 |
| RLP-070-000017968 | to | RLP-070-000017968 |
| RLP-070-000017970 | to | RLP-070-000017970 |
| RLP-070-000017974 | to | RLP-070-000017974 |
| RLP-070-000017987 | to | RLP-070-000017987 |
| RLP-070-000017992 | to | RLP-070-000017992 |
| RLP-070-000017999 | to | RLP-070-000017999 |
| RLP-070-000018005 | to | RLP-070-000018005 |
| RLP-070-000018008 | to | RLP-070-000018008 |
| RLP-070-000018010 | to | RLP-070-000018011 |
| RLP-070-000018081 | to | RLP-070-000018081 |
| RLP-070-000018083 | to | RLP-070-000018085 |
| RLP-070-000018098 | to | RLP-070-000018098 |
| RLP-070-000018100 | to | RLP-070-000018100 |
| RLP-070-000018102 | to | RLP-070-000018102 |
| RLP-070-000018107 | to | RLP-070-000018107 |
| RLP-070-000018112 | to | RLP-070-000018112 |
| RLP-070-000018124 | to | RLP-070-000018124 |
| RLP-070-000018132 | to | RLP-070-000018132 |
| RLP-070-000018140 | to | RLP-070-000018140 |
| RLP-070-000018142 | to | RLP-070-000018143 |
| RLP-070-000018151 | to | RLP-070-000018156 |
| RLP-070-000018161 | to | RLP-070-000018161 |

| | | |
|---|---|---|
| RLP-070-000018166 | to | RLP-070-000018167 |
| RLP-070-000018182 | to | RLP-070-000018182 |
| RLP-070-000018186 | to | RLP-070-000018187 |
| RLP-070-000018194 | to | RLP-070-000018196 |
| RLP-070-000018198 | to | RLP-070-000018199 |
| RLP-070-000018204 | to | RLP-070-000018205 |
| RLP-070-000018208 | to | RLP-070-000018210 |
| RLP-070-000018216 | to | RLP-070-000018217 |
| RLP-070-000018226 | to | RLP-070-000018227 |
| RLP-070-000018242 | to | RLP-070-000018242 |
| RLP-070-000018247 | to | RLP-070-000018248 |
| RLP-070-000018250 | to | RLP-070-000018252 |
| RLP-070-000018265 | to | RLP-070-000018265 |
| RLP-070-000018270 | to | RLP-070-000018271 |
| RLP-070-000018275 | to | RLP-070-000018275 |
| RLP-070-000018280 | to | RLP-070-000018281 |
| RLP-070-000018293 | to | RLP-070-000018293 |
| RLP-070-000018296 | to | RLP-070-000018296 |
| RLP-070-000018298 | to | RLP-070-000018298 |
| RLP-070-000018304 | to | RLP-070-000018306 |
| RLP-070-000018309 | to | RLP-070-000018309 |
| RLP-070-000018311 | to | RLP-070-000018311 |
| RLP-070-000018315 | to | RLP-070-000018317 |
| RLP-070-000018335 | to | RLP-070-000018335 |
| RLP-070-000018338 | to | RLP-070-000018338 |
| RLP-070-000018349 | to | RLP-070-000018349 |
| RLP-070-000018359 | to | RLP-070-000018365 |
| RLP-070-000018367 | to | RLP-070-000018367 |
| RLP-070-000018369 | to | RLP-070-000018372 |
| RLP-070-000018377 | to | RLP-070-000018378 |
| RLP-070-000018381 | to | RLP-070-000018381 |
| RLP-070-000018396 | to | RLP-070-000018396 |
| RLP-070-000018403 | to | RLP-070-000018404 |
| RLP-070-000018406 | to | RLP-070-000018406 |
| RLP-070-000018415 | to | RLP-070-000018415 |
| RLP-070-000018418 | to | RLP-070-000018419 |
| RLP-070-000018423 | to | RLP-070-000018424 |
| RLP-070-000018427 | to | RLP-070-000018427 |
| RLP-070-000018436 | to | RLP-070-000018436 |
| RLP-070-000018438 | to | RLP-070-000018439 |
| RLP-070-000018444 | to | RLP-070-000018444 |
| RLP-070-000018447 | to | RLP-070-000018449 |
| RLP-070-000018457 | to | RLP-070-000018460 |
| RLP-070-000018464 | to | RLP-070-000018464 |

| | | |
|---|---|---|
| RLP-070-000018467 | to | RLP-070-000018467 |
| RLP-070-000018470 | to | RLP-070-000018472 |
| RLP-070-000018477 | to | RLP-070-000018477 |
| RLP-070-000018479 | to | RLP-070-000018480 |
| RLP-070-000018483 | to | RLP-070-000018483 |
| RLP-070-000018485 | to | RLP-070-000018485 |
| RLP-070-000018490 | to | RLP-070-000018490 |
| RLP-070-000018494 | to | RLP-070-000018494 |
| RLP-070-000018496 | to | RLP-070-000018496 |
| RLP-070-000018503 | to | RLP-070-000018504 |
| RLP-070-000018507 | to | RLP-070-000018507 |
| RLP-070-000018509 | to | RLP-070-000018509 |
| RLP-070-000018514 | to | RLP-070-000018515 |
| RLP-070-000018518 | to | RLP-070-000018518 |
| RLP-070-000018523 | to | RLP-070-000018523 |
| RLP-070-000018525 | to | RLP-070-000018525 |
| RLP-070-000018528 | to | RLP-070-000018528 |
| RLP-070-000018531 | to | RLP-070-000018531 |
| RLP-070-000018534 | to | RLP-070-000018534 |
| RLP-070-000018537 | to | RLP-070-000018537 |
| RLP-070-000018540 | to | RLP-070-000018541 |
| RLP-070-000018545 | to | RLP-070-000018547 |
| RLP-070-000018586 | to | RLP-070-000018588 |
| RLP-070-000018594 | to | RLP-070-000018595 |
| RLP-070-000018608 | to | RLP-070-000018610 |
| RLP-070-000018613 | to | RLP-070-000018613 |
| RLP-070-000018643 | to | RLP-070-000018648 |
| RLP-070-000018683 | to | RLP-070-000018683 |
| RLP-070-000018686 | to | RLP-070-000018687 |
| RLP-070-000018716 | to | RLP-070-000018718 |
| RLP-070-000018722 | to | RLP-070-000018723 |
| RLP-070-000018726 | to | RLP-070-000018726 |
| RLP-070-000018741 | to | RLP-070-000018742 |
| RLP-070-000018744 | to | RLP-070-000018744 |
| RLP-070-000018761 | to | RLP-070-000018761 |
| RLP-070-000018765 | to | RLP-070-000018765 |
| RLP-070-000018770 | to | RLP-070-000018770 |
| RLP-070-000018779 | to | RLP-070-000018780 |
| RLP-070-000018782 | to | RLP-070-000018782 |
| RLP-070-000018786 | to | RLP-070-000018790 |
| RLP-070-000018792 | to | RLP-070-000018800 |
| RLP-070-000018802 | to | RLP-070-000018807 |
| RLP-070-000018809 | to | RLP-070-000018809 |
| RLP-070-000018815 | to | RLP-070-000018815 |

| | | |
|---|---|---|
| RLP-070-000018817 | to | RLP-070-000018817 |
| RLP-070-000018832 | to | RLP-070-000018832 |
| RLP-070-000018840 | to | RLP-070-000018840 |
| RLP-070-000018844 | to | RLP-070-000018846 |
| RLP-070-000018866 | to | RLP-070-000018873 |
| RLP-070-000018875 | to | RLP-070-000018875 |
| RLP-070-000018885 | to | RLP-070-000018886 |
| RLP-070-000018890 | to | RLP-070-000018890 |
| RLP-070-000018892 | to | RLP-070-000018892 |
| RLP-070-000018925 | to | RLP-070-000018925 |
| RLP-070-000018933 | to | RLP-070-000018933 |
| RLP-070-000018946 | to | RLP-070-000018952 |
| RLP-070-000019006 | to | RLP-070-000019006 |
| RLP-070-000019021 | to | RLP-070-000019023 |
| RLP-070-000019025 | to | RLP-070-000019025 |
| RLP-070-000019030 | to | RLP-070-000019031 |
| RLP-070-000019036 | to | RLP-070-000019038 |
| RLP-070-000019068 | to | RLP-070-000019074 |
| RLP-070-000019077 | to | RLP-070-000019077 |
| RLP-070-000019084 | to | RLP-070-000019084 |
| RLP-070-000019098 | to | RLP-070-000019098 |
| RLP-070-000019101 | to | RLP-070-000019102 |
| RLP-070-000019105 | to | RLP-070-000019105 |
| RLP-070-000019109 | to | RLP-070-000019109 |
| RLP-070-000019116 | to | RLP-070-000019116 |
| RLP-070-000019121 | to | RLP-070-000019121 |
| RLP-070-000019140 | to | RLP-070-000019145 |
| RLP-070-000019162 | to | RLP-070-000019162 |
| RLP-070-000019172 | to | RLP-070-000019172 |
| RLP-070-000019174 | to | RLP-070-000019174 |
| RLP-070-000019204 | to | RLP-070-000019204 |
| RLP-070-000019305 | to | RLP-070-000019305 |
| RLP-070-000019320 | to | RLP-070-000019321 |
| RLP-070-000019323 | to | RLP-070-000019325 |
| RLP-070-000019341 | to | RLP-070-000019341 |
| RLP-070-000019384 | to | RLP-070-000019385 |
| RLP-070-000019388 | to | RLP-070-000019388 |
| RLP-070-000019394 | to | RLP-070-000019397 |
| RLP-070-000019400 | to | RLP-070-000019400 |
| RLP-070-000019402 | to | RLP-070-000019402 |
| RLP-070-000019424 | to | RLP-070-000019424 |
| RLP-070-000019426 | to | RLP-070-000019427 |
| RLP-070-000019430 | to | RLP-070-000019431 |
| RLP-070-000019433 | to | RLP-070-000019434 |

| | | |
|---|---|---|
| RLP-070-000019441 | to | RLP-070-000019444 |
| RLP-070-000019447 | to | RLP-070-000019449 |
| RLP-070-000019451 | to | RLP-070-000019463 |
| RLP-070-000019467 | to | RLP-070-000019474 |
| RLP-070-000019476 | to | RLP-070-000019477 |
| RLP-070-000019480 | to | RLP-070-000019482 |
| RLP-070-000019484 | to | RLP-070-000019484 |
| RLP-070-000019498 | to | RLP-070-000019499 |
| RLP-070-000019504 | to | RLP-070-000019507 |
| RLP-070-000019519 | to | RLP-070-000019519 |
| RLP-070-000019565 | to | RLP-070-000019566 |
| RLP-070-000019579 | to | RLP-070-000019579 |
| RLP-070-000019581 | to | RLP-070-000019581 |
| RLP-070-000019583 | to | RLP-070-000019584 |
| RLP-070-000019586 | to | RLP-070-000019587 |
| RLP-070-000019594 | to | RLP-070-000019594 |
| RLP-070-000019598 | to | RLP-070-000019599 |
| RLP-070-000019606 | to | RLP-070-000019606 |
| RLP-070-000019617 | to | RLP-070-000019617 |
| RLP-070-000019628 | to | RLP-070-000019628 |
| RLP-070-000019638 | to | RLP-070-000019639 |
| RLP-070-000019650 | to | RLP-070-000019653 |
| RLP-070-000019671 | to | RLP-070-000019672 |
| RLP-070-000019725 | to | RLP-070-000019725 |
| RLP-070-000019732 | to | RLP-070-000019732 |
| RLP-070-000019737 | to | RLP-070-000019738 |
| RLP-070-000019757 | to | RLP-070-000019757 |
| RLP-070-000019759 | to | RLP-070-000019760 |
| RLP-070-000019768 | to | RLP-070-000019768 |
| RLP-070-000019784 | to | RLP-070-000019785 |
| RLP-070-000019789 | to | RLP-070-000019789 |
| RLP-070-000019795 | to | RLP-070-000019796 |
| RLP-070-000019800 | to | RLP-070-000019800 |
| RLP-070-000019826 | to | RLP-070-000019826 |
| RLP-070-000019831 | to | RLP-070-000019832 |
| RLP-070-000019844 | to | RLP-070-000019845 |
| RLP-070-000019852 | to | RLP-070-000019859 |
| RLP-070-000019875 | to | RLP-070-000019877 |
| RLP-070-000019897 | to | RLP-070-000019902 |
| RLP-070-000019904 | to | RLP-070-000019904 |
| RLP-070-000019915 | to | RLP-070-000019926 |
| RLP-070-000019948 | to | RLP-070-000019948 |
| RLP-070-000019950 | to | RLP-070-000019952 |
| RLP-070-000019954 | to | RLP-070-000019967 |

| | | |
|---|---|---|
| RLP-070-000019974 | to | RLP-070-000019997 |
| RLP-070-000020005 | to | RLP-070-000020008 |
| RLP-070-000020079 | to | RLP-070-000020084 |
| RLP-070-000020091 | to | RLP-070-000020091 |
| RLP-070-000020093 | to | RLP-070-000020097 |
| RLP-070-000020109 | to | RLP-070-000020110 |
| RLP-070-000020114 | to | RLP-070-000020114 |
| RLP-070-000020125 | to | RLP-070-000020127 |
| RLP-070-000020132 | to | RLP-070-000020133 |
| RLP-070-000020141 | to | RLP-070-000020141 |
| RLP-070-000020143 | to | RLP-070-000020146 |
| RLP-070-000020148 | to | RLP-070-000020156 |
| RLP-070-000020169 | to | RLP-070-000020169 |
| RLP-070-000020173 | to | RLP-070-000020173 |
| RLP-070-000020190 | to | RLP-070-000020190 |
| RLP-070-000020202 | to | RLP-070-000020202 |
| RLP-070-000020218 | to | RLP-070-000020219 |
| RLP-070-000020227 | to | RLP-070-000020227 |
| RLP-070-000020240 | to | RLP-070-000020249 |
| RLP-070-000020254 | to | RLP-070-000020254 |
| RLP-070-000020256 | to | RLP-070-000020257 |
| RLP-070-000020259 | to | RLP-070-000020259 |
| RLP-070-000020261 | to | RLP-070-000020261 |
| RLP-070-000020263 | to | RLP-070-000020263 |
| RLP-070-000020265 | to | RLP-070-000020276 |
| RLP-070-000020293 | to | RLP-070-000020294 |
| RLP-070-000020300 | to | RLP-070-000020301 |
| RLP-070-000020305 | to | RLP-070-000020305 |
| RLP-070-000020319 | to | RLP-070-000020319 |
| RLP-070-000020347 | to | RLP-070-000020347 |
| RLP-070-000020356 | to | RLP-070-000020365 |
| RLP-070-000020367 | to | RLP-070-000020367 |
| RLP-070-000020369 | to | RLP-070-000020380 |
| RLP-070-000020383 | to | RLP-070-000020383 |
| RLP-070-000020385 | to | RLP-070-000020385 |
| RLP-070-000020387 | to | RLP-070-000020397 |
| RLP-070-000020399 | to | RLP-070-000020399 |
| RLP-070-000020401 | to | RLP-070-000020403 |
| RLP-070-000020406 | to | RLP-070-000020411 |
| RLP-070-000020420 | to | RLP-070-000020420 |
| RLP-070-000020429 | to | RLP-070-000020430 |
| RLP-070-000020435 | to | RLP-070-000020436 |
| RLP-070-000020454 | to | RLP-070-000020455 |
| RLP-070-000020488 | to | RLP-070-000020489 |

| | | |
|---|---|---|
| RLP-070-000020491 | to | RLP-070-000020501 |
| RLP-070-000020506 | to | RLP-070-000020507 |
| RLP-070-000020509 | to | RLP-070-000020509 |
| RLP-070-000020518 | to | RLP-070-000020518 |
| RLP-070-000020521 | to | RLP-070-000020521 |
| RLP-070-000020527 | to | RLP-070-000020529 |
| RLP-070-000020580 | to | RLP-070-000020583 |
| RLP-070-000020585 | to | RLP-070-000020592 |
| RLP-070-000020617 | to | RLP-070-000020618 |
| RLP-070-000020624 | to | RLP-070-000020625 |
| RLP-070-000020644 | to | RLP-070-000020644 |
| RLP-070-000020651 | to | RLP-070-000020652 |
| RLP-070-000020660 | to | RLP-070-000020660 |
| RLP-070-000020663 | to | RLP-070-000020664 |
| RLP-070-000020668 | to | RLP-070-000020680 |
| RLP-070-000020685 | to | RLP-070-000020685 |
| RLP-070-000020720 | to | RLP-070-000020725 |
| RLP-070-000020728 | to | RLP-070-000020728 |
| RLP-070-000020734 | to | RLP-070-000020734 |
| RLP-070-000020752 | to | RLP-070-000020755 |
| RLP-070-000020757 | to | RLP-070-000020763 |
| RLP-070-000020772 | to | RLP-070-000020774 |
| RLP-070-000020804 | to | RLP-070-000020804 |
| RLP-070-000020821 | to | RLP-070-000020821 |
| RLP-070-000020824 | to | RLP-070-000020824 |
| RLP-070-000020834 | to | RLP-070-000020844 |
| RLP-070-000020846 | to | RLP-070-000020852 |
| RLP-070-000020860 | to | RLP-070-000020860 |
| RLP-070-000020862 | to | RLP-070-000020862 |
| RLP-070-000020864 | to | RLP-070-000020873 |
| RLP-070-000020880 | to | RLP-070-000020880 |
| RLP-070-000020911 | to | RLP-070-000020912 |
| RLP-070-000020925 | to | RLP-070-000020925 |
| RLP-070-000020963 | to | RLP-070-000020964 |
| RLP-070-000020966 | to | RLP-070-000020966 |
| RLP-070-000020968 | to | RLP-070-000020968 |
| RLP-070-000021000 | to | RLP-070-000021000 |
| RLP-070-000021002 | to | RLP-070-000021002 |
| RLP-070-000021004 | to | RLP-070-000021004 |
| RLP-070-000021006 | to | RLP-070-000021008 |
| RLP-070-000021010 | to | RLP-070-000021015 |
| RLP-070-000021018 | to | RLP-070-000021028 |
| RLP-070-000021031 | to | RLP-070-000021032 |
| RLP-070-000021034 | to | RLP-070-000021043 |

| | | |
|---|---|---|
| RLP-070-000021066 | to | RLP-070-000021066 |
| RLP-070-000021077 | to | RLP-070-000021079 |
| RLP-070-000021082 | to | RLP-070-000021084 |
| RLP-070-000021114 | to | RLP-070-000021114 |
| RLP-070-000021120 | to | RLP-070-000021120 |
| RLP-070-000021153 | to | RLP-070-000021154 |
| RLP-070-000021156 | to | RLP-070-000021157 |
| RLP-070-000021159 | to | RLP-070-000021161 |
| RLP-070-000021163 | to | RLP-070-000021168 |
| RLP-070-000021171 | to | RLP-070-000021171 |
| RLP-070-000021174 | to | RLP-070-000021174 |
| RLP-070-000021178 | to | RLP-070-000021178 |
| RLP-070-000021183 | to | RLP-070-000021183 |
| RLP-070-000021189 | to | RLP-070-000021191 |
| RLP-070-000021193 | to | RLP-070-000021195 |
| RLP-070-000021198 | to | RLP-070-000021200 |
| RLP-070-000021224 | to | RLP-070-000021224 |
| RLP-070-000021226 | to | RLP-070-000021226 |
| RLP-070-000021240 | to | RLP-070-000021241 |
| RLP-070-000021260 | to | RLP-070-000021260 |
| RLP-070-000021262 | to | RLP-070-000021262 |
| RLP-070-000021291 | to | RLP-070-000021291 |
| RLP-070-000021311 | to | RLP-070-000021311 |
| RLP-070-000021313 | to | RLP-070-000021313 |
| RLP-070-000021319 | to | RLP-070-000021320 |
| RLP-070-000021328 | to | RLP-070-000021328 |
| RLP-070-000021331 | to | RLP-070-000021331 |
| RLP-070-000021350 | to | RLP-070-000021350 |
| RLP-070-000021384 | to | RLP-070-000021384 |
| RLP-070-000021394 | to | RLP-070-000021394 |
| RLP-070-000021396 | to | RLP-070-000021396 |
| RLP-070-000021401 | to | RLP-070-000021401 |
| RLP-070-000021416 | to | RLP-070-000021417 |
| RLP-070-000021428 | to | RLP-070-000021429 |
| RLP-070-000021434 | to | RLP-070-000021435 |
| RLP-070-000021443 | to | RLP-070-000021443 |
| RLP-070-000021445 | to | RLP-070-000021446 |
| RLP-070-000021453 | to | RLP-070-000021456 |
| RLP-070-000021474 | to | RLP-070-000021474 |
| RLP-070-000021476 | to | RLP-070-000021483 |
| RLP-070-000021485 | to | RLP-070-000021486 |
| RLP-070-000021505 | to | RLP-070-000021506 |
| RLP-070-000021514 | to | RLP-070-000021515 |
| RLP-070-000021524 | to | RLP-070-000021524 |

| | | |
|---|---|---|
| RLP-070-000021526 | to | RLP-070-000021527 |
| RLP-070-000021529 | to | RLP-070-000021536 |
| RLP-070-000021550 | to | RLP-070-000021550 |
| RLP-070-000021593 | to | RLP-070-000021598 |
| RLP-070-000021617 | to | RLP-070-000021623 |
| RLP-070-000021625 | to | RLP-070-000021626 |
| RLP-070-000021632 | to | RLP-070-000021633 |
| RLP-070-000021635 | to | RLP-070-000021635 |
| RLP-070-000021638 | to | RLP-070-000021644 |
| RLP-070-000021646 | to | RLP-070-000021652 |
| RLP-070-000021695 | to | RLP-070-000021696 |
| RLP-070-000021720 | to | RLP-070-000021720 |
| RLP-070-000021731 | to | RLP-070-000021731 |
| RLP-070-000021745 | to | RLP-070-000021755 |
| RLP-070-000021757 | to | RLP-070-000021778 |
| RLP-070-000021781 | to | RLP-070-000021786 |
| RLP-070-000021796 | to | RLP-070-000021796 |
| RLP-070-000021798 | to | RLP-070-000021806 |
| RLP-070-000021808 | to | RLP-070-000021808 |
| RLP-070-000021832 | to | RLP-070-000021832 |
| RLP-070-000021849 | to | RLP-070-000021861 |
| RLP-070-000021878 | to | RLP-070-000021878 |
| RLP-070-000021917 | to | RLP-070-000021917 |
| RLP-070-000021921 | to | RLP-070-000021926 |
| RLP-070-000021939 | to | RLP-070-000021944 |
| RLP-070-000021954 | to | RLP-070-000021954 |
| RLP-070-000021957 | to | RLP-070-000021958 |
| RLP-070-000021961 | to | RLP-070-000021961 |
| RLP-070-000021963 | to | RLP-070-000021963 |
| RLP-070-000021965 | to | RLP-070-000021965 |
| RLP-070-000021972 | to | RLP-070-000021972 |
| RLP-070-000021975 | to | RLP-070-000021976 |
| RLP-070-000022032 | to | RLP-070-000022032 |
| RLP-070-000022043 | to | RLP-070-000022043 |
| RLP-070-000022045 | to | RLP-070-000022045 |
| RLP-070-000022048 | to | RLP-070-000022057 |
| RLP-070-000022060 | to | RLP-070-000022060 |
| RLP-070-000022068 | to | RLP-070-000022078 |
| RLP-070-000022080 | to | RLP-070-000022080 |
| RLP-070-000022082 | to | RLP-070-000022098 |
| RLP-070-000022100 | to | RLP-070-000022100 |
| RLP-070-000022103 | to | RLP-070-000022103 |
| RLP-070-000022108 | to | RLP-070-000022113 |
| RLP-070-000022115 | to | RLP-070-000022120 |

| | | |
|---|---|---|
| RLP-070-000022124 | to | RLP-070-000022124 |
| RLP-070-000022126 | to | RLP-070-000022126 |
| RLP-070-000022129 | to | RLP-070-000022132 |
| RLP-070-000022144 | to | RLP-070-000022144 |
| RLP-070-000022147 | to | RLP-070-000022147 |
| RLP-070-000022149 | to | RLP-070-000022155 |
| RLP-070-000022159 | to | RLP-070-000022159 |
| RLP-070-000022163 | to | RLP-070-000022163 |
| RLP-070-000022171 | to | RLP-070-000022171 |
| RLP-070-000022181 | to | RLP-070-000022181 |
| RLP-070-000022185 | to | RLP-070-000022188 |
| RLP-070-000022198 | to | RLP-070-000022198 |
| RLP-070-000022200 | to | RLP-070-000022201 |
| RLP-070-000022211 | to | RLP-070-000022212 |
| RLP-070-000022220 | to | RLP-070-000022220 |
| RLP-070-000022225 | to | RLP-070-000022225 |
| RLP-070-000022227 | to | RLP-070-000022229 |
| RLP-070-000022233 | to | RLP-070-000022233 |
| RLP-070-000022235 | to | RLP-070-000022235 |
| RLP-070-000022240 | to | RLP-070-000022240 |
| RLP-070-000022243 | to | RLP-070-000022243 |
| RLP-070-000022248 | to | RLP-070-000022248 |
| RLP-070-000022256 | to | RLP-070-000022256 |
| RLP-070-000022260 | to | RLP-070-000022260 |
| RLP-070-000022262 | to | RLP-070-000022263 |
| RLP-070-000022268 | to | RLP-070-000022268 |
| RLP-070-000022270 | to | RLP-070-000022270 |
| RLP-070-000022273 | to | RLP-070-000022273 |
| RLP-070-000022276 | to | RLP-070-000022276 |
| RLP-070-000022278 | to | RLP-070-000022278 |
| RLP-070-000022286 | to | RLP-070-000022288 |
| RLP-070-000022318 | to | RLP-070-000022320 |
| RLP-070-000022331 | to | RLP-070-000022331 |
| RLP-070-000022333 | to | RLP-070-000022334 |
| RLP-070-000022339 | to | RLP-070-000022339 |
| RLP-070-000022344 | to | RLP-070-000022344 |
| RLP-070-000022350 | to | RLP-070-000022351 |
| RLP-070-000022355 | to | RLP-070-000022357 |
| RLP-070-000022364 | to | RLP-070-000022365 |
| RLP-070-000022367 | to | RLP-070-000022367 |
| RLP-070-000022369 | to | RLP-070-000022371 |
| RLP-070-000022378 | to | RLP-070-000022378 |
| RLP-070-000022390 | to | RLP-070-000022391 |
| RLP-070-000022398 | to | RLP-070-000022399 |

| | | |
|---|---|---|
| RLP-070-000022402 | to | RLP-070-000022407 |
| RLP-070-000022409 | to | RLP-070-000022409 |
| RLP-070-000022416 | to | RLP-070-000022417 |
| RLP-070-000022420 | to | RLP-070-000022421 |
| RLP-070-000022426 | to | RLP-070-000022426 |
| RLP-070-000022428 | to | RLP-070-000022428 |
| RLP-070-000022453 | to | RLP-070-000022454 |
| RLP-070-000022460 | to | RLP-070-000022461 |
| RLP-070-000022463 | to | RLP-070-000022464 |
| RLP-070-000022471 | to | RLP-070-000022472 |
| RLP-070-000022477 | to | RLP-070-000022478 |
| RLP-070-000022510 | to | RLP-070-000022512 |
| RLP-070-000022518 | to | RLP-070-000022518 |
| RLP-070-000022520 | to | RLP-070-000022520 |
| RLP-070-000022526 | to | RLP-070-000022526 |
| RLP-070-000022532 | to | RLP-070-000022535 |
| RLP-070-000022545 | to | RLP-070-000022548 |
| RLP-070-000022550 | to | RLP-070-000022551 |
| RLP-070-000022554 | to | RLP-070-000022554 |
| RLP-070-000022557 | to | RLP-070-000022572 |
| RLP-070-000022575 | to | RLP-070-000022575 |
| RLP-070-000022577 | to | RLP-070-000022577 |
| RLP-070-000022579 | to | RLP-070-000022598 |
| RLP-070-000022601 | to | RLP-070-000022601 |
| RLP-070-000022604 | to | RLP-070-000022604 |
| RLP-070-000022606 | to | RLP-070-000022607 |
| RLP-070-000022609 | to | RLP-070-000022609 |
| RLP-070-000022612 | to | RLP-070-000022612 |
| RLP-070-000022615 | to | RLP-070-000022623 |
| RLP-070-000022625 | to | RLP-070-000022626 |
| RLP-070-000022633 | to | RLP-070-000022633 |
| RLP-070-000022637 | to | RLP-070-000022642 |
| RLP-070-000022646 | to | RLP-070-000022646 |
| RLP-070-000022648 | to | RLP-070-000022648 |
| RLP-070-000022651 | to | RLP-070-000022651 |
| RLP-070-000022653 | to | RLP-070-000022653 |
| RLP-070-000022656 | to | RLP-070-000022656 |
| RLP-070-000022660 | to | RLP-070-000022661 |
| RLP-070-000022671 | to | RLP-070-000022671 |
| RLP-070-000022676 | to | RLP-070-000022676 |
| RLP-070-000022697 | to | RLP-070-000022698 |
| RLP-070-000022701 | to | RLP-070-000022701 |
| RLP-070-000022703 | to | RLP-070-000022706 |
| RLP-070-000022713 | to | RLP-070-000022713 |

| | | |
|---|---|---|
| RLP-070-000022717 | to | RLP-070-000022720 |
| RLP-070-000022732 | to | RLP-070-000022733 |
| RLP-070-000022735 | to | RLP-070-000022735 |
| RLP-070-000022738 | to | RLP-070-000022738 |
| RLP-070-000022743 | to | RLP-070-000022743 |
| RLP-070-000022747 | to | RLP-070-000022747 |
| RLP-070-000022749 | to | RLP-070-000022750 |
| RLP-070-000022758 | to | RLP-070-000022758 |
| RLP-070-000022766 | to | RLP-070-000022766 |
| RLP-070-000022784 | to | RLP-070-000022784 |
| RLP-070-000022787 | to | RLP-070-000022788 |
| RLP-070-000022804 | to | RLP-070-000022804 |
| RLP-070-000022809 | to | RLP-070-000022809 |
| RLP-070-000022822 | to | RLP-070-000022824 |
| RLP-070-000022828 | to | RLP-070-000022829 |
| RLP-070-000022831 | to | RLP-070-000022831 |
| RLP-070-000022833 | to | RLP-070-000022833 |
| RLP-070-000022835 | to | RLP-070-000022841 |
| RLP-070-000022843 | to | RLP-070-000022845 |
| RLP-070-000022850 | to | RLP-070-000022850 |
| RLP-070-000022853 | to | RLP-070-000022853 |
| RLP-070-000022860 | to | RLP-070-000022860 |
| RLP-070-000022864 | to | RLP-070-000022864 |
| RLP-070-000022869 | to | RLP-070-000022869 |
| RLP-070-000022871 | to | RLP-070-000022872 |
| RLP-070-000022883 | to | RLP-070-000022883 |
| RLP-070-000022886 | to | RLP-070-000022892 |
| RLP-070-000022921 | to | RLP-070-000022922 |
| RLP-070-000022924 | to | RLP-070-000022924 |
| RLP-070-000022927 | to | RLP-070-000022927 |
| RLP-070-000022931 | to | RLP-070-000022937 |
| RLP-070-000022939 | to | RLP-070-000022939 |
| RLP-070-000022943 | to | RLP-070-000022944 |
| RLP-070-000022955 | to | RLP-070-000022955 |
| RLP-070-000022963 | to | RLP-070-000022963 |
| RLP-070-000022966 | to | RLP-070-000022967 |
| RLP-070-000022970 | to | RLP-070-000022970 |
| RLP-070-000022973 | to | RLP-070-000022974 |
| RLP-070-000022977 | to | RLP-070-000022978 |
| RLP-070-000022982 | to | RLP-070-000022982 |
| RLP-070-000022996 | to | RLP-070-000022996 |
| RLP-070-000022999 | to | RLP-070-000022999 |
| RLP-070-000023009 | to | RLP-070-000023011 |
| RLP-070-000023014 | to | RLP-070-000023014 |

| | | |
|---|---|---|
| RLP-070-000023018 | to | RLP-070-000023018 |
| RLP-070-000023020 | to | RLP-070-000023021 |
| RLP-070-000023027 | to | RLP-070-000023030 |
| RLP-070-000023036 | to | RLP-070-000023036 |
| RLP-070-000023043 | to | RLP-070-000023043 |
| RLP-070-000023047 | to | RLP-070-000023047 |
| RLP-070-000023057 | to | RLP-070-000023057 |
| RLP-070-000023063 | to | RLP-070-000023063 |
| RLP-070-000023066 | to | RLP-070-000023066 |
| RLP-070-000023068 | to | RLP-070-000023072 |
| RLP-070-000023076 | to | RLP-070-000023076 |
| RLP-070-000023090 | to | RLP-070-000023091 |
| RLP-070-000023095 | to | RLP-070-000023095 |
| RLP-070-000023104 | to | RLP-070-000023104 |
| RLP-070-000023111 | to | RLP-070-000023111 |
| RLP-070-000023114 | to | RLP-070-000023114 |
| RLP-070-000023117 | to | RLP-070-000023118 |
| RLP-070-000023127 | to | RLP-070-000023127 |
| RLP-070-000023133 | to | RLP-070-000023133 |
| RLP-070-000023137 | to | RLP-070-000023138 |
| RLP-070-000023143 | to | RLP-070-000023146 |
| RLP-070-000023153 | to | RLP-070-000023159 |
| RLP-070-000023161 | to | RLP-070-000023162 |
| RLP-070-000023180 | to | RLP-070-000023182 |
| RLP-070-000023184 | to | RLP-070-000023184 |
| RLP-070-000023205 | to | RLP-070-000023205 |
| RLP-070-000023207 | to | RLP-070-000023207 |
| RLP-070-000023237 | to | RLP-070-000023237 |
| RLP-070-000023249 | to | RLP-070-000023249 |
| RLP-070-000023251 | to | RLP-070-000023252 |
| RLP-070-000023254 | to | RLP-070-000023254 |
| RLP-070-000023261 | to | RLP-070-000023261 |
| RLP-070-000023265 | to | RLP-070-000023265 |
| RLP-070-000023277 | to | RLP-070-000023277 |
| RLP-070-000023279 | to | RLP-070-000023279 |
| RLP-070-000023292 | to | RLP-070-000023292 |
| RLP-070-000023296 | to | RLP-070-000023296 |
| RLP-070-000023298 | to | RLP-070-000023298 |
| RLP-070-000023307 | to | RLP-070-000023307 |
| RLP-070-000023346 | to | RLP-070-000023346 |
| RLP-070-000023353 | to | RLP-070-000023355 |
| RLP-070-000023361 | to | RLP-070-000023361 |
| RLP-070-000023373 | to | RLP-070-000023373 |
| RLP-070-000023376 | to | RLP-070-000023376 |

| | | |
|---|---|---|
| RLP-070-000023392 | to | RLP-070-000023392 |
| RLP-070-000023394 | to | RLP-070-000023395 |
| RLP-070-000023404 | to | RLP-070-000023404 |
| RLP-070-000023418 | to | RLP-070-000023418 |
| RLP-070-000023420 | to | RLP-070-000023422 |
| RLP-070-000023429 | to | RLP-070-000023430 |
| RLP-070-000023432 | to | RLP-070-000023432 |
| RLP-070-000023443 | to | RLP-070-000023444 |
| RLP-070-000023447 | to | RLP-070-000023452 |
| RLP-070-000023461 | to | RLP-070-000023461 |
| RLP-070-000023463 | to | RLP-070-000023463 |
| RLP-070-000023466 | to | RLP-070-000023467 |
| RLP-070-000023490 | to | RLP-070-000023490 |
| RLP-070-000023494 | to | RLP-070-000023494 |
| RLP-070-000023496 | to | RLP-070-000023497 |
| RLP-070-000023501 | to | RLP-070-000023501 |
| RLP-070-000023526 | to | RLP-070-000023528 |
| RLP-070-000023531 | to | RLP-070-000023535 |
| RLP-070-000023543 | to | RLP-070-000023547 |
| RLP-070-000023549 | to | RLP-070-000023549 |
| RLP-070-000023552 | to | RLP-070-000023552 |
| RLP-070-000023565 | to | RLP-070-000023565 |
| RLP-070-000023569 | to | RLP-070-000023575 |
| RLP-070-000023579 | to | RLP-070-000023579 |
| RLP-070-000023582 | to | RLP-070-000023582 |
| RLP-070-000023584 | to | RLP-070-000023589 |
| RLP-070-000023605 | to | RLP-070-000023605 |
| RLP-070-000023641 | to | RLP-070-000023641 |
| RLP-070-000023646 | to | RLP-070-000023647 |
| RLP-070-000023652 | to | RLP-070-000023652 |
| RLP-070-000023668 | to | RLP-070-000023668 |
| RLP-070-000023674 | to | RLP-070-000023677 |
| RLP-070-000023690 | to | RLP-070-000023690 |
| RLP-070-000023694 | to | RLP-070-000023694 |
| RLP-070-000023697 | to | RLP-070-000023697 |
| RLP-070-000023701 | to | RLP-070-000023701 |
| RLP-070-000023733 | to | RLP-070-000023733 |
| RLP-070-000023743 | to | RLP-070-000023748 |
| RLP-070-000023753 | to | RLP-070-000023753 |
| RLP-070-000023755 | to | RLP-070-000023755 |
| RLP-070-000023758 | to | RLP-070-000023766 |
| RLP-070-000023768 | to | RLP-070-000023770 |
| RLP-070-000023773 | to | RLP-070-000023773 |
| RLP-070-000023779 | to | RLP-070-000023779 |

| | | |
|---|---|---|
| RLP-070-000023782 | to | RLP-070-000023783 |
| RLP-070-000023793 | to | RLP-070-000023795 |
| RLP-070-000023797 | to | RLP-070-000023797 |
| RLP-070-000023804 | to | RLP-070-000023805 |
| RLP-070-000023816 | to | RLP-070-000023816 |
| RLP-070-000023825 | to | RLP-070-000023825 |
| RLP-070-000023830 | to | RLP-070-000023830 |
| RLP-070-000023833 | to | RLP-070-000023833 |
| RLP-070-000023838 | to | RLP-070-000023838 |
| RLP-070-000023845 | to | RLP-070-000023846 |
| RLP-070-000023862 | to | RLP-070-000023864 |
| RLP-070-000023880 | to | RLP-070-000023880 |
| RLP-070-000023888 | to | RLP-070-000023892 |
| RLP-070-000023901 | to | RLP-070-000023902 |
| RLP-070-000023906 | to | RLP-070-000023909 |
| RLP-070-000023912 | to | RLP-070-000023913 |
| RLP-070-000023915 | to | RLP-070-000023915 |
| RLP-070-000023917 | to | RLP-070-000023917 |
| RLP-070-000023919 | to | RLP-070-000023930 |
| RLP-070-000023935 | to | RLP-070-000023935 |
| RLP-070-000023937 | to | RLP-070-000023966 |
| RLP-070-000023968 | to | RLP-070-000023968 |
| RLP-070-000023971 | to | RLP-070-000023974 |
| RLP-070-000023977 | to | RLP-070-000023981 |
| RLP-070-000023985 | to | RLP-070-000023990 |
| RLP-070-000023993 | to | RLP-070-000023993 |
| RLP-070-000024004 | to | RLP-070-000024004 |
| RLP-070-000024007 | to | RLP-070-000024010 |
| RLP-070-000024013 | to | RLP-070-000024019 |
| RLP-070-000024030 | to | RLP-070-000024034 |
| RLP-070-000024044 | to | RLP-070-000024046 |
| RLP-070-000024049 | to | RLP-070-000024051 |
| RLP-070-000024059 | to | RLP-070-000024059 |
| RLP-070-000024064 | to | RLP-070-000024064 |
| RLP-070-000024069 | to | RLP-070-000024069 |
| RLP-070-000024074 | to | RLP-070-000024074 |
| RLP-070-000024081 | to | RLP-070-000024081 |
| RLP-070-000024087 | to | RLP-070-000024087 |
| RLP-070-000024102 | to | RLP-070-000024102 |
| RLP-070-000024116 | to | RLP-070-000024116 |
| RLP-070-000024121 | to | RLP-070-000024123 |
| RLP-070-000024210 | to | RLP-070-000024210 |
| RLP-070-000024235 | to | RLP-070-000024235 |
| RLP-070-000024252 | to | RLP-070-000024255 |

| | | |
|---|---|---|
| RLP-070-000024266 | to | RLP-070-000024266 |
| RLP-070-000024268 | to | RLP-070-000024269 |
| RLP-070-000024279 | to | RLP-070-000024281 |
| RLP-070-000024283 | to | RLP-070-000024285 |
| RLP-070-000024368 | to | RLP-070-000024380 |
| RLP-070-000024387 | to | RLP-070-000024387 |
| RLP-070-000024390 | to | RLP-070-000024390 |
| RLP-070-000024393 | to | RLP-070-000024393 |
| RLP-070-000024449 | to | RLP-070-000024449 |
| RLP-070-000024457 | to | RLP-070-000024457 |
| RLP-070-000024460 | to | RLP-070-000024467 |
| RLP-070-000024472 | to | RLP-070-000024482 |
| RLP-070-000024488 | to | RLP-070-000024488 |
| RLP-070-000024492 | to | RLP-070-000024492 |
| RLP-070-000024495 | to | RLP-070-000024495 |
| RLP-070-000024505 | to | RLP-070-000024505 |
| RLP-070-000024518 | to | RLP-070-000024523 |
| RLP-070-000024535 | to | RLP-070-000024543 |
| RLP-070-000024545 | to | RLP-070-000024546 |
| RLP-070-000024548 | to | RLP-070-000024548 |
| RLP-070-000024557 | to | RLP-070-000024558 |
| RLP-070-000024564 | to | RLP-070-000024565 |
| RLP-070-000024567 | to | RLP-070-000024568 |
| RLP-070-000024571 | to | RLP-070-000024572 |
| RLP-070-000024575 | to | RLP-070-000024575 |
| RLP-070-000024577 | to | RLP-070-000024579 |
| RLP-070-000024581 | to | RLP-070-000024581 |
| RLP-070-000024592 | to | RLP-070-000024592 |
| RLP-070-000024594 | to | RLP-070-000024594 |
| RLP-070-000024644 | to | RLP-070-000024647 |
| RLP-070-000024654 | to | RLP-070-000024654 |
| RLP-070-000024657 | to | RLP-070-000024657 |
| RLP-070-000024664 | to | RLP-070-000024664 |
| RLP-070-000024675 | to | RLP-070-000024684 |
| RLP-070-000024687 | to | RLP-070-000024696 |
| RLP-070-000024700 | to | RLP-070-000024701 |
| RLP-071-000000001 | to | RLP-071-000000001 |
| RLP-071-000000067 | to | RLP-071-000000069 |
| RLP-071-000000074 | to | RLP-071-000000074 |
| RLP-071-000000142 | to | RLP-071-000000142 |
| RLP-071-000000170 | to | RLP-071-000000170 |
| RLP-071-000000174 | to | RLP-071-000000174 |
| RLP-071-000000193 | to | RLP-071-000000194 |
| RLP-071-000000196 | to | RLP-071-000000197 |

| | | |
|---|---|---|
| RLP-071-000000210 | to | RLP-071-000000210 |
| RLP-071-000000231 | to | RLP-071-000000231 |
| RLP-071-000000254 | to | RLP-071-000000254 |
| RLP-071-000000260 | to | RLP-071-000000263 |
| RLP-071-000000268 | to | RLP-071-000000268 |
| RLP-071-000000278 | to | RLP-071-000000286 |
| RLP-071-000000291 | to | RLP-071-000000291 |
| RLP-071-000000293 | to | RLP-071-000000295 |
| RLP-071-000000323 | to | RLP-071-000000323 |
| RLP-071-000000334 | to | RLP-071-000000334 |
| RLP-071-000000343 | to | RLP-071-000000343 |
| RLP-071-000000369 | to | RLP-071-000000369 |
| RLP-071-000000375 | to | RLP-071-000000375 |
| RLP-071-000000380 | to | RLP-071-000000380 |
| RLP-071-000000403 | to | RLP-071-000000403 |
| RLP-071-000000408 | to | RLP-071-000000409 |
| RLP-071-000000413 | to | RLP-071-000000413 |
| RLP-071-000000417 | to | RLP-071-000000417 |
| RLP-071-000000444 | to | RLP-071-000000444 |
| RLP-071-000000450 | to | RLP-071-000000451 |
| RLP-071-000000457 | to | RLP-071-000000457 |
| RLP-071-000000459 | to | RLP-071-000000460 |
| RLP-071-000000462 | to | RLP-071-000000463 |
| RLP-071-000000478 | to | RLP-071-000000478 |
| RLP-071-000000480 | to | RLP-071-000000480 |
| RLP-071-000000491 | to | RLP-071-000000492 |
| RLP-071-000000494 | to | RLP-071-000000496 |
| RLP-071-000000499 | to | RLP-071-000000502 |
| RLP-071-000000510 | to | RLP-071-000000512 |
| RLP-071-000000516 | to | RLP-071-000000520 |
| RLP-071-000000523 | to | RLP-071-000000526 |
| RLP-071-000000542 | to | RLP-071-000000543 |
| RLP-071-000000547 | to | RLP-071-000000547 |
| RLP-071-000000563 | to | RLP-071-000000563 |
| RLP-071-000000567 | to | RLP-071-000000567 |
| RLP-071-000000573 | to | RLP-071-000000573 |
| RLP-071-000000578 | to | RLP-071-000000583 |
| RLP-071-000000614 | to | RLP-071-000000615 |
| RLP-071-000000617 | to | RLP-071-000000618 |
| RLP-071-000000643 | to | RLP-071-000000643 |
| RLP-071-000000654 | to | RLP-071-000000654 |
| RLP-071-000000667 | to | RLP-071-000000667 |
| RLP-071-000000677 | to | RLP-071-000000677 |
| RLP-071-000000699 | to | RLP-071-000000700 |

| | | |
|---|---|---|
| RLP-071-000000715 | to | RLP-071-000000716 |
| RLP-071-000000725 | to | RLP-071-000000725 |
| RLP-071-000000745 | to | RLP-071-000000745 |
| RLP-071-000000753 | to | RLP-071-000000754 |
| RLP-071-000000789 | to | RLP-071-000000791 |
| RLP-071-000000850 | to | RLP-071-000000850 |
| RLP-071-000000863 | to | RLP-071-000000863 |
| RLP-071-000000869 | to | RLP-071-000000869 |
| RLP-071-000000876 | to | RLP-071-000000879 |
| RLP-071-000000881 | to | RLP-071-000000881 |
| RLP-071-000000888 | to | RLP-071-000000888 |
| RLP-071-000000896 | to | RLP-071-000000896 |
| RLP-071-000000909 | to | RLP-071-000000909 |
| RLP-071-000000911 | to | RLP-071-000000911 |
| RLP-071-000000914 | to | RLP-071-000000915 |
| RLP-071-000000920 | to | RLP-071-000000920 |
| RLP-071-000000927 | to | RLP-071-000000927 |
| RLP-071-000000938 | to | RLP-071-000000938 |
| RLP-071-000000942 | to | RLP-071-000000942 |
| RLP-071-000000945 | to | RLP-071-000000945 |
| RLP-071-000000947 | to | RLP-071-000000947 |
| RLP-071-000000950 | to | RLP-071-000000950 |
| RLP-071-000000952 | to | RLP-071-000000952 |
| RLP-071-000000955 | to | RLP-071-000000955 |
| RLP-071-000000958 | to | RLP-071-000000958 |
| RLP-071-000000961 | to | RLP-071-000000961 |
| RLP-071-000000964 | to | RLP-071-000000965 |
| RLP-071-000000968 | to | RLP-071-000000968 |
| RLP-071-000000972 | to | RLP-071-000000972 |
| RLP-071-000000974 | to | RLP-071-000000974 |
| RLP-071-000000986 | to | RLP-071-000000986 |
| RLP-071-000001002 | to | RLP-071-000001002 |
| RLP-071-000001010 | to | RLP-071-000001010 |
| RLP-071-000001014 | to | RLP-071-000001014 |
| RLP-071-000001016 | to | RLP-071-000001016 |
| RLP-071-000001025 | to | RLP-071-000001025 |
| RLP-071-000001032 | to | RLP-071-000001032 |
| RLP-071-000001037 | to | RLP-071-000001037 |
| RLP-071-000001049 | to | RLP-071-000001049 |
| RLP-071-000001052 | to | RLP-071-000001053 |
| RLP-071-000001058 | to | RLP-071-000001058 |
| RLP-071-000001061 | to | RLP-071-000001061 |
| RLP-071-000001063 | to | RLP-071-000001063 |
| RLP-071-000001068 | to | RLP-071-000001068 |

| | | |
|---|---|---|
| RLP-071-000001071 | to | RLP-071-000001072 |
| RLP-071-000001079 | to | RLP-071-000001079 |
| RLP-071-000001083 | to | RLP-071-000001083 |
| RLP-071-000001089 | to | RLP-071-000001089 |
| RLP-071-000001091 | to | RLP-071-000001091 |
| RLP-071-000001093 | to | RLP-071-000001094 |
| RLP-071-000001097 | to | RLP-071-000001097 |
| RLP-071-000001099 | to | RLP-071-000001099 |
| RLP-071-000001104 | to | RLP-071-000001104 |
| RLP-071-000001106 | to | RLP-071-000001106 |
| RLP-071-000001109 | to | RLP-071-000001109 |
| RLP-071-000001119 | to | RLP-071-000001119 |
| RLP-071-000001149 | to | RLP-071-000001149 |
| RLP-071-000001151 | to | RLP-071-000001151 |
| RLP-071-000001154 | to | RLP-071-000001154 |
| RLP-071-000001158 | to | RLP-071-000001159 |
| RLP-071-000001169 | to | RLP-071-000001170 |
| RLP-071-000001174 | to | RLP-071-000001174 |
| RLP-071-000001180 | to | RLP-071-000001181 |
| RLP-071-000001184 | to | RLP-071-000001185 |
| RLP-071-000001187 | to | RLP-071-000001187 |
| RLP-071-000001214 | to | RLP-071-000001214 |
| RLP-071-000001222 | to | RLP-071-000001222 |
| RLP-071-000001225 | to | RLP-071-000001225 |
| RLP-071-000001231 | to | RLP-071-000001231 |
| RLP-071-000001236 | to | RLP-071-000001236 |
| RLP-071-000001238 | to | RLP-071-000001238 |
| RLP-071-000001249 | to | RLP-071-000001249 |
| RLP-071-000001257 | to | RLP-071-000001258 |
| RLP-071-000001260 | to | RLP-071-000001260 |
| RLP-071-000001275 | to | RLP-071-000001275 |
| RLP-071-000001277 | to | RLP-071-000001277 |
| RLP-071-000001286 | to | RLP-071-000001286 |
| RLP-071-000001294 | to | RLP-071-000001294 |
| RLP-071-000001318 | to | RLP-071-000001318 |
| RLP-071-000001331 | to | RLP-071-000001331 |
| RLP-071-000001337 | to | RLP-071-000001337 |
| RLP-071-000001341 | to | RLP-071-000001342 |
| RLP-071-000001357 | to | RLP-071-000001357 |
| RLP-071-000001361 | to | RLP-071-000001361 |
| RLP-071-000001364 | to | RLP-071-000001364 |
| RLP-071-000001372 | to | RLP-071-000001372 |
| RLP-071-000001379 | to | RLP-071-000001379 |
| RLP-071-000001389 | to | RLP-071-000001389 |

| | | |
|---|---|---|
| RLP-071-000001399 | to | RLP-071-000001399 |
| RLP-071-000001406 | to | RLP-071-000001406 |
| RLP-071-000001408 | to | RLP-071-000001409 |
| RLP-071-000001419 | to | RLP-071-000001421 |
| RLP-071-000001424 | to | RLP-071-000001424 |
| RLP-071-000001429 | to | RLP-071-000001429 |
| RLP-071-000001437 | to | RLP-071-000001437 |
| RLP-071-000001439 | to | RLP-071-000001439 |
| RLP-071-000001441 | to | RLP-071-000001442 |
| RLP-071-000001467 | to | RLP-071-000001467 |
| RLP-071-000001480 | to | RLP-071-000001480 |
| RLP-071-000001487 | to | RLP-071-000001487 |
| RLP-071-000001505 | to | RLP-071-000001506 |
| RLP-071-000001524 | to | RLP-071-000001526 |
| RLP-071-000001545 | to | RLP-071-000001545 |
| RLP-071-000001550 | to | RLP-071-000001550 |
| RLP-071-000001564 | to | RLP-071-000001564 |
| RLP-071-000001566 | to | RLP-071-000001567 |
| RLP-071-000001577 | to | RLP-071-000001578 |
| RLP-071-000001580 | to | RLP-071-000001580 |
| RLP-071-000001583 | to | RLP-071-000001583 |
| RLP-071-000001591 | to | RLP-071-000001591 |
| RLP-071-000001604 | to | RLP-071-000001605 |
| RLP-071-000001611 | to | RLP-071-000001611 |
| RLP-071-000001632 | to | RLP-071-000001632 |
| RLP-071-000001637 | to | RLP-071-000001637 |
| RLP-071-000001642 | to | RLP-071-000001642 |
| RLP-071-000001649 | to | RLP-071-000001649 |
| RLP-071-000001656 | to | RLP-071-000001657 |
| RLP-071-000001659 | to | RLP-071-000001659 |
| RLP-071-000001661 | to | RLP-071-000001661 |
| RLP-071-000001666 | to | RLP-071-000001666 |
| RLP-071-000001669 | to | RLP-071-000001669 |
| RLP-071-000001672 | to | RLP-071-000001672 |
| RLP-071-000001696 | to | RLP-071-000001696 |
| RLP-071-000001702 | to | RLP-071-000001702 |
| RLP-071-000001725 | to | RLP-071-000001725 |
| RLP-071-000001735 | to | RLP-071-000001735 |
| RLP-071-000001757 | to | RLP-071-000001757 |
| RLP-071-000001761 | to | RLP-071-000001761 |
| RLP-071-000001769 | to | RLP-071-000001769 |
| RLP-071-000001778 | to | RLP-071-000001778 |
| RLP-071-000001780 | to | RLP-071-000001780 |
| RLP-071-000001789 | to | RLP-071-000001789 |

| | | |
|---|---|---|
| RLP-071-000001805 | to | RLP-071-000001805 |
| RLP-071-000001807 | to | RLP-071-000001807 |
| RLP-071-000001810 | to | RLP-071-000001810 |
| RLP-071-000001815 | to | RLP-071-000001815 |
| RLP-071-000001817 | to | RLP-071-000001817 |
| RLP-071-000001830 | to | RLP-071-000001830 |
| RLP-071-000001839 | to | RLP-071-000001839 |
| RLP-071-000001843 | to | RLP-071-000001843 |
| RLP-071-000001846 | to | RLP-071-000001847 |
| RLP-071-000001850 | to | RLP-071-000001851 |
| RLP-071-000001853 | to | RLP-071-000001853 |
| RLP-071-000001857 | to | RLP-071-000001857 |
| RLP-071-000001865 | to | RLP-071-000001865 |
| RLP-071-000001870 | to | RLP-071-000001871 |
| RLP-071-000001873 | to | RLP-071-000001873 |
| RLP-071-000001876 | to | RLP-071-000001876 |
| RLP-071-000001891 | to | RLP-071-000001892 |
| RLP-071-000001899 | to | RLP-071-000001899 |
| RLP-071-000001910 | to | RLP-071-000001910 |
| RLP-071-000001914 | to | RLP-071-000001914 |
| RLP-071-000001927 | to | RLP-071-000001927 |
| RLP-071-000001933 | to | RLP-071-000001933 |
| RLP-071-000001936 | to | RLP-071-000001937 |
| RLP-071-000001945 | to | RLP-071-000001945 |
| RLP-071-000001957 | to | RLP-071-000001957 |
| RLP-071-000001961 | to | RLP-071-000001962 |
| RLP-071-000001965 | to | RLP-071-000001965 |
| RLP-071-000001968 | to | RLP-071-000001968 |
| RLP-071-000001970 | to | RLP-071-000001970 |
| RLP-071-000001975 | to | RLP-071-000001975 |
| RLP-071-000001979 | to | RLP-071-000001979 |
| RLP-071-000001981 | to | RLP-071-000001981 |
| RLP-071-000001983 | to | RLP-071-000001983 |
| RLP-071-000001993 | to | RLP-071-000001993 |
| RLP-071-000001999 | to | RLP-071-000001999 |
| RLP-071-000002001 | to | RLP-071-000002001 |
| RLP-071-000002008 | to | RLP-071-000002009 |
| RLP-071-000002013 | to | RLP-071-000002013 |
| RLP-071-000002016 | to | RLP-071-000002016 |
| RLP-071-000002030 | to | RLP-071-000002031 |
| RLP-071-000002042 | to | RLP-071-000002042 |
| RLP-071-000002047 | to | RLP-071-000002047 |
| RLP-071-000002056 | to | RLP-071-000002056 |
| RLP-071-000002060 | to | RLP-071-000002060 |

| | | |
|---|---|---|
| RLP-071-000002068 | to | RLP-071-000002068 |
| RLP-071-000002070 | to | RLP-071-000002070 |
| RLP-071-000002074 | to | RLP-071-000002074 |
| RLP-071-000002085 | to | RLP-071-000002085 |
| RLP-071-000002094 | to | RLP-071-000002094 |
| RLP-071-000002097 | to | RLP-071-000002097 |
| RLP-071-000002099 | to | RLP-071-000002099 |
| RLP-071-000002104 | to | RLP-071-000002104 |
| RLP-071-000002106 | to | RLP-071-000002106 |
| RLP-071-000002117 | to | RLP-071-000002117 |
| RLP-071-000002120 | to | RLP-071-000002120 |
| RLP-071-000002124 | to | RLP-071-000002124 |
| RLP-071-000002134 | to | RLP-071-000002134 |
| RLP-071-000002138 | to | RLP-071-000002138 |
| RLP-071-000002141 | to | RLP-071-000002142 |
| RLP-071-000002145 | to | RLP-071-000002145 |
| RLP-071-000002148 | to | RLP-071-000002148 |
| RLP-071-000002158 | to | RLP-071-000002159 |
| RLP-071-000002164 | to | RLP-071-000002164 |
| RLP-071-000002168 | to | RLP-071-000002169 |
| RLP-071-000002171 | to | RLP-071-000002171 |
| RLP-071-000002184 | to | RLP-071-000002186 |
| RLP-071-000002188 | to | RLP-071-000002189 |
| RLP-071-000002196 | to | RLP-071-000002197 |
| RLP-071-000002199 | to | RLP-071-000002199 |
| RLP-071-000002201 | to | RLP-071-000002204 |
| RLP-071-000002208 | to | RLP-071-000002208 |
| RLP-071-000002214 | to | RLP-071-000002215 |
| RLP-071-000002218 | to | RLP-071-000002218 |
| RLP-071-000002222 | to | RLP-071-000002223 |
| RLP-071-000002229 | to | RLP-071-000002229 |
| RLP-071-000002273 | to | RLP-071-000002273 |
| RLP-071-000002289 | to | RLP-071-000002289 |
| RLP-071-000002297 | to | RLP-071-000002297 |
| RLP-071-000002305 | to | RLP-071-000002305 |
| RLP-071-000002332 | to | RLP-071-000002332 |
| RLP-071-000002341 | to | RLP-071-000002341 |
| RLP-071-000002346 | to | RLP-071-000002347 |
| RLP-071-000002361 | to | RLP-071-000002361 |
| RLP-071-000002367 | to | RLP-071-000002367 |
| RLP-071-000002382 | to | RLP-071-000002383 |
| RLP-071-000002391 | to | RLP-071-000002391 |
| RLP-071-000002402 | to | RLP-071-000002402 |
| RLP-071-000002415 | to | RLP-071-000002416 |

| | | |
|---|---|---|
| RLP-071-000002420 | to | RLP-071-000002420 |
| RLP-071-000002422 | to | RLP-071-000002422 |
| RLP-071-000002442 | to | RLP-071-000002443 |
| RLP-071-000002449 | to | RLP-071-000002450 |
| RLP-071-000002456 | to | RLP-071-000002456 |
| RLP-071-000002478 | to | RLP-071-000002479 |
| RLP-071-000002481 | to | RLP-071-000002483 |
| RLP-071-000002485 | to | RLP-071-000002485 |
| RLP-071-000002487 | to | RLP-071-000002488 |
| RLP-071-000002490 | to | RLP-071-000002491 |
| RLP-071-000002496 | to | RLP-071-000002506 |
| RLP-071-000002508 | to | RLP-071-000002510 |
| RLP-071-000002517 | to | RLP-071-000002517 |
| RLP-071-000002525 | to | RLP-071-000002526 |
| RLP-071-000002530 | to | RLP-071-000002532 |
| RLP-071-000002553 | to | RLP-071-000002553 |
| RLP-071-000002561 | to | RLP-071-000002561 |
| RLP-071-000002563 | to | RLP-071-000002563 |
| RLP-071-000002584 | to | RLP-071-000002584 |
| RLP-071-000002614 | to | RLP-071-000002614 |
| RLP-071-000002618 | to | RLP-071-000002619 |
| RLP-071-000002634 | to | RLP-071-000002635 |
| RLP-071-000002637 | to | RLP-071-000002638 |
| RLP-071-000002652 | to | RLP-071-000002653 |
| RLP-071-000002670 | to | RLP-071-000002670 |
| RLP-071-000002675 | to | RLP-071-000002677 |
| RLP-071-000002680 | to | RLP-071-000002680 |
| RLP-071-000002690 | to | RLP-071-000002691 |
| RLP-071-000002712 | to | RLP-071-000002713 |
| RLP-071-000002722 | to | RLP-071-000002725 |
| RLP-071-000002740 | to | RLP-071-000002740 |
| RLP-071-000002742 | to | RLP-071-000002742 |
| RLP-071-000002753 | to | RLP-071-000002753 |
| RLP-071-000002760 | to | RLP-071-000002760 |
| RLP-071-000002767 | to | RLP-071-000002767 |
| RLP-071-000002771 | to | RLP-071-000002771 |
| RLP-071-000002774 | to | RLP-071-000002774 |
| RLP-071-000002785 | to | RLP-071-000002785 |
| RLP-071-000002797 | to | RLP-071-000002797 |
| RLP-071-000002799 | to | RLP-071-000002799 |
| RLP-071-000002803 | to | RLP-071-000002803 |
| RLP-071-000002805 | to | RLP-071-000002805 |
| RLP-071-000002818 | to | RLP-071-000002818 |
| RLP-071-000002822 | to | RLP-071-000002823 |

| | | |
|---|---|---|
| RLP-071-000002828 | to | RLP-071-000002828 |
| RLP-071-000002831 | to | RLP-071-000002831 |
| RLP-071-000002839 | to | RLP-071-000002839 |
| RLP-071-000002852 | to | RLP-071-000002852 |
| RLP-071-000002854 | to | RLP-071-000002854 |
| RLP-071-000002857 | to | RLP-071-000002857 |
| RLP-071-000002861 | to | RLP-071-000002861 |
| RLP-071-000002864 | to | RLP-071-000002864 |
| RLP-071-000002869 | to | RLP-071-000002870 |
| RLP-071-000002876 | to | RLP-071-000002876 |
| RLP-071-000002892 | to | RLP-071-000002892 |
| RLP-071-000002898 | to | RLP-071-000002898 |
| RLP-071-000002919 | to | RLP-071-000002919 |
| RLP-071-000002923 | to | RLP-071-000002925 |
| RLP-071-000002928 | to | RLP-071-000002932 |
| RLP-071-000002938 | to | RLP-071-000002939 |
| RLP-071-000002941 | to | RLP-071-000002941 |
| RLP-071-000002943 | to | RLP-071-000002948 |
| RLP-071-000002950 | to | RLP-071-000002951 |
| RLP-071-000002953 | to | RLP-071-000002954 |
| RLP-071-000002956 | to | RLP-071-000002956 |
| RLP-071-000002963 | to | RLP-071-000002963 |
| RLP-071-000002967 | to | RLP-071-000002968 |
| RLP-071-000002974 | to | RLP-071-000002974 |
| RLP-071-000002979 | to | RLP-071-000002980 |
| RLP-071-000002982 | to | RLP-071-000002982 |
| RLP-071-000002988 | to | RLP-071-000002988 |
| RLP-071-000002990 | to | RLP-071-000002991 |
| RLP-071-000002993 | to | RLP-071-000002993 |
| RLP-071-000002995 | to | RLP-071-000002995 |
| RLP-071-000002997 | to | RLP-071-000002999 |
| RLP-071-000003001 | to | RLP-071-000003003 |
| RLP-071-000003006 | to | RLP-071-000003007 |
| RLP-071-000003010 | to | RLP-071-000003010 |
| RLP-071-000003012 | to | RLP-071-000003013 |
| RLP-071-000003020 | to | RLP-071-000003020 |
| RLP-071-000003040 | to | RLP-071-000003040 |
| RLP-071-000003056 | to | RLP-071-000003056 |
| RLP-071-000003058 | to | RLP-071-000003058 |
| RLP-071-000003061 | to | RLP-071-000003061 |
| RLP-071-000003076 | to | RLP-071-000003076 |
| RLP-071-000003087 | to | RLP-071-000003087 |
| RLP-071-000003089 | to | RLP-071-000003089 |
| RLP-071-000003092 | to | RLP-071-000003092 |

| | | |
|---|---|---|
| RLP-071-000003097 | to | RLP-071-000003097 |
| RLP-071-000003100 | to | RLP-071-000003100 |
| RLP-071-000003105 | to | RLP-071-000003106 |
| RLP-071-000003127 | to | RLP-071-000003127 |
| RLP-071-000003136 | to | RLP-071-000003136 |
| RLP-071-000003159 | to | RLP-071-000003160 |
| RLP-071-000003168 | to | RLP-071-000003169 |
| RLP-071-000003177 | to | RLP-071-000003177 |
| RLP-071-000003180 | to | RLP-071-000003180 |
| RLP-071-000003198 | to | RLP-071-000003198 |
| RLP-071-000003201 | to | RLP-071-000003201 |
| RLP-071-000003208 | to | RLP-071-000003208 |
| RLP-071-000003211 | to | RLP-071-000003212 |
| RLP-071-000003216 | to | RLP-071-000003216 |
| RLP-071-000003220 | to | RLP-071-000003220 |
| RLP-071-000003235 | to | RLP-071-000003235 |
| RLP-071-000003240 | to | RLP-071-000003240 |
| RLP-071-000003251 | to | RLP-071-000003251 |
| RLP-071-000003254 | to | RLP-071-000003254 |
| RLP-071-000003289 | to | RLP-071-000003289 |
| RLP-071-000003344 | to | RLP-071-000003344 |
| RLP-071-000003354 | to | RLP-071-000003356 |
| RLP-071-000003358 | to | RLP-071-000003359 |
| RLP-071-000003376 | to | RLP-071-000003377 |
| RLP-071-000003380 | to | RLP-071-000003380 |
| RLP-071-000003382 | to | RLP-071-000003389 |
| RLP-071-000003391 | to | RLP-071-000003392 |
| RLP-071-000003395 | to | RLP-071-000003396 |
| RLP-071-000003399 | to | RLP-071-000003399 |
| RLP-071-000003401 | to | RLP-071-000003406 |
| RLP-071-000003409 | to | RLP-071-000003415 |
| RLP-071-000003418 | to | RLP-071-000003420 |
| RLP-071-000003424 | to | RLP-071-000003425 |
| RLP-071-000003431 | to | RLP-071-000003434 |
| RLP-071-000003444 | to | RLP-071-000003445 |
| RLP-071-000003451 | to | RLP-071-000003455 |
| RLP-071-000003466 | to | RLP-071-000003468 |
| RLP-071-000003470 | to | RLP-071-000003470 |
| RLP-071-000003488 | to | RLP-071-000003488 |
| RLP-071-000003509 | to | RLP-071-000003510 |
| RLP-071-000003512 | to | RLP-071-000003512 |
| RLP-071-000003521 | to | RLP-071-000003523 |
| RLP-071-000003526 | to | RLP-071-000003526 |
| RLP-071-000003529 | to | RLP-071-000003530 |

| | | |
|---|---|---|
| RLP-071-000003545 | to | RLP-071-000003545 |
| RLP-071-000003557 | to | RLP-071-000003557 |
| RLP-071-000003570 | to | RLP-071-000003571 |
| RLP-071-000003614 | to | RLP-071-000003614 |
| RLP-071-000003696 | to | RLP-071-000003696 |
| RLP-071-000003704 | to | RLP-071-000003704 |
| RLP-071-000003706 | to | RLP-071-000003706 |
| RLP-071-000003711 | to | RLP-071-000003711 |
| RLP-071-000003720 | to | RLP-071-000003720 |
| RLP-071-000003725 | to | RLP-071-000003725 |
| RLP-071-000003732 | to | RLP-071-000003732 |
| RLP-071-000003735 | to | RLP-071-000003735 |
| RLP-071-000003756 | to | RLP-071-000003756 |
| RLP-071-000003758 | to | RLP-071-000003758 |
| RLP-071-000003771 | to | RLP-071-000003772 |
| RLP-071-000003776 | to | RLP-071-000003777 |
| RLP-071-000003781 | to | RLP-071-000003787 |
| RLP-071-000003799 | to | RLP-071-000003799 |
| RLP-071-000003802 | to | RLP-071-000003802 |
| RLP-071-000003806 | to | RLP-071-000003807 |
| RLP-071-000003920 | to | RLP-071-000003920 |
| RLP-071-000003924 | to | RLP-071-000003924 |
| RLP-071-000003926 | to | RLP-071-000003926 |
| RLP-071-000003929 | to | RLP-071-000003929 |
| RLP-071-000003933 | to | RLP-071-000003933 |
| RLP-071-000003947 | to | RLP-071-000003947 |
| RLP-071-000003954 | to | RLP-071-000003956 |
| RLP-071-000003979 | to | RLP-071-000003979 |
| RLP-071-000003982 | to | RLP-071-000003988 |
| RLP-071-000004006 | to | RLP-071-000004006 |
| RLP-071-000004012 | to | RLP-071-000004014 |
| RLP-071-000004024 | to | RLP-071-000004026 |
| RLP-071-000004030 | to | RLP-071-000004031 |
| RLP-071-000004036 | to | RLP-071-000004038 |
| RLP-071-000004041 | to | RLP-071-000004041 |
| RLP-071-000004043 | to | RLP-071-000004043 |
| RLP-071-000004054 | to | RLP-071-000004055 |
| RLP-071-000004057 | to | RLP-071-000004057 |
| RLP-071-000004059 | to | RLP-071-000004059 |
| RLP-071-000004065 | to | RLP-071-000004065 |
| RLP-071-000004068 | to | RLP-071-000004070 |
| RLP-071-000004085 | to | RLP-071-000004085 |
| RLP-071-000004091 | to | RLP-071-000004092 |
| RLP-071-000004125 | to | RLP-071-000004126 |

| | | |
|---|---|---|
| RLP-071-000004130 | to | RLP-071-000004130 |
| RLP-071-000004137 | to | RLP-071-000004138 |
| RLP-071-000004141 | to | RLP-071-000004142 |
| RLP-071-000004144 | to | RLP-071-000004146 |
| RLP-071-000004168 | to | RLP-071-000004168 |
| RLP-071-000004170 | to | RLP-071-000004170 |
| RLP-071-000004188 | to | RLP-071-000004188 |
| RLP-071-000004190 | to | RLP-071-000004191 |
| RLP-071-000004196 | to | RLP-071-000004197 |
| RLP-071-000004220 | to | RLP-071-000004220 |
| RLP-071-000004235 | to | RLP-071-000004235 |
| RLP-071-000004258 | to | RLP-071-000004258 |
| RLP-071-000004276 | to | RLP-071-000004276 |
| RLP-071-000004284 | to | RLP-071-000004285 |
| RLP-071-000004296 | to | RLP-071-000004296 |
| RLP-071-000004302 | to | RLP-071-000004303 |
| RLP-071-000004305 | to | RLP-071-000004305 |
| RLP-071-000004307 | to | RLP-071-000004308 |
| RLP-071-000004310 | to | RLP-071-000004310 |
| RLP-071-000004317 | to | RLP-071-000004318 |
| RLP-071-000004321 | to | RLP-071-000004322 |
| RLP-071-000004330 | to | RLP-071-000004331 |
| RLP-071-000004335 | to | RLP-071-000004335 |
| RLP-071-000004337 | to | RLP-071-000004342 |
| RLP-071-000004345 | to | RLP-071-000004345 |
| RLP-071-000004389 | to | RLP-071-000004389 |
| RLP-071-000004394 | to | RLP-071-000004394 |
| RLP-071-000004396 | to | RLP-071-000004402 |
| RLP-071-000004409 | to | RLP-071-000004417 |
| RLP-071-000004424 | to | RLP-071-000004426 |
| RLP-071-000004428 | to | RLP-071-000004428 |
| RLP-071-000004430 | to | RLP-071-000004431 |
| RLP-071-000004448 | to | RLP-071-000004449 |
| RLP-071-000004451 | to | RLP-071-000004457 |
| RLP-071-000004459 | to | RLP-071-000004460 |
| RLP-071-000004494 | to | RLP-071-000004494 |
| RLP-071-000004499 | to | RLP-071-000004499 |
| RLP-071-000004501 | to | RLP-071-000004501 |
| RLP-071-000004567 | to | RLP-071-000004572 |
| RLP-071-000004610 | to | RLP-071-000004610 |
| RLP-071-000004617 | to | RLP-071-000004618 |
| RLP-071-000004621 | to | RLP-071-000004625 |
| RLP-071-000004652 | to | RLP-071-000004653 |
| RLP-071-000004661 | to | RLP-071-000004664 |

| | | |
|---|---|---|
| RLP-071-000004692 | to | RLP-071-000004697 |
| RLP-071-000004710 | to | RLP-071-000004711 |
| RLP-071-000004742 | to | RLP-071-000004742 |
| RLP-071-000004778 | to | RLP-071-000004779 |
| RLP-071-000004786 | to | RLP-071-000004788 |
| RLP-071-000004793 | to | RLP-071-000004794 |
| RLP-071-000004796 | to | RLP-071-000004796 |
| RLP-071-000004802 | to | RLP-071-000004802 |
| RLP-071-000004812 | to | RLP-071-000004813 |
| RLP-071-000004816 | to | RLP-071-000004817 |
| RLP-071-000004819 | to | RLP-071-000004819 |
| RLP-071-000004821 | to | RLP-071-000004830 |
| RLP-071-000004835 | to | RLP-071-000004842 |
| RLP-071-000004845 | to | RLP-071-000004846 |
| RLP-071-000004868 | to | RLP-071-000004868 |
| RLP-071-000004886 | to | RLP-071-000004887 |
| RLP-071-000004902 | to | RLP-071-000004904 |
| RLP-071-000004909 | to | RLP-071-000004915 |
| RLP-071-000004937 | to | RLP-071-000004938 |
| RLP-071-000004941 | to | RLP-071-000004941 |
| RLP-071-000004943 | to | RLP-071-000004943 |
| RLP-071-000004945 | to | RLP-071-000004945 |
| RLP-071-000004948 | to | RLP-071-000004949 |
| RLP-071-000004962 | to | RLP-071-000004964 |
| RLP-071-000004967 | to | RLP-071-000004968 |
| RLP-071-000004978 | to | RLP-071-000004978 |
| RLP-071-000004993 | to | RLP-071-000004993 |
| RLP-071-000004998 | to | RLP-071-000004998 |
| RLP-071-000005011 | to | RLP-071-000005016 |
| RLP-071-000005032 | to | RLP-071-000005033 |
| RLP-071-000005035 | to | RLP-071-000005035 |
| RLP-071-000005038 | to | RLP-071-000005038 |
| RLP-071-000005040 | to | RLP-071-000005040 |
| RLP-071-000005042 | to | RLP-071-000005042 |
| RLP-071-000005049 | to | RLP-071-000005049 |
| RLP-071-000005052 | to | RLP-071-000005052 |
| RLP-071-000005058 | to | RLP-071-000005059 |
| RLP-071-000005064 | to | RLP-071-000005064 |
| RLP-071-000005067 | to | RLP-071-000005072 |
| RLP-071-000005100 | to | RLP-071-000005100 |
| RLP-071-000005108 | to | RLP-071-000005108 |
| RLP-071-000005116 | to | RLP-071-000005121 |
| RLP-071-000005151 | to | RLP-071-000005160 |
| RLP-071-000005162 | to | RLP-071-000005168 |

| | | |
|---|---|---|
| RLP-071-000005175 | to | RLP-071-000005176 |
| RLP-071-000005186 | to | RLP-071-000005186 |
| RLP-071-000005188 | to | RLP-071-000005189 |
| RLP-071-000005191 | to | RLP-071-000005191 |
| RLP-071-000005193 | to | RLP-071-000005193 |
| RLP-071-000005195 | to | RLP-071-000005199 |
| RLP-071-000005202 | to | RLP-071-000005204 |
| RLP-071-000005211 | to | RLP-071-000005211 |
| RLP-071-000005219 | to | RLP-071-000005229 |
| RLP-071-000005243 | to | RLP-071-000005245 |
| RLP-071-000005268 | to | RLP-071-000005270 |
| RLP-071-000005278 | to | RLP-071-000005279 |
| RLP-071-000005324 | to | RLP-071-000005324 |
| RLP-071-000005328 | to | RLP-071-000005328 |
| RLP-071-000005364 | to | RLP-071-000005365 |
| RLP-071-000005369 | to | RLP-071-000005369 |
| RLP-071-000005392 | to | RLP-071-000005392 |
| RLP-071-000005405 | to | RLP-071-000005410 |
| RLP-071-000005426 | to | RLP-071-000005426 |
| RLP-071-000005460 | to | RLP-071-000005463 |
| RLP-071-000005465 | to | RLP-071-000005468 |
| RLP-071-000005474 | to | RLP-071-000005479 |
| RLP-071-000005495 | to | RLP-071-000005500 |
| RLP-071-000005511 | to | RLP-071-000005511 |
| RLP-071-000005515 | to | RLP-071-000005534 |
| RLP-071-000005542 | to | RLP-071-000005543 |
| RLP-071-000005567 | to | RLP-071-000005595 |
| RLP-071-000005611 | to | RLP-071-000005612 |
| RLP-071-000005620 | to | RLP-071-000005620 |
| RLP-071-000005633 | to | RLP-071-000005643 |
| RLP-071-000005649 | to | RLP-071-000005662 |
| RLP-071-000005695 | to | RLP-071-000005698 |
| RLP-071-000005713 | to | RLP-071-000005717 |
| RLP-071-000005728 | to | RLP-071-000005756 |
| RLP-071-000005767 | to | RLP-071-000005767 |
| RLP-071-000005769 | to | RLP-071-000005781 |
| RLP-071-000005786 | to | RLP-071-000005796 |
| RLP-071-000005811 | to | RLP-071-000005814 |
| RLP-071-000005816 | to | RLP-071-000005819 |
| RLP-071-000005840 | to | RLP-071-000005840 |
| RLP-071-000005843 | to | RLP-071-000005843 |
| RLP-071-000005850 | to | RLP-071-000005852 |
| RLP-071-000005859 | to | RLP-071-000005862 |
| RLP-071-000005864 | to | RLP-071-000005867 |

| | | |
|---|---|---|
| RLP-071-000005872 | to | RLP-071-000005872 |
| RLP-071-000005876 | to | RLP-071-000005880 |
| RLP-071-000005886 | to | RLP-071-000005886 |
| RLP-071-000005889 | to | RLP-071-000005890 |
| RLP-071-000005906 | to | RLP-071-000005906 |
| RLP-071-000005908 | to | RLP-071-000005908 |
| RLP-071-000005918 | to | RLP-071-000005920 |
| RLP-071-000005924 | to | RLP-071-000005924 |
| RLP-071-000005949 | to | RLP-071-000005950 |
| RLP-071-000005964 | to | RLP-071-000005978 |
| RLP-071-000005986 | to | RLP-071-000005986 |
| RLP-071-000006001 | to | RLP-071-000006002 |
| RLP-071-000006005 | to | RLP-071-000006009 |
| RLP-071-000006018 | to | RLP-071-000006018 |
| RLP-071-000006020 | to | RLP-071-000006021 |
| RLP-071-000006028 | to | RLP-071-000006031 |
| RLP-071-000006036 | to | RLP-071-000006036 |
| RLP-071-000006041 | to | RLP-071-000006041 |
| RLP-071-000006044 | to | RLP-071-000006045 |
| RLP-071-000006055 | to | RLP-071-000006055 |
| RLP-071-000006057 | to | RLP-071-000006058 |
| RLP-071-000006061 | to | RLP-071-000006061 |
| RLP-071-000006063 | to | RLP-071-000006064 |
| RLP-071-000006090 | to | RLP-071-000006091 |
| RLP-071-000006094 | to | RLP-071-000006094 |
| RLP-071-000006097 | to | RLP-071-000006099 |
| RLP-071-000006101 | to | RLP-071-000006114 |
| RLP-071-000006119 | to | RLP-071-000006119 |
| RLP-071-000006125 | to | RLP-071-000006125 |
| RLP-071-000006129 | to | RLP-071-000006130 |
| RLP-071-000006145 | to | RLP-071-000006149 |
| RLP-071-000006155 | to | RLP-071-000006155 |
| RLP-071-000006161 | to | RLP-071-000006161 |
| RLP-071-000006166 | to | RLP-071-000006168 |
| RLP-071-000006171 | to | RLP-071-000006171 |
| RLP-071-000006174 | to | RLP-071-000006182 |
| RLP-071-000006184 | to | RLP-071-000006191 |
| RLP-071-000006193 | to | RLP-071-000006197 |
| RLP-071-000006199 | to | RLP-071-000006200 |
| RLP-071-000006202 | to | RLP-071-000006211 |
| RLP-071-000006222 | to | RLP-071-000006223 |
| RLP-071-000006225 | to | RLP-071-000006225 |
| RLP-071-000006233 | to | RLP-071-000006233 |
| RLP-071-000006240 | to | RLP-071-000006240 |

| | | |
|---|---|---|
| RLP-071-000006242 | to | RLP-071-000006243 |
| RLP-071-000006248 | to | RLP-071-000006250 |
| RLP-071-000006267 | to | RLP-071-000006267 |
| RLP-071-000006274 | to | RLP-071-000006278 |
| RLP-071-000006282 | to | RLP-071-000006291 |
| RLP-071-000006293 | to | RLP-071-000006300 |
| RLP-071-000006311 | to | RLP-071-000006327 |
| RLP-071-000006330 | to | RLP-071-000006336 |
| RLP-071-000006338 | to | RLP-071-000006344 |
| RLP-071-000006360 | to | RLP-071-000006361 |
| RLP-071-000006368 | to | RLP-071-000006368 |
| RLP-071-000006378 | to | RLP-071-000006393 |
| RLP-071-000006395 | to | RLP-071-000006401 |
| RLP-071-000006403 | to | RLP-071-000006404 |
| RLP-071-000006407 | to | RLP-071-000006407 |
| RLP-071-000006415 | to | RLP-071-000006419 |
| RLP-071-000006421 | to | RLP-071-000006428 |
| RLP-071-000006432 | to | RLP-071-000006433 |
| RLP-071-000006454 | to | RLP-071-000006454 |
| RLP-071-000006461 | to | RLP-071-000006462 |
| RLP-071-000006464 | to | RLP-071-000006464 |
| RLP-071-000006494 | to | RLP-071-000006524 |
| RLP-071-000006526 | to | RLP-071-000006563 |
| RLP-071-000006573 | to | RLP-071-000006573 |
| RLP-071-000006578 | to | RLP-071-000006578 |
| RLP-071-000006580 | to | RLP-071-000006580 |
| RLP-071-000006584 | to | RLP-071-000006584 |
| RLP-071-000006598 | to | RLP-071-000006609 |
| RLP-071-000006611 | to | RLP-071-000006612 |
| RLP-071-000006625 | to | RLP-071-000006625 |
| RLP-071-000006627 | to | RLP-071-000006627 |
| RLP-071-000006633 | to | RLP-071-000006637 |
| RLP-071-000006640 | to | RLP-071-000006640 |
| RLP-071-000006642 | to | RLP-071-000006646 |
| RLP-071-000006648 | to | RLP-071-000006648 |
| RLP-071-000006650 | to | RLP-071-000006650 |
| RLP-071-000006653 | to | RLP-071-000006653 |
| RLP-071-000006665 | to | RLP-071-000006665 |
| RLP-071-000006667 | to | RLP-071-000006667 |
| RLP-071-000006670 | to | RLP-071-000006670 |
| RLP-071-000006672 | to | RLP-071-000006679 |
| RLP-071-000006681 | to | RLP-071-000006681 |
| RLP-071-000006701 | to | RLP-071-000006701 |
| RLP-071-000006704 | to | RLP-071-000006704 |

| | | |
|---|---|---|
| RLP-071-000006706 | to | RLP-071-000006706 |
| RLP-071-000006717 | to | RLP-071-000006718 |
| RLP-071-000006720 | to | RLP-071-000006737 |
| RLP-071-000006760 | to | RLP-071-000006765 |
| RLP-071-000006767 | to | RLP-071-000006778 |
| RLP-071-000006780 | to | RLP-071-000006783 |
| RLP-071-000006832 | to | RLP-071-000006832 |
| RLP-071-000006834 | to | RLP-071-000006835 |
| RLP-071-000006867 | to | RLP-071-000006867 |
| RLP-071-000006873 | to | RLP-071-000006878 |
| RLP-071-000006880 | to | RLP-071-000006880 |
| RLP-071-000006882 | to | RLP-071-000006883 |
| RLP-071-000006885 | to | RLP-071-000006885 |
| RLP-071-000006906 | to | RLP-071-000006910 |
| RLP-071-000006925 | to | RLP-071-000006925 |
| RLP-071-000006931 | to | RLP-071-000006931 |
| RLP-071-000006936 | to | RLP-071-000006936 |
| RLP-071-000006941 | to | RLP-071-000006943 |
| RLP-071-000006951 | to | RLP-071-000006952 |
| RLP-071-000006955 | to | RLP-071-000006960 |
| RLP-071-000006965 | to | RLP-071-000006967 |
| RLP-071-000006969 | to | RLP-071-000006976 |
| RLP-071-000006978 | to | RLP-071-000006984 |
| RLP-071-000006986 | to | RLP-071-000006986 |
| RLP-071-000006989 | to | RLP-071-000006989 |
| RLP-071-000006991 | to | RLP-071-000006991 |
| RLP-071-000006999 | to | RLP-071-000006999 |
| RLP-071-000007017 | to | RLP-071-000007017 |
| RLP-071-000007040 | to | RLP-071-000007044 |
| RLP-071-000007046 | to | RLP-071-000007054 |
| RLP-071-000007066 | to | RLP-071-000007067 |
| RLP-071-000007069 | to | RLP-071-000007069 |
| RLP-071-000007071 | to | RLP-071-000007084 |
| RLP-071-000007088 | to | RLP-071-000007090 |
| RLP-071-000007095 | to | RLP-071-000007097 |
| RLP-071-000007099 | to | RLP-071-000007099 |
| RLP-071-000007103 | to | RLP-071-000007103 |
| RLP-071-000007107 | to | RLP-071-000007109 |
| RLP-071-000007111 | to | RLP-071-000007111 |
| RLP-071-000007117 | to | RLP-071-000007120 |
| RLP-071-000007122 | to | RLP-071-000007129 |
| RLP-071-000007131 | to | RLP-071-000007134 |
| RLP-071-000007136 | to | RLP-071-000007138 |
| RLP-071-000007151 | to | RLP-071-000007151 |

| | | |
|---|---|---|
| RLP-071-000007153 | to | RLP-071-000007154 |
| RLP-071-000007165 | to | RLP-071-000007165 |
| RLP-071-000007167 | to | RLP-071-000007167 |
| RLP-071-000007172 | to | RLP-071-000007172 |
| RLP-071-000007174 | to | RLP-071-000007178 |
| RLP-071-000007190 | to | RLP-071-000007190 |
| RLP-071-000007208 | to | RLP-071-000007208 |
| RLP-071-000007213 | to | RLP-071-000007218 |
| RLP-071-000007249 | to | RLP-071-000007257 |
| RLP-071-000007259 | to | RLP-071-000007263 |
| RLP-071-000007269 | to | RLP-071-000007276 |
| RLP-071-000007278 | to | RLP-071-000007281 |
| RLP-071-000007283 | to | RLP-071-000007290 |
| RLP-071-000007292 | to | RLP-071-000007293 |
| RLP-071-000007295 | to | RLP-071-000007296 |
| RLP-071-000007317 | to | RLP-071-000007318 |
| RLP-071-000007326 | to | RLP-071-000007326 |
| RLP-071-000007328 | to | RLP-071-000007328 |
| RLP-071-000007351 | to | RLP-071-000007352 |
| RLP-071-000007362 | to | RLP-071-000007367 |
| RLP-071-000007383 | to | RLP-071-000007383 |
| RLP-071-000007392 | to | RLP-071-000007392 |
| RLP-071-000007418 | to | RLP-071-000007422 |
| RLP-071-000007429 | to | RLP-071-000007429 |
| RLP-071-000007431 | to | RLP-071-000007433 |
| RLP-071-000007436 | to | RLP-071-000007437 |
| RLP-071-000007451 | to | RLP-071-000007451 |
| RLP-071-000007455 | to | RLP-071-000007455 |
| RLP-071-000007459 | to | RLP-071-000007459 |
| RLP-071-000007473 | to | RLP-071-000007473 |
| RLP-071-000007488 | to | RLP-071-000007490 |
| RLP-071-000007497 | to | RLP-071-000007497 |
| RLP-071-000007500 | to | RLP-071-000007502 |
| RLP-071-000007511 | to | RLP-071-000007513 |
| RLP-071-000007515 | to | RLP-071-000007518 |
| RLP-071-000007523 | to | RLP-071-000007523 |
| RLP-071-000007554 | to | RLP-071-000007554 |
| RLP-071-000007556 | to | RLP-071-000007558 |
| RLP-071-000007560 | to | RLP-071-000007565 |
| RLP-071-000007587 | to | RLP-071-000007593 |
| RLP-071-000007596 | to | RLP-071-000007597 |
| RLP-071-000007599 | to | RLP-071-000007636 |
| RLP-071-000007638 | to | RLP-071-000007638 |
| RLP-071-000007643 | to | RLP-071-000007644 |

| | | |
|---|---|---|
| RLP-071-000007646 | to | RLP-071-000007654 |
| RLP-071-000007658 | to | RLP-071-000007658 |
| RLP-071-000007665 | to | RLP-071-000007667 |
| RLP-071-000007671 | to | RLP-071-000007671 |
| RLP-071-000007673 | to | RLP-071-000007673 |
| RLP-071-000007675 | to | RLP-071-000007675 |
| RLP-071-000007682 | to | RLP-071-000007682 |
| RLP-071-000007685 | to | RLP-071-000007685 |
| RLP-071-000007687 | to | RLP-071-000007697 |
| RLP-071-000007702 | to | RLP-071-000007702 |
| RLP-071-000007717 | to | RLP-071-000007717 |
| RLP-071-000007719 | to | RLP-071-000007723 |
| RLP-071-000007760 | to | RLP-071-000007761 |
| RLP-071-000007763 | to | RLP-071-000007763 |
| RLP-071-000007772 | to | RLP-071-000007772 |
| RLP-071-000007780 | to | RLP-071-000007780 |
| RLP-071-000007782 | to | RLP-071-000007782 |
| RLP-071-000007786 | to | RLP-071-000007835 |
| RLP-071-000007841 | to | RLP-071-000007841 |
| RLP-071-000007846 | to | RLP-071-000007847 |
| RLP-071-000007850 | to | RLP-071-000007852 |
| RLP-071-000007854 | to | RLP-071-000007857 |
| RLP-071-000007859 | to | RLP-071-000007859 |
| RLP-071-000007863 | to | RLP-071-000007863 |
| RLP-071-000007868 | to | RLP-071-000007875 |
| RLP-071-000007909 | to | RLP-071-000007911 |
| RLP-071-000007917 | to | RLP-071-000007918 |
| RLP-071-000007933 | to | RLP-071-000007935 |
| RLP-071-000007963 | to | RLP-071-000007963 |
| RLP-071-000007967 | to | RLP-071-000007967 |
| RLP-071-000007974 | to | RLP-071-000007974 |
| RLP-071-000007982 | to | RLP-071-000007983 |
| RLP-071-000007985 | to | RLP-071-000007985 |
| RLP-071-000008026 | to | RLP-071-000008027 |
| RLP-071-000008035 | to | RLP-071-000008037 |
| RLP-071-000008040 | to | RLP-071-000008040 |
| RLP-071-000008083 | to | RLP-071-000008083 |
| RLP-071-000008090 | to | RLP-071-000008092 |
| RLP-071-000008094 | to | RLP-071-000008094 |
| RLP-071-000008096 | to | RLP-071-000008096 |
| RLP-071-000008101 | to | RLP-071-000008103 |
| RLP-071-000008113 | to | RLP-071-000008113 |
| RLP-071-000008122 | to | RLP-071-000008123 |
| RLP-071-000008125 | to | RLP-071-000008126 |

| | | |
|---|---|---|
| RLP-071-000008128 | to | RLP-071-000008128 |
| RLP-071-000008139 | to | RLP-071-000008139 |
| RLP-071-000008150 | to | RLP-071-000008150 |
| RLP-071-000008188 | to | RLP-071-000008188 |
| RLP-071-000008251 | to | RLP-071-000008251 |
| RLP-071-000008253 | to | RLP-071-000008253 |
| RLP-071-000008265 | to | RLP-071-000008265 |
| RLP-071-000008270 | to | RLP-071-000008271 |
| RLP-071-000008273 | to | RLP-071-000008273 |
| RLP-071-000008291 | to | RLP-071-000008294 |
| RLP-071-000008297 | to | RLP-071-000008297 |
| RLP-071-000008303 | to | RLP-071-000008303 |
| RLP-071-000008315 | to | RLP-071-000008315 |
| RLP-071-000008318 | to | RLP-071-000008318 |
| RLP-071-000008320 | to | RLP-071-000008320 |
| RLP-071-000008322 | to | RLP-071-000008324 |
| RLP-071-000008329 | to | RLP-071-000008330 |
| RLP-071-000008349 | to | RLP-071-000008349 |
| RLP-071-000008353 | to | RLP-071-000008353 |
| RLP-071-000008358 | to | RLP-071-000008358 |
| RLP-071-000008369 | to | RLP-071-000008369 |
| RLP-071-000008371 | to | RLP-071-000008371 |
| RLP-071-000008375 | to | RLP-071-000008375 |
| RLP-071-000008377 | to | RLP-071-000008380 |
| RLP-071-000008388 | to | RLP-071-000008389 |
| RLP-071-000008397 | to | RLP-071-000008397 |
| RLP-071-000008403 | to | RLP-071-000008403 |
| RLP-071-000008408 | to | RLP-071-000008409 |
| RLP-071-000008420 | to | RLP-071-000008421 |
| RLP-071-000008423 | to | RLP-071-000008423 |
| RLP-071-000008429 | to | RLP-071-000008430 |
| RLP-071-000008432 | to | RLP-071-000008433 |
| RLP-071-000008437 | to | RLP-071-000008437 |
| RLP-071-000008467 | to | RLP-071-000008467 |
| RLP-071-000008469 | to | RLP-071-000008474 |
| RLP-071-000008478 | to | RLP-071-000008478 |
| RLP-071-000008483 | to | RLP-071-000008483 |
| RLP-071-000008486 | to | RLP-071-000008486 |
| RLP-071-000008497 | to | RLP-071-000008497 |
| RLP-071-000008501 | to | RLP-071-000008501 |
| RLP-071-000008504 | to | RLP-071-000008504 |
| RLP-071-000008522 | to | RLP-071-000008524 |
| RLP-071-000008532 | to | RLP-071-000008532 |
| RLP-071-000008538 | to | RLP-071-000008538 |

| | | |
|---|---|---|
| RLP-071-000008542 | to | RLP-071-000008542 |
| RLP-071-000008544 | to | RLP-071-000008544 |
| RLP-071-000008562 | to | RLP-071-000008562 |
| RLP-071-000008566 | to | RLP-071-000008568 |
| RLP-071-000008575 | to | RLP-071-000008575 |
| RLP-071-000008577 | to | RLP-071-000008577 |
| RLP-071-000008583 | to | RLP-071-000008584 |
| RLP-071-000008587 | to | RLP-071-000008587 |
| RLP-071-000008593 | to | RLP-071-000008594 |
| RLP-071-000008596 | to | RLP-071-000008596 |
| RLP-071-000008609 | to | RLP-071-000008609 |
| RLP-071-000008623 | to | RLP-071-000008623 |
| RLP-071-000008630 | to | RLP-071-000008631 |
| RLP-071-000008640 | to | RLP-071-000008640 |
| RLP-071-000008655 | to | RLP-071-000008655 |
| RLP-071-000008708 | to | RLP-071-000008710 |
| RLP-071-000008717 | to | RLP-071-000008717 |
| RLP-071-000008736 | to | RLP-071-000008736 |
| RLP-071-000008760 | to | RLP-071-000008760 |
| RLP-071-000008776 | to | RLP-071-000008777 |
| RLP-071-000008784 | to | RLP-071-000008784 |
| RLP-071-000008793 | to | RLP-071-000008793 |
| RLP-071-000008808 | to | RLP-071-000008808 |
| RLP-071-000008814 | to | RLP-071-000008814 |
| RLP-071-000008828 | to | RLP-071-000008828 |
| RLP-071-000008859 | to | RLP-071-000008859 |
| RLP-071-000008880 | to | RLP-071-000008880 |
| RLP-071-000008882 | to | RLP-071-000008882 |
| RLP-071-000008923 | to | RLP-071-000008923 |
| RLP-071-000008952 | to | RLP-071-000008952 |
| RLP-071-000009001 | to | RLP-071-000009001 |
| RLP-071-000009003 | to | RLP-071-000009003 |
| RLP-071-000009008 | to | RLP-071-000009008 |
| RLP-071-000009018 | to | RLP-071-000009018 |
| RLP-071-000009021 | to | RLP-071-000009021 |
| RLP-071-000009083 | to | RLP-071-000009083 |
| RLP-071-000009085 | to | RLP-071-000009085 |
| RLP-071-000009112 | to | RLP-071-000009112 |
| RLP-071-000009131 | to | RLP-071-000009131 |
| RLP-071-000009141 | to | RLP-071-000009141 |
| RLP-071-000009171 | to | RLP-071-000009171 |
| RLP-071-000009175 | to | RLP-071-000009175 |
| RLP-071-000009182 | to | RLP-071-000009182 |
| RLP-071-000009185 | to | RLP-071-000009185 |

| | | |
|---|---|---|
| RLP-071-000009193 | to | RLP-071-000009194 |
| RLP-071-000009204 | to | RLP-071-000009205 |
| RLP-071-000009209 | to | RLP-071-000009210 |
| RLP-071-000009217 | to | RLP-071-000009217 |
| RLP-071-000009231 | to | RLP-071-000009233 |
| RLP-071-000009241 | to | RLP-071-000009242 |
| RLP-071-000009246 | to | RLP-071-000009246 |
| RLP-071-000009248 | to | RLP-071-000009248 |
| RLP-071-000009257 | to | RLP-071-000009257 |
| RLP-071-000009259 | to | RLP-071-000009260 |
| RLP-071-000009274 | to | RLP-071-000009274 |
| RLP-071-000009279 | to | RLP-071-000009281 |
| RLP-071-000009283 | to | RLP-071-000009284 |
| RLP-071-000009295 | to | RLP-071-000009295 |
| RLP-071-000009300 | to | RLP-071-000009300 |
| RLP-071-000009302 | to | RLP-071-000009302 |
| RLP-071-000009308 | to | RLP-071-000009310 |
| RLP-071-000009354 | to | RLP-071-000009354 |
| RLP-071-000009359 | to | RLP-071-000009359 |
| RLP-071-000009374 | to | RLP-071-000009374 |
| RLP-071-000009380 | to | RLP-071-000009380 |
| RLP-071-000009383 | to | RLP-071-000009384 |
| RLP-071-000009387 | to | RLP-071-000009387 |
| RLP-071-000009389 | to | RLP-071-000009389 |
| RLP-071-000009393 | to | RLP-071-000009394 |
| RLP-071-000009399 | to | RLP-071-000009399 |
| RLP-071-000009402 | to | RLP-071-000009402 |
| RLP-071-000009406 | to | RLP-071-000009406 |
| RLP-071-000009413 | to | RLP-071-000009413 |
| RLP-071-000009418 | to | RLP-071-000009418 |
| RLP-071-000009424 | to | RLP-071-000009424 |
| RLP-071-000009438 | to | RLP-071-000009438 |
| RLP-071-000009455 | to | RLP-071-000009455 |
| RLP-071-000009469 | to | RLP-071-000009469 |
| RLP-071-000009474 | to | RLP-071-000009475 |
| RLP-071-000009483 | to | RLP-071-000009483 |
| RLP-071-000009493 | to | RLP-071-000009493 |
| RLP-071-000009523 | to | RLP-071-000009524 |
| RLP-071-000009529 | to | RLP-071-000009530 |
| RLP-071-000009537 | to | RLP-071-000009537 |
| RLP-071-000009540 | to | RLP-071-000009541 |
| RLP-071-000009554 | to | RLP-071-000009554 |
| RLP-071-000009556 | to | RLP-071-000009559 |
| RLP-071-000009567 | to | RLP-071-000009568 |

| | | |
|---|---|---|
| RLP-071-000009570 | to | RLP-071-000009571 |
| RLP-071-000009586 | to | RLP-071-000009586 |
| RLP-071-000009599 | to | RLP-071-000009599 |
| RLP-071-000009613 | to | RLP-071-000009614 |
| RLP-071-000009618 | to | RLP-071-000009618 |
| RLP-071-000009621 | to | RLP-071-000009622 |
| RLP-071-000009630 | to | RLP-071-000009630 |
| RLP-071-000009633 | to | RLP-071-000009633 |
| RLP-071-000009638 | to | RLP-071-000009640 |
| RLP-071-000009644 | to | RLP-071-000009644 |
| RLP-071-000009650 | to | RLP-071-000009650 |
| RLP-071-000009659 | to | RLP-071-000009660 |
| RLP-071-000009677 | to | RLP-071-000009677 |
| RLP-071-000009681 | to | RLP-071-000009681 |
| RLP-071-000009718 | to | RLP-071-000009718 |
| RLP-071-000009761 | to | RLP-071-000009763 |
| RLP-071-000009774 | to | RLP-071-000009774 |
| RLP-071-000009785 | to | RLP-071-000009785 |
| RLP-071-000009832 | to | RLP-071-000009832 |
| RLP-071-000009840 | to | RLP-071-000009840 |
| RLP-071-000009857 | to | RLP-071-000009859 |
| RLP-071-000009867 | to | RLP-071-000009867 |
| RLP-071-000009876 | to | RLP-071-000009877 |
| RLP-071-000009879 | to | RLP-071-000009879 |
| RLP-071-000009891 | to | RLP-071-000009891 |
| RLP-071-000009904 | to | RLP-071-000009904 |
| RLP-071-000009908 | to | RLP-071-000009909 |
| RLP-071-000009912 | to | RLP-071-000009912 |
| RLP-071-000009915 | to | RLP-071-000009915 |
| RLP-071-000009919 | to | RLP-071-000009919 |
| RLP-071-000009924 | to | RLP-071-000009925 |
| RLP-071-000009935 | to | RLP-071-000009935 |
| RLP-071-000009947 | to | RLP-071-000009949 |
| RLP-071-000009952 | to | RLP-071-000009952 |
| RLP-071-000009955 | to | RLP-071-000009958 |
| RLP-071-000009987 | to | RLP-071-000009987 |
| RLP-071-000009989 | to | RLP-071-000009991 |
| RLP-071-000010000 | to | RLP-071-000010000 |
| RLP-071-000010017 | to | RLP-071-000010017 |
| RLP-071-000010019 | to | RLP-071-000010019 |
| RLP-071-000010022 | to | RLP-071-000010022 |
| RLP-071-000010035 | to | RLP-071-000010035 |
| RLP-071-000010053 | to | RLP-071-000010055 |
| RLP-071-000010088 | to | RLP-071-000010088 |

| | | |
|---|---|---|
| RLP-071-000010109 | to | RLP-071-000010109 |
| RLP-071-000010118 | to | RLP-071-000010118 |
| RLP-071-000010123 | to | RLP-071-000010123 |
| RLP-071-000010156 | to | RLP-071-000010156 |
| RLP-071-000010235 | to | RLP-071-000010240 |
| RLP-071-000010256 | to | RLP-071-000010259 |
| RLP-071-000010266 | to | RLP-071-000010266 |
| RLP-071-000010305 | to | RLP-071-000010308 |
| RLP-071-000010323 | to | RLP-071-000010325 |
| RLP-071-000010334 | to | RLP-071-000010341 |
| RLP-071-000010352 | to | RLP-071-000010352 |
| RLP-071-000010403 | to | RLP-071-000010403 |
| RLP-071-000010406 | to | RLP-071-000010406 |
| RLP-071-000010409 | to | RLP-071-000010412 |
| RLP-071-000010414 | to | RLP-071-000010414 |
| RLP-071-000010427 | to | RLP-071-000010429 |
| RLP-071-000010435 | to | RLP-071-000010439 |
| RLP-071-000010441 | to | RLP-071-000010450 |
| RLP-071-000010453 | to | RLP-071-000010454 |
| RLP-071-000010457 | to | RLP-071-000010457 |
| RLP-071-000010461 | to | RLP-071-000010462 |
| RLP-071-000010467 | to | RLP-071-000010468 |
| RLP-071-000010471 | to | RLP-071-000010472 |
| RLP-071-000010484 | to | RLP-071-000010485 |
| RLP-071-000010490 | to | RLP-071-000010490 |
| RLP-071-000010496 | to | RLP-071-000010496 |
| RLP-071-000010500 | to | RLP-071-000010500 |
| RLP-071-000010504 | to | RLP-071-000010504 |
| RLP-071-000010506 | to | RLP-071-000010506 |
| RLP-071-000010508 | to | RLP-071-000010509 |
| RLP-071-000010511 | to | RLP-071-000010512 |
| RLP-071-000010514 | to | RLP-071-000010514 |
| RLP-071-000010517 | to | RLP-071-000010518 |
| RLP-071-000010520 | to | RLP-071-000010522 |
| RLP-071-000010524 | to | RLP-071-000010527 |
| RLP-071-000010529 | to | RLP-071-000010529 |
| RLP-071-000010531 | to | RLP-071-000010531 |
| RLP-071-000010533 | to | RLP-071-000010533 |
| RLP-071-000010535 | to | RLP-071-000010536 |
| RLP-071-000010540 | to | RLP-071-000010541 |
| RLP-071-000010546 | to | RLP-071-000010548 |
| RLP-071-000010551 | to | RLP-071-000010552 |
| RLP-071-000010555 | to | RLP-071-000010555 |
| RLP-071-000010558 | to | RLP-071-000010558 |

| | | |
|---|---|---|
| RLP-071-000010561 | to | RLP-071-000010563 |
| RLP-071-000010578 | to | RLP-071-000010578 |
| RLP-071-000010580 | to | RLP-071-000010580 |
| RLP-071-000010582 | to | RLP-071-000010584 |
| RLP-071-000010587 | to | RLP-071-000010587 |
| RLP-071-000010589 | to | RLP-071-000010595 |
| RLP-071-000010598 | to | RLP-071-000010603 |
| RLP-071-000010606 | to | RLP-071-000010606 |
| RLP-071-000010608 | to | RLP-071-000010609 |
| RLP-071-000010615 | to | RLP-071-000010617 |
| RLP-071-000010620 | to | RLP-071-000010621 |
| RLP-071-000010624 | to | RLP-071-000010626 |
| RLP-071-000010628 | to | RLP-071-000010630 |
| RLP-071-000010632 | to | RLP-071-000010636 |
| RLP-071-000010643 | to | RLP-071-000010645 |
| RLP-071-000010648 | to | RLP-071-000010648 |
| RLP-071-000010650 | to | RLP-071-000010650 |
| RLP-071-000010657 | to | RLP-071-000010658 |
| RLP-071-000010664 | to | RLP-071-000010664 |
| RLP-071-000010674 | to | RLP-071-000010674 |
| RLP-071-000010685 | to | RLP-071-000010685 |
| RLP-071-000010688 | to | RLP-071-000010688 |
| RLP-071-000010692 | to | RLP-071-000010692 |
| RLP-071-000010697 | to | RLP-071-000010697 |
| RLP-071-000010714 | to | RLP-071-000010716 |
| RLP-071-000010718 | to | RLP-071-000010718 |
| RLP-071-000010729 | to | RLP-071-000010731 |
| RLP-071-000010738 | to | RLP-071-000010740 |
| RLP-071-000010743 | to | RLP-071-000010743 |
| RLP-071-000010751 | to | RLP-071-000010751 |
| RLP-071-000010760 | to | RLP-071-000010760 |
| RLP-071-000010769 | to | RLP-071-000010769 |
| RLP-071-000010781 | to | RLP-071-000010781 |
| RLP-071-000010793 | to | RLP-071-000010794 |
| RLP-071-000010804 | to | RLP-071-000010804 |
| RLP-071-000010810 | to | RLP-071-000010810 |
| RLP-071-000010812 | to | RLP-071-000010812 |
| RLP-071-000010818 | to | RLP-071-000010818 |
| RLP-071-000010822 | to | RLP-071-000010822 |
| RLP-071-000010877 | to | RLP-071-000010878 |
| RLP-071-000010894 | to | RLP-071-000010894 |
| RLP-071-000010899 | to | RLP-071-000010899 |
| RLP-071-000010912 | to | RLP-071-000010912 |
| RLP-071-000010917 | to | RLP-071-000010917 |

| | | |
|---|---|---|
| RLP-071-000010919 | to | RLP-071-000010919 |
| RLP-071-000010957 | to | RLP-071-000010957 |
| RLP-071-000010962 | to | RLP-071-000010962 |
| RLP-071-000010965 | to | RLP-071-000010965 |
| RLP-071-000010969 | to | RLP-071-000010969 |
| RLP-071-000010975 | to | RLP-071-000010978 |
| RLP-071-000010987 | to | RLP-071-000010987 |
| RLP-071-000010989 | to | RLP-071-000010989 |
| RLP-071-000010999 | to | RLP-071-000010999 |
| RLP-071-000011007 | to | RLP-071-000011008 |
| RLP-071-000011011 | to | RLP-071-000011011 |
| RLP-071-000011020 | to | RLP-071-000011020 |
| RLP-071-000011026 | to | RLP-071-000011027 |
| RLP-071-000011029 | to | RLP-071-000011031 |
| RLP-071-000011036 | to | RLP-071-000011037 |
| RLP-071-000011041 | to | RLP-071-000011041 |
| RLP-071-000011046 | to | RLP-071-000011046 |
| RLP-071-000011050 | to | RLP-071-000011050 |
| RLP-071-000011055 | to | RLP-071-000011055 |
| RLP-071-000011066 | to | RLP-071-000011066 |
| RLP-071-000011071 | to | RLP-071-000011071 |
| RLP-071-000011073 | to | RLP-071-000011073 |
| RLP-071-000011075 | to | RLP-071-000011075 |
| RLP-071-000011086 | to | RLP-071-000011086 |
| RLP-071-000011088 | to | RLP-071-000011091 |
| RLP-071-000011098 | to | RLP-071-000011098 |
| RLP-071-000011111 | to | RLP-071-000011111 |
| RLP-071-000011113 | to | RLP-071-000011113 |
| RLP-071-000011115 | to | RLP-071-000011116 |
| RLP-071-000011125 | to | RLP-071-000011125 |
| RLP-071-000011127 | to | RLP-071-000011127 |
| RLP-071-000011129 | to | RLP-071-000011130 |
| RLP-071-000011132 | to | RLP-071-000011133 |
| RLP-071-000011136 | to | RLP-071-000011136 |
| RLP-071-000011156 | to | RLP-071-000011156 |
| RLP-071-000011162 | to | RLP-071-000011162 |
| RLP-071-000011167 | to | RLP-071-000011167 |
| RLP-071-000011180 | to | RLP-071-000011180 |
| RLP-071-000011187 | to | RLP-071-000011187 |
| RLP-071-000011193 | to | RLP-071-000011193 |
| RLP-071-000011197 | to | RLP-071-000011197 |
| RLP-071-000011205 | to | RLP-071-000011205 |
| RLP-071-000011210 | to | RLP-071-000011210 |
| RLP-071-000011215 | to | RLP-071-000011215 |

| | | |
|---|---|---|
| RLP-071-000011218 | to | RLP-071-000011218 |
| RLP-071-000011220 | to | RLP-071-000011221 |
| RLP-071-000011224 | to | RLP-071-000011224 |
| RLP-071-000011231 | to | RLP-071-000011231 |
| RLP-071-000011234 | to | RLP-071-000011234 |
| RLP-071-000011238 | to | RLP-071-000011238 |
| RLP-071-000011244 | to | RLP-071-000011244 |
| RLP-071-000011246 | to | RLP-071-000011246 |
| RLP-071-000011249 | to | RLP-071-000011249 |
| RLP-071-000011251 | to | RLP-071-000011251 |
| RLP-071-000011254 | to | RLP-071-000011254 |
| RLP-071-000011258 | to | RLP-071-000011258 |
| RLP-071-000011264 | to | RLP-071-000011264 |
| RLP-071-000011283 | to | RLP-071-000011283 |
| RLP-071-000011285 | to | RLP-071-000011287 |
| RLP-071-000011289 | to | RLP-071-000011289 |
| RLP-071-000011291 | to | RLP-071-000011292 |
| RLP-071-000011295 | to | RLP-071-000011296 |
| RLP-071-000011303 | to | RLP-071-000011303 |
| RLP-071-000011309 | to | RLP-071-000011309 |
| RLP-071-000011315 | to | RLP-071-000011315 |
| RLP-071-000011319 | to | RLP-071-000011320 |
| RLP-071-000011337 | to | RLP-071-000011337 |
| RLP-071-000011339 | to | RLP-071-000011339 |
| RLP-071-000011348 | to | RLP-071-000011348 |
| RLP-071-000011354 | to | RLP-071-000011354 |
| RLP-071-000011369 | to | RLP-071-000011370 |
| RLP-071-000011378 | to | RLP-071-000011379 |
| RLP-071-000011381 | to | RLP-071-000011381 |
| RLP-071-000011397 | to | RLP-071-000011397 |
| RLP-071-000011409 | to | RLP-071-000011409 |
| RLP-071-000011411 | to | RLP-071-000011411 |
| RLP-071-000011414 | to | RLP-071-000011414 |
| RLP-071-000011422 | to | RLP-071-000011422 |
| RLP-071-000011443 | to | RLP-071-000011443 |
| RLP-071-000011445 | to | RLP-071-000011445 |
| RLP-071-000011462 | to | RLP-071-000011462 |
| RLP-071-000011467 | to | RLP-071-000011467 |
| RLP-071-000011470 | to | RLP-071-000011471 |
| RLP-071-000011482 | to | RLP-071-000011482 |
| RLP-071-000011487 | to | RLP-071-000011490 |
| RLP-071-000011494 | to | RLP-071-000011494 |
| RLP-071-000011497 | to | RLP-071-000011497 |
| RLP-071-000011511 | to | RLP-071-000011511 |

| | | |
|---|---|---|
| RLP-071-000011524 | to | RLP-071-000011526 |
| RLP-071-000011528 | to | RLP-071-000011528 |
| RLP-071-000011552 | to | RLP-071-000011553 |
| RLP-071-000011570 | to | RLP-071-000011570 |
| RLP-071-000011577 | to | RLP-071-000011577 |
| RLP-071-000011579 | to | RLP-071-000011582 |
| RLP-071-000011588 | to | RLP-071-000011588 |
| RLP-071-000011594 | to | RLP-071-000011594 |
| RLP-071-000011597 | to | RLP-071-000011597 |
| RLP-071-000011603 | to | RLP-071-000011603 |
| RLP-071-000011614 | to | RLP-071-000011614 |
| RLP-071-000011629 | to | RLP-071-000011630 |
| RLP-071-000011636 | to | RLP-071-000011636 |
| RLP-071-000011645 | to | RLP-071-000011645 |
| RLP-071-000011656 | to | RLP-071-000011656 |
| RLP-071-000011661 | to | RLP-071-000011661 |
| RLP-071-000011684 | to | RLP-071-000011685 |
| RLP-071-000011698 | to | RLP-071-000011698 |
| RLP-071-000011716 | to | RLP-071-000011716 |
| RLP-071-000011721 | to | RLP-071-000011721 |
| RLP-071-000011725 | to | RLP-071-000011725 |
| RLP-071-000011728 | to | RLP-071-000011728 |
| RLP-071-000011738 | to | RLP-071-000011738 |
| RLP-071-000011741 | to | RLP-071-000011741 |
| RLP-071-000011801 | to | RLP-071-000011801 |
| RLP-071-000011806 | to | RLP-071-000011806 |
| RLP-071-000011808 | to | RLP-071-000011808 |
| RLP-071-000011825 | to | RLP-071-000011825 |
| RLP-071-000011831 | to | RLP-071-000011831 |
| RLP-071-000011838 | to | RLP-071-000011838 |
| RLP-071-000011848 | to | RLP-071-000011848 |
| RLP-071-000011857 | to | RLP-071-000011858 |
| RLP-071-000011862 | to | RLP-071-000011862 |
| RLP-071-000011864 | to | RLP-071-000011864 |
| RLP-071-000011866 | to | RLP-071-000011866 |
| RLP-071-000011871 | to | RLP-071-000011871 |
| RLP-071-000011898 | to | RLP-071-000011898 |
| RLP-071-000011915 | to | RLP-071-000011916 |
| RLP-071-000011919 | to | RLP-071-000011919 |
| RLP-071-000011922 | to | RLP-071-000011923 |
| RLP-071-000011925 | to | RLP-071-000011925 |
| RLP-071-000011932 | to | RLP-071-000011932 |
| RLP-071-000011942 | to | RLP-071-000011942 |
| RLP-071-000011967 | to | RLP-071-000011967 |

| RLP-071-000011971 | to | RLP-071-000011971 |
|---|---|---|
| RLP-071-000011974 | to | RLP-071-000011974 |
| RLP-071-000011985 | to | RLP-071-000011985 |
| RLP-071-000011991 | to | RLP-071-000011991 |
| RLP-071-000012008 | to | RLP-071-000012008 |
| RLP-071-000012013 | to | RLP-071-000012013 |
| RLP-071-000012018 | to | RLP-071-000012018 |
| RLP-071-000012038 | to | RLP-071-000012038 |
| RLP-071-000012041 | to | RLP-071-000012041 |
| RLP-071-000012057 | to | RLP-071-000012057 |
| RLP-071-000012059 | to | RLP-071-000012061 |
| RLP-071-000012072 | to | RLP-071-000012072 |
| RLP-071-000012085 | to | RLP-071-000012085 |
| RLP-071-000012094 | to | RLP-071-000012095 |
| RLP-071-000012098 | to | RLP-071-000012099 |
| RLP-071-000012110 | to | RLP-071-000012110 |
| RLP-071-000012127 | to | RLP-071-000012127 |
| RLP-071-000012138 | to | RLP-071-000012138 |
| RLP-071-000012162 | to | RLP-071-000012162 |
| RLP-071-000012165 | to | RLP-071-000012165 |
| RLP-071-000012167 | to | RLP-071-000012167 |
| RLP-071-000012174 | to | RLP-071-000012174 |
| RLP-071-000012176 | to | RLP-071-000012176 |
| RLP-071-000012178 | to | RLP-071-000012178 |
| RLP-071-000012191 | to | RLP-071-000012191 |
| RLP-071-000012193 | to | RLP-071-000012193 |
| RLP-071-000012219 | to | RLP-071-000012219 |
| RLP-071-000012223 | to | RLP-071-000012224 |
| RLP-071-000012234 | to | RLP-071-000012234 |
| RLP-071-000012238 | to | RLP-071-000012238 |
| RLP-071-000012247 | to | RLP-071-000012247 |
| RLP-071-000012285 | to | RLP-071-000012286 |
| RLP-071-000012306 | to | RLP-071-000012306 |
| RLP-071-000012308 | to | RLP-071-000012308 |
| RLP-071-000012310 | to | RLP-071-000012310 |
| RLP-071-000012313 | to | RLP-071-000012314 |
| RLP-071-000012333 | to | RLP-071-000012334 |
| RLP-071-000012339 | to | RLP-071-000012339 |
| RLP-071-000012342 | to | RLP-071-000012342 |
| RLP-071-000012346 | to | RLP-071-000012346 |
| RLP-071-000012349 | to | RLP-071-000012349 |
| RLP-071-000012359 | to | RLP-071-000012359 |
| RLP-071-000012362 | to | RLP-071-000012362 |
| RLP-071-000012366 | to | RLP-071-000012366 |

| | | |
|---|---|---|
| RLP-071-000012380 | to | RLP-071-000012380 |
| RLP-071-000012393 | to | RLP-071-000012393 |
| RLP-071-000012396 | to | RLP-071-000012396 |
| RLP-071-000012398 | to | RLP-071-000012399 |
| RLP-071-000012404 | to | RLP-071-000012404 |
| RLP-071-000012420 | to | RLP-071-000012420 |
| RLP-071-000012438 | to | RLP-071-000012438 |
| RLP-071-000012460 | to | RLP-071-000012460 |
| RLP-071-000012462 | to | RLP-071-000012462 |
| RLP-071-000012466 | to | RLP-071-000012466 |
| RLP-071-000012479 | to | RLP-071-000012479 |
| RLP-071-000012504 | to | RLP-071-000012504 |
| RLP-071-000012508 | to | RLP-071-000012508 |
| RLP-071-000012513 | to | RLP-071-000012513 |
| RLP-071-000012524 | to | RLP-071-000012524 |
| RLP-071-000012532 | to | RLP-071-000012532 |
| RLP-071-000012547 | to | RLP-071-000012547 |
| RLP-071-000012551 | to | RLP-071-000012551 |
| RLP-071-000012561 | to | RLP-071-000012561 |
| RLP-071-000012576 | to | RLP-071-000012578 |
| RLP-071-000012582 | to | RLP-071-000012582 |
| RLP-071-000012614 | to | RLP-071-000012614 |
| RLP-071-000012616 | to | RLP-071-000012616 |
| RLP-071-000012618 | to | RLP-071-000012618 |
| RLP-071-000012620 | to | RLP-071-000012620 |
| RLP-071-000012627 | to | RLP-071-000012628 |
| RLP-071-000012631 | to | RLP-071-000012631 |
| RLP-071-000012663 | to | RLP-071-000012663 |
| RLP-071-000012673 | to | RLP-071-000012673 |
| RLP-071-000012675 | to | RLP-071-000012675 |
| RLP-071-000012678 | to | RLP-071-000012678 |
| RLP-071-000012685 | to | RLP-071-000012685 |
| RLP-071-000012688 | to | RLP-071-000012688 |
| RLP-071-000012691 | to | RLP-071-000012692 |
| RLP-071-000012698 | to | RLP-071-000012698 |
| RLP-071-000012707 | to | RLP-071-000012707 |
| RLP-071-000012712 | to | RLP-071-000012713 |
| RLP-071-000012717 | to | RLP-071-000012717 |
| RLP-071-000012721 | to | RLP-071-000012721 |
| RLP-071-000012727 | to | RLP-071-000012727 |
| RLP-071-000012739 | to | RLP-071-000012739 |
| RLP-071-000012742 | to | RLP-071-000012742 |
| RLP-071-000012764 | to | RLP-071-000012764 |
| RLP-071-000012771 | to | RLP-071-000012771 |

| | | |
|---|---|---|
| RLP-071-000012799 | to | RLP-071-000012799 |
| RLP-071-000012802 | to | RLP-071-000012802 |
| RLP-071-000012846 | to | RLP-071-000012846 |
| RLP-071-000012860 | to | RLP-071-000012860 |
| RLP-071-000012872 | to | RLP-071-000012873 |
| RLP-071-000012884 | to | RLP-071-000012884 |
| RLP-071-000012907 | to | RLP-071-000012907 |
| RLP-071-000012925 | to | RLP-071-000012925 |
| RLP-071-000012927 | to | RLP-071-000012927 |
| RLP-071-000012941 | to | RLP-071-000012941 |
| RLP-071-000012945 | to | RLP-071-000012945 |
| RLP-071-000012953 | to | RLP-071-000012953 |
| RLP-071-000012980 | to | RLP-071-000012981 |
| RLP-071-000012984 | to | RLP-071-000012984 |
| RLP-071-000012986 | to | RLP-071-000012986 |
| RLP-071-000013019 | to | RLP-071-000013019 |
| RLP-071-000013031 | to | RLP-071-000013031 |
| RLP-071-000013036 | to | RLP-071-000013036 |
| RLP-071-000013042 | to | RLP-071-000013042 |
| RLP-071-000013044 | to | RLP-071-000013044 |
| RLP-071-000013046 | to | RLP-071-000013046 |
| RLP-071-000013064 | to | RLP-071-000013064 |
| RLP-071-000013073 | to | RLP-071-000013073 |
| RLP-071-000013092 | to | RLP-071-000013093 |
| RLP-071-000013104 | to | RLP-071-000013104 |
| RLP-071-000013108 | to | RLP-071-000013109 |
| RLP-071-000013130 | to | RLP-071-000013130 |
| RLP-071-000013133 | to | RLP-071-000013134 |
| RLP-071-000013153 | to | RLP-071-000013153 |
| RLP-071-000013170 | to | RLP-071-000013170 |
| RLP-071-000013176 | to | RLP-071-000013176 |
| RLP-071-000013193 | to | RLP-071-000013195 |
| RLP-071-000013260 | to | RLP-071-000013260 |
| RLP-071-000013274 | to | RLP-071-000013274 |
| RLP-071-000013309 | to | RLP-071-000013309 |
| RLP-071-000013331 | to | RLP-071-000013331 |
| RLP-071-000013333 | to | RLP-071-000013333 |
| RLP-071-000013336 | to | RLP-071-000013336 |
| RLP-071-000013339 | to | RLP-071-000013339 |
| RLP-071-000013344 | to | RLP-071-000013345 |
| RLP-071-000013351 | to | RLP-071-000013351 |
| RLP-071-000013361 | to | RLP-071-000013363 |
| RLP-071-000013401 | to | RLP-071-000013401 |
| RLP-071-000013438 | to | RLP-071-000013438 |

| | | |
|---|---|---|
| RLP-071-000013464 | to | RLP-071-000013464 |
| RLP-071-000013467 | to | RLP-071-000013467 |
| RLP-071-000013476 | to | RLP-071-000013476 |
| RLP-071-000013478 | to | RLP-071-000013478 |
| RLP-071-000013494 | to | RLP-071-000013494 |
| RLP-071-000013498 | to | RLP-071-000013501 |
| RLP-071-000013507 | to | RLP-071-000013507 |
| RLP-071-000013510 | to | RLP-071-000013510 |
| RLP-071-000013517 | to | RLP-071-000013517 |
| RLP-071-000013525 | to | RLP-071-000013525 |
| RLP-071-000013527 | to | RLP-071-000013527 |
| RLP-071-000013543 | to | RLP-071-000013543 |
| RLP-071-000013552 | to | RLP-071-000013552 |
| RLP-071-000013565 | to | RLP-071-000013565 |
| RLP-071-000013581 | to | RLP-071-000013581 |
| RLP-071-000013593 | to | RLP-071-000013593 |
| RLP-071-000013596 | to | RLP-071-000013596 |
| RLP-071-000013598 | to | RLP-071-000013598 |
| RLP-071-000013604 | to | RLP-071-000013604 |
| RLP-071-000013613 | to | RLP-071-000013614 |
| RLP-071-000013636 | to | RLP-071-000013636 |
| RLP-071-000013650 | to | RLP-071-000013650 |
| RLP-071-000013657 | to | RLP-071-000013657 |
| RLP-071-000013665 | to | RLP-071-000013665 |
| RLP-071-000013688 | to | RLP-071-000013688 |
| RLP-071-000013692 | to | RLP-071-000013692 |
| RLP-071-000013719 | to | RLP-071-000013719 |
| RLP-071-000013749 | to | RLP-071-000013750 |
| RLP-071-000013761 | to | RLP-071-000013761 |
| RLP-071-000013765 | to | RLP-071-000013765 |
| RLP-071-000013773 | to | RLP-071-000013773 |
| RLP-071-000013790 | to | RLP-071-000013790 |
| RLP-071-000013809 | to | RLP-071-000013809 |
| RLP-071-000013815 | to | RLP-071-000013815 |
| RLP-071-000013817 | to | RLP-071-000013817 |
| RLP-071-000013820 | to | RLP-071-000013821 |
| RLP-071-000013825 | to | RLP-071-000013825 |
| RLP-071-000013830 | to | RLP-071-000013830 |
| RLP-071-000013832 | to | RLP-071-000013832 |
| RLP-071-000013834 | to | RLP-071-000013834 |
| RLP-071-000013837 | to | RLP-071-000013839 |
| RLP-071-000013842 | to | RLP-071-000013842 |
| RLP-071-000013864 | to | RLP-071-000013865 |
| RLP-071-000013876 | to | RLP-071-000013876 |

| | | |
|---|---|---|
| RLP-071-000013880 | to | RLP-071-000013880 |
| RLP-071-000013882 | to | RLP-071-000013882 |
| RLP-071-000013893 | to | RLP-071-000013893 |
| RLP-071-000013896 | to | RLP-071-000013896 |
| RLP-071-000013898 | to | RLP-071-000013898 |
| RLP-071-000013901 | to | RLP-071-000013901 |
| RLP-071-000013904 | to | RLP-071-000013904 |
| RLP-071-000013914 | to | RLP-071-000013914 |
| RLP-071-000013942 | to | RLP-071-000013942 |
| RLP-071-000013946 | to | RLP-071-000013946 |
| RLP-071-000013949 | to | RLP-071-000013949 |
| RLP-071-000013963 | to | RLP-071-000013963 |
| RLP-071-000013967 | to | RLP-071-000013967 |
| RLP-071-000013975 | to | RLP-071-000013976 |
| RLP-071-000013996 | to | RLP-071-000013996 |
| RLP-071-000014033 | to | RLP-071-000014033 |
| RLP-071-000014038 | to | RLP-071-000014039 |
| RLP-071-000014043 | to | RLP-071-000014043 |
| RLP-071-000014045 | to | RLP-071-000014045 |
| RLP-071-000014053 | to | RLP-071-000014054 |
| RLP-071-000014070 | to | RLP-071-000014070 |
| RLP-071-000014080 | to | RLP-071-000014080 |
| RLP-071-000014122 | to | RLP-071-000014124 |
| RLP-071-000014127 | to | RLP-071-000014129 |
| RLP-071-000014133 | to | RLP-071-000014133 |
| RLP-071-000014138 | to | RLP-071-000014138 |
| RLP-071-000014142 | to | RLP-071-000014142 |
| RLP-071-000014148 | to | RLP-071-000014148 |
| RLP-071-000014153 | to | RLP-071-000014153 |
| RLP-071-000014183 | to | RLP-071-000014183 |
| RLP-071-000014190 | to | RLP-071-000014191 |
| RLP-071-000014198 | to | RLP-071-000014199 |
| RLP-071-000014204 | to | RLP-071-000014205 |
| RLP-071-000014213 | to | RLP-071-000014213 |
| RLP-071-000014234 | to | RLP-071-000014234 |
| RLP-071-000014237 | to | RLP-071-000014237 |
| RLP-071-000014258 | to | RLP-071-000014258 |
| RLP-071-000014262 | to | RLP-071-000014262 |
| RLP-071-000014314 | to | RLP-071-000014314 |
| RLP-071-000014330 | to | RLP-071-000014330 |
| RLP-071-000014340 | to | RLP-071-000014340 |
| RLP-071-000014348 | to | RLP-071-000014348 |
| RLP-071-000014350 | to | RLP-071-000014351 |
| RLP-071-000014353 | to | RLP-071-000014353 |

119

| | | |
|---|---|---|
| RLP-071-000014362 | to | RLP-071-000014362 |
| RLP-071-000014369 | to | RLP-071-000014369 |
| RLP-071-000014384 | to | RLP-071-000014384 |
| RLP-071-000014415 | to | RLP-071-000014416 |
| RLP-071-000014461 | to | RLP-071-000014462 |
| RLP-071-000014464 | to | RLP-071-000014464 |
| RLP-071-000014466 | to | RLP-071-000014466 |
| RLP-071-000014476 | to | RLP-071-000014476 |
| RLP-071-000014479 | to | RLP-071-000014479 |
| RLP-071-000014494 | to | RLP-071-000014494 |
| RLP-071-000014517 | to | RLP-071-000014517 |
| RLP-071-000014542 | to | RLP-071-000014542 |
| RLP-071-000014556 | to | RLP-071-000014556 |
| RLP-071-000014571 | to | RLP-071-000014571 |
| RLP-071-000014586 | to | RLP-071-000014586 |
| RLP-071-000014593 | to | RLP-071-000014593 |
| RLP-071-000014625 | to | RLP-071-000014625 |
| RLP-071-000014645 | to | RLP-071-000014645 |
| RLP-071-000014647 | to | RLP-071-000014647 |
| RLP-071-000014653 | to | RLP-071-000014653 |
| RLP-071-000014657 | to | RLP-071-000014658 |
| RLP-071-000014669 | to | RLP-071-000014669 |
| RLP-071-000014674 | to | RLP-071-000014674 |
| RLP-071-000014684 | to | RLP-071-000014684 |
| RLP-071-000014690 | to | RLP-071-000014690 |
| RLP-071-000014697 | to | RLP-071-000014697 |
| RLP-071-000014702 | to | RLP-071-000014702 |
| RLP-071-000014704 | to | RLP-071-000014704 |
| RLP-071-000014737 | to | RLP-071-000014737 |
| RLP-071-000014740 | to | RLP-071-000014741 |
| RLP-071-000014748 | to | RLP-071-000014748 |
| RLP-071-000014750 | to | RLP-071-000014751 |
| RLP-071-000014753 | to | RLP-071-000014753 |
| RLP-071-000014759 | to | RLP-071-000014759 |
| RLP-071-000014780 | to | RLP-071-000014780 |
| RLP-071-000014792 | to | RLP-071-000014792 |
| RLP-071-000014806 | to | RLP-071-000014807 |
| RLP-071-000014831 | to | RLP-071-000014831 |
| RLP-071-000014841 | to | RLP-071-000014843 |
| RLP-071-000014867 | to | RLP-071-000014870 |
| RLP-071-000014873 | to | RLP-071-000014875 |
| RLP-071-000014891 | to | RLP-071-000014893 |
| RLP-071-000014902 | to | RLP-071-000014903 |
| RLP-071-000014905 | to | RLP-071-000014907 |

| | | |
|---|---|---|
| RLP-071-000014916 | to | RLP-071-000014919 |
| RLP-071-000014927 | to | RLP-071-000014928 |
| RLP-071-000014930 | to | RLP-071-000014930 |
| RLP-071-000014933 | to | RLP-071-000014933 |
| RLP-071-000014936 | to | RLP-071-000014936 |
| RLP-071-000014938 | to | RLP-071-000014938 |
| RLP-071-000014944 | to | RLP-071-000014944 |
| RLP-071-000014947 | to | RLP-071-000014950 |
| RLP-071-000014968 | to | RLP-071-000014970 |
| RLP-071-000014978 | to | RLP-071-000014979 |
| RLP-071-000014989 | to | RLP-071-000014990 |
| RLP-071-000014992 | to | RLP-071-000014992 |
| RLP-071-000014996 | to | RLP-071-000014997 |
| RLP-071-000015000 | to | RLP-071-000015000 |
| RLP-071-000015030 | to | RLP-071-000015032 |
| RLP-071-000015034 | to | RLP-071-000015034 |
| RLP-071-000015102 | to | RLP-071-000015102 |
| RLP-071-000015113 | to | RLP-071-000015116 |
| RLP-071-000015123 | to | RLP-071-000015123 |
| RLP-071-000015128 | to | RLP-071-000015129 |
| RLP-071-000015131 | to | RLP-071-000015132 |
| RLP-071-000015149 | to | RLP-071-000015151 |
| RLP-071-000015153 | to | RLP-071-000015154 |
| RLP-071-000015157 | to | RLP-071-000015157 |
| RLP-071-000015163 | to | RLP-071-000015163 |
| RLP-071-000015165 | to | RLP-071-000015165 |
| RLP-071-000015179 | to | RLP-071-000015179 |
| RLP-071-000015183 | to | RLP-071-000015183 |
| RLP-071-000015186 | to | RLP-071-000015193 |
| RLP-071-000015195 | to | RLP-071-000015195 |
| RLP-071-000015238 | to | RLP-071-000015238 |
| RLP-071-000015243 | to | RLP-071-000015244 |
| RLP-071-000015246 | to | RLP-071-000015246 |
| RLP-071-000015248 | to | RLP-071-000015248 |
| RLP-071-000015251 | to | RLP-071-000015251 |
| RLP-071-000015254 | to | RLP-071-000015255 |
| RLP-071-000015257 | to | RLP-071-000015258 |
| RLP-071-000015262 | to | RLP-071-000015262 |
| RLP-071-000015273 | to | RLP-071-000015275 |
| RLP-071-000015278 | to | RLP-071-000015278 |
| RLP-071-000015282 | to | RLP-071-000015282 |
| RLP-071-000015292 | to | RLP-071-000015292 |
| RLP-071-000015294 | to | RLP-071-000015294 |
| RLP-071-000015305 | to | RLP-071-000015305 |

| | | |
|---|---|---|
| RLP-071-000015307 | to | RLP-071-000015307 |
| RLP-071-000015321 | to | RLP-071-000015322 |
| RLP-071-000015326 | to | RLP-071-000015327 |
| RLP-071-000015329 | to | RLP-071-000015330 |
| RLP-071-000015332 | to | RLP-071-000015332 |
| RLP-071-000015340 | to | RLP-071-000015340 |
| RLP-071-000015342 | to | RLP-071-000015342 |
| RLP-071-000015347 | to | RLP-071-000015347 |
| RLP-071-000015351 | to | RLP-071-000015351 |
| RLP-071-000015353 | to | RLP-071-000015354 |
| RLP-071-000015357 | to | RLP-071-000015357 |
| RLP-071-000015361 | to | RLP-071-000015364 |
| RLP-071-000015366 | to | RLP-071-000015367 |
| RLP-071-000015370 | to | RLP-071-000015370 |
| RLP-071-000015381 | to | RLP-071-000015384 |
| RLP-071-000015387 | to | RLP-071-000015390 |
| RLP-071-000015392 | to | RLP-071-000015392 |
| RLP-071-000015394 | to | RLP-071-000015395 |
| RLP-071-000015397 | to | RLP-071-000015398 |
| RLP-071-000015400 | to | RLP-071-000015400 |
| RLP-071-000015419 | to | RLP-071-000015421 |
| RLP-071-000015424 | to | RLP-071-000015424 |
| RLP-071-000015445 | to | RLP-071-000015445 |
| RLP-071-000015447 | to | RLP-071-000015447 |
| RLP-071-000015456 | to | RLP-071-000015458 |
| RLP-071-000015463 | to | RLP-071-000015465 |
| RLP-071-000015468 | to | RLP-071-000015468 |
| RLP-071-000015483 | to | RLP-071-000015483 |
| RLP-071-000015509 | to | RLP-071-000015509 |
| RLP-071-000015511 | to | RLP-071-000015511 |
| RLP-071-000015513 | to | RLP-071-000015513 |
| RLP-071-000015515 | to | RLP-071-000015517 |
| RLP-071-000015522 | to | RLP-071-000015527 |
| RLP-071-000015531 | to | RLP-071-000015531 |
| RLP-071-000015548 | to | RLP-071-000015548 |
| RLP-071-000015552 | to | RLP-071-000015553 |
| RLP-071-000015570 | to | RLP-071-000015573 |
| RLP-071-000015578 | to | RLP-071-000015578 |
| RLP-071-000015585 | to | RLP-071-000015585 |
| RLP-071-000015587 | to | RLP-071-000015587 |
| RLP-071-000015591 | to | RLP-071-000015592 |
| RLP-071-000015594 | to | RLP-071-000015598 |
| RLP-071-000015610 | to | RLP-071-000015611 |
| RLP-071-000015623 | to | RLP-071-000015626 |

| | | |
|---|---|---|
| RLP-071-000015631 | to | RLP-071-000015639 |
| RLP-071-000015641 | to | RLP-071-000015641 |
| RLP-071-000015654 | to | RLP-071-000015654 |
| RLP-071-000015667 | to | RLP-071-000015667 |
| RLP-071-000015686 | to | RLP-071-000015687 |
| RLP-071-000015695 | to | RLP-071-000015697 |
| RLP-071-000015704 | to | RLP-071-000015705 |
| RLP-071-000015708 | to | RLP-071-000015708 |
| RLP-071-000015712 | to | RLP-071-000015715 |
| RLP-071-000015718 | to | RLP-071-000015718 |
| RLP-071-000015721 | to | RLP-071-000015721 |
| RLP-071-000015723 | to | RLP-071-000015723 |
| RLP-071-000015725 | to | RLP-071-000015725 |
| RLP-071-000015727 | to | RLP-071-000015727 |
| RLP-071-000015730 | to | RLP-071-000015730 |
| RLP-071-000015732 | to | RLP-071-000015732 |
| RLP-071-000015734 | to | RLP-071-000015735 |
| RLP-071-000015737 | to | RLP-071-000015740 |
| RLP-071-000015742 | to | RLP-071-000015742 |
| RLP-071-000015746 | to | RLP-071-000015746 |
| RLP-071-000015749 | to | RLP-071-000015749 |
| RLP-071-000015751 | to | RLP-071-000015751 |
| RLP-071-000015755 | to | RLP-071-000015755 |
| RLP-071-000015757 | to | RLP-071-000015760 |
| RLP-071-000015762 | to | RLP-071-000015769 |
| RLP-071-000015772 | to | RLP-071-000015772 |
| RLP-071-000015776 | to | RLP-071-000015776 |
| RLP-071-000015781 | to | RLP-071-000015781 |
| RLP-071-000015807 | to | RLP-071-000015807 |
| RLP-071-000015810 | to | RLP-071-000015812 |
| RLP-071-000015815 | to | RLP-071-000015815 |
| RLP-071-000015820 | to | RLP-071-000015820 |
| RLP-071-000015828 | to | RLP-071-000015828 |
| RLP-071-000015831 | to | RLP-071-000015833 |
| RLP-071-000015854 | to | RLP-071-000015855 |
| RLP-071-000015864 | to | RLP-071-000015864 |
| RLP-071-000015874 | to | RLP-071-000015874 |
| RLP-071-000015883 | to | RLP-071-000015890 |
| RLP-071-000015892 | to | RLP-071-000015892 |
| RLP-071-000015894 | to | RLP-071-000015894 |
| RLP-071-000015896 | to | RLP-071-000015900 |
| RLP-071-000015902 | to | RLP-071-000015904 |
| RLP-071-000015908 | to | RLP-071-000015908 |
| RLP-071-000015911 | to | RLP-071-000015911 |

| | | |
|---|---|---|
| RLP-071-000015913 | to | RLP-071-000015913 |
| RLP-071-000015926 | to | RLP-071-000015928 |
| RLP-071-000015932 | to | RLP-071-000015932 |
| RLP-071-000015934 | to | RLP-071-000015936 |
| RLP-071-000015940 | to | RLP-071-000015940 |
| RLP-071-000015942 | to | RLP-071-000015942 |
| RLP-071-000015944 | to | RLP-071-000015944 |
| RLP-071-000015982 | to | RLP-071-000015984 |
| RLP-071-000015991 | to | RLP-071-000015991 |
| RLP-071-000016004 | to | RLP-071-000016004 |
| RLP-071-000016006 | to | RLP-071-000016006 |
| RLP-071-000016012 | to | RLP-071-000016013 |
| RLP-071-000016016 | to | RLP-071-000016019 |
| RLP-071-000016022 | to | RLP-071-000016024 |
| RLP-071-000016026 | to | RLP-071-000016028 |
| RLP-071-000016030 | to | RLP-071-000016030 |
| RLP-071-000016041 | to | RLP-071-000016046 |
| RLP-071-000016049 | to | RLP-071-000016049 |
| RLP-071-000016051 | to | RLP-071-000016070 |
| RLP-071-000016072 | to | RLP-071-000016072 |
| RLP-071-000016080 | to | RLP-071-000016081 |
| RLP-071-000016083 | to | RLP-071-000016087 |
| RLP-071-000016089 | to | RLP-071-000016092 |
| RLP-071-000016094 | to | RLP-071-000016097 |
| RLP-071-000016099 | to | RLP-071-000016100 |
| RLP-071-000016102 | to | RLP-071-000016102 |
| RLP-071-000016106 | to | RLP-071-000016106 |
| RLP-071-000016108 | to | RLP-071-000016108 |
| RLP-071-000016114 | to | RLP-071-000016114 |
| RLP-071-000016119 | to | RLP-071-000016119 |
| RLP-071-000016149 | to | RLP-071-000016149 |
| RLP-071-000016153 | to | RLP-071-000016154 |
| RLP-071-000016160 | to | RLP-071-000016161 |
| RLP-071-000016167 | to | RLP-071-000016167 |
| RLP-071-000016171 | to | RLP-071-000016171 |
| RLP-071-000016174 | to | RLP-071-000016176 |
| RLP-071-000016178 | to | RLP-071-000016179 |
| RLP-071-000016186 | to | RLP-071-000016186 |
| RLP-071-000016188 | to | RLP-071-000016188 |
| RLP-071-000016193 | to | RLP-071-000016193 |
| RLP-071-000016199 | to | RLP-071-000016207 |
| RLP-071-000016210 | to | RLP-071-000016210 |
| RLP-071-000016214 | to | RLP-071-000016215 |
| RLP-071-000016220 | to | RLP-071-000016220 |

| | | |
|---|---|---|
| RLP-071-000016227 | to | RLP-071-000016229 |
| RLP-071-000016242 | to | RLP-071-000016242 |
| RLP-071-000016244 | to | RLP-071-000016244 |
| RLP-071-000016248 | to | RLP-071-000016249 |
| RLP-071-000016251 | to | RLP-071-000016251 |
| RLP-071-000016253 | to | RLP-071-000016254 |
| RLP-071-000016258 | to | RLP-071-000016258 |
| RLP-071-000016264 | to | RLP-071-000016264 |
| RLP-071-000016267 | to | RLP-071-000016276 |
| RLP-071-000016288 | to | RLP-071-000016294 |
| RLP-071-000016300 | to | RLP-071-000016300 |
| RLP-071-000016303 | to | RLP-071-000016304 |
| RLP-071-000016308 | to | RLP-071-000016317 |
| RLP-071-000016319 | to | RLP-071-000016326 |
| RLP-071-000016328 | to | RLP-071-000016331 |
| RLP-071-000016333 | to | RLP-071-000016334 |
| RLP-071-000016336 | to | RLP-071-000016338 |
| RLP-071-000016340 | to | RLP-071-000016342 |
| RLP-071-000016352 | to | RLP-071-000016353 |
| RLP-071-000016356 | to | RLP-071-000016356 |
| RLP-071-000016358 | to | RLP-071-000016358 |
| RLP-071-000016361 | to | RLP-071-000016361 |
| RLP-071-000016364 | to | RLP-071-000016364 |
| RLP-071-000016367 | to | RLP-071-000016367 |
| RLP-071-000016397 | to | RLP-071-000016398 |
| RLP-071-000016400 | to | RLP-071-000016403 |
| RLP-071-000016406 | to | RLP-071-000016411 |
| RLP-071-000016414 | to | RLP-071-000016414 |
| RLP-071-000016416 | to | RLP-071-000016416 |
| RLP-071-000016418 | to | RLP-071-000016418 |
| RLP-071-000016420 | to | RLP-071-000016420 |
| RLP-071-000016422 | to | RLP-071-000016422 |
| RLP-071-000016433 | to | RLP-071-000016436 |
| RLP-071-000016439 | to | RLP-071-000016440 |
| RLP-071-000016442 | to | RLP-071-000016442 |
| RLP-071-000016444 | to | RLP-071-000016444 |
| RLP-071-000016446 | to | RLP-071-000016446 |
| RLP-071-000016449 | to | RLP-071-000016449 |
| RLP-071-000016453 | to | RLP-071-000016454 |
| RLP-071-000016456 | to | RLP-071-000016456 |
| RLP-071-000016461 | to | RLP-071-000016462 |
| RLP-071-000016468 | to | RLP-071-000016468 |
| RLP-071-000016471 | to | RLP-071-000016475 |
| RLP-071-000016477 | to | RLP-071-000016478 |

| | | |
|---|---|---|
| RLP-071-000016480 | to | RLP-071-000016481 |
| RLP-071-000016483 | to | RLP-071-000016483 |
| RLP-071-000016496 | to | RLP-071-000016497 |
| RLP-071-000016499 | to | RLP-071-000016500 |
| RLP-071-000016502 | to | RLP-071-000016502 |
| RLP-071-000016507 | to | RLP-071-000016526 |
| RLP-071-000016529 | to | RLP-071-000016529 |
| RLP-071-000016532 | to | RLP-071-000016533 |
| RLP-071-000016535 | to | RLP-071-000016535 |
| RLP-071-000016537 | to | RLP-071-000016537 |
| RLP-071-000016539 | to | RLP-071-000016540 |
| RLP-071-000016545 | to | RLP-071-000016545 |
| RLP-071-000016554 | to | RLP-071-000016554 |
| RLP-071-000016565 | to | RLP-071-000016565 |
| RLP-071-000016569 | to | RLP-071-000016569 |
| RLP-071-000016574 | to | RLP-071-000016576 |
| RLP-071-000016595 | to | RLP-071-000016596 |
| RLP-071-000016605 | to | RLP-071-000016605 |
| RLP-071-000016610 | to | RLP-071-000016610 |
| RLP-071-000016614 | to | RLP-071-000016615 |
| RLP-071-000016622 | to | RLP-071-000016622 |
| RLP-071-000016628 | to | RLP-071-000016628 |
| RLP-071-000016630 | to | RLP-071-000016630 |
| RLP-071-000016641 | to | RLP-071-000016642 |
| RLP-071-000016653 | to | RLP-071-000016655 |
| RLP-071-000016658 | to | RLP-071-000016658 |
| RLP-071-000016660 | to | RLP-071-000016660 |
| RLP-071-000016671 | to | RLP-071-000016671 |
| RLP-071-000016673 | to | RLP-071-000016674 |
| RLP-071-000016682 | to | RLP-071-000016684 |
| RLP-071-000016689 | to | RLP-071-000016689 |
| RLP-071-000016693 | to | RLP-071-000016693 |
| RLP-071-000016705 | to | RLP-071-000016705 |
| RLP-071-000016708 | to | RLP-071-000016715 |
| RLP-071-000016722 | to | RLP-071-000016724 |
| RLP-071-000016727 | to | RLP-071-000016728 |
| RLP-071-000016731 | to | RLP-071-000016732 |
| RLP-071-000016738 | to | RLP-071-000016738 |
| RLP-071-000016743 | to | RLP-071-000016747 |
| RLP-071-000016782 | to | RLP-071-000016782 |
| RLP-071-000016785 | to | RLP-071-000016789 |
| RLP-071-000016793 | to | RLP-071-000016793 |
| RLP-071-000016797 | to | RLP-071-000016799 |
| RLP-071-000016806 | to | RLP-071-000016807 |

| | | |
|---|---|---|
| RLP-071-000016811 | to | RLP-071-000016811 |
| RLP-071-000016816 | to | RLP-071-000016816 |
| RLP-071-000016832 | to | RLP-071-000016832 |
| RLP-071-000016837 | to | RLP-071-000016837 |
| RLP-071-000016844 | to | RLP-071-000016845 |
| RLP-071-000016850 | to | RLP-071-000016853 |
| RLP-071-000016867 | to | RLP-071-000016868 |
| RLP-071-000016876 | to | RLP-071-000016876 |
| RLP-071-000016889 | to | RLP-071-000016889 |
| RLP-071-000016909 | to | RLP-071-000016909 |
| RLP-071-000016913 | to | RLP-071-000016917 |
| RLP-071-000016928 | to | RLP-071-000016928 |
| RLP-071-000016963 | to | RLP-071-000016964 |
| RLP-071-000016972 | to | RLP-071-000016972 |
| RLP-071-000016987 | to | RLP-071-000016987 |
| RLP-071-000016989 | to | RLP-071-000016990 |
| RLP-071-000016992 | to | RLP-071-000016992 |
| RLP-071-000017026 | to | RLP-071-000017026 |
| RLP-071-000017038 | to | RLP-071-000017040 |
| RLP-071-000017051 | to | RLP-071-000017056 |
| RLP-071-000017067 | to | RLP-071-000017069 |
| RLP-071-000017102 | to | RLP-071-000017102 |
| RLP-071-000017174 | to | RLP-071-000017174 |
| RLP-071-000017184 | to | RLP-071-000017186 |
| RLP-071-000017189 | to | RLP-071-000017189 |
| RLP-071-000017206 | to | RLP-071-000017207 |
| RLP-071-000017212 | to | RLP-071-000017212 |
| RLP-071-000017222 | to | RLP-071-000017222 |
| RLP-071-000017228 | to | RLP-071-000017228 |
| RLP-071-000017231 | to | RLP-071-000017233 |
| RLP-071-000017243 | to | RLP-071-000017244 |
| RLP-071-000017246 | to | RLP-071-000017246 |
| RLP-071-000017248 | to | RLP-071-000017248 |
| RLP-071-000017250 | to | RLP-071-000017251 |
| RLP-071-000017280 | to | RLP-071-000017280 |
| RLP-071-000017320 | to | RLP-071-000017320 |
| RLP-071-000017329 | to | RLP-071-000017331 |
| RLP-071-000017342 | to | RLP-071-000017343 |
| RLP-071-000017346 | to | RLP-071-000017346 |
| RLP-071-000017350 | to | RLP-071-000017356 |
| RLP-071-000017377 | to | RLP-071-000017377 |
| RLP-071-000017379 | to | RLP-071-000017379 |
| RLP-071-000017402 | to | RLP-071-000017402 |
| RLP-071-000017419 | to | RLP-071-000017424 |

| | | |
|---|---|---|
| RLP-071-000017429 | to | RLP-071-000017429 |
| RLP-071-000017434 | to | RLP-071-000017435 |
| RLP-071-000017443 | to | RLP-071-000017447 |
| RLP-071-000017450 | to | RLP-071-000017451 |
| RLP-071-000017453 | to | RLP-071-000017454 |
| RLP-071-000017493 | to | RLP-071-000017493 |
| RLP-071-000017496 | to | RLP-071-000017496 |
| RLP-071-000017504 | to | RLP-071-000017505 |
| RLP-071-000017510 | to | RLP-071-000017510 |
| RLP-071-000017515 | to | RLP-071-000017516 |
| RLP-071-000017565 | to | RLP-071-000017565 |
| RLP-071-000017640 | to | RLP-071-000017642 |
| RLP-071-000017651 | to | RLP-071-000017652 |
| RLP-071-000017664 | to | RLP-071-000017664 |
| RLP-071-000017666 | to | RLP-071-000017666 |
| RLP-071-000017668 | to | RLP-071-000017671 |
| RLP-071-000017681 | to | RLP-071-000017682 |
| RLP-071-000017690 | to | RLP-071-000017692 |
| RLP-071-000017694 | to | RLP-071-000017695 |
| RLP-071-000017697 | to | RLP-071-000017697 |
| RLP-071-000017707 | to | RLP-071-000017709 |
| RLP-071-000017716 | to | RLP-071-000017719 |
| RLP-071-000017724 | to | RLP-071-000017724 |
| RLP-071-000017727 | to | RLP-071-000017734 |
| RLP-071-000017827 | to | RLP-071-000017839 |
| RLP-071-000017847 | to | RLP-071-000017848 |
| RLP-071-000017850 | to | RLP-071-000017851 |
| RLP-071-000017854 | to | RLP-071-000017854 |
| RLP-071-000017859 | to | RLP-071-000017859 |
| RLP-071-000017861 | to | RLP-071-000017861 |
| RLP-071-000017872 | to | RLP-071-000017873 |
| RLP-071-000017875 | to | RLP-071-000017876 |
| RLP-071-000017890 | to | RLP-071-000017890 |
| RLP-071-000017893 | to | RLP-071-000017893 |
| RLP-071-000017895 | to | RLP-071-000017895 |
| RLP-071-000017897 | to | RLP-071-000017898 |
| RLP-071-000017901 | to | RLP-071-000017901 |
| RLP-071-000017905 | to | RLP-071-000017905 |
| RLP-071-000017907 | to | RLP-071-000017909 |
| RLP-071-000017913 | to | RLP-071-000017913 |
| RLP-071-000017922 | to | RLP-071-000017927 |
| RLP-071-000017970 | to | RLP-071-000017970 |
| RLP-071-000017972 | to | RLP-071-000017972 |
| RLP-071-000017974 | to | RLP-071-000017974 |

| | | |
|---|---|---|
| RLP-071-000017981 | to | RLP-071-000017981 |
| RLP-071-000017997 | to | RLP-071-000017997 |
| RLP-071-000018008 | to | RLP-071-000018008 |
| RLP-071-000018010 | to | RLP-071-000018010 |
| RLP-071-000018033 | to | RLP-071-000018033 |
| RLP-071-000018035 | to | RLP-071-000018035 |
| RLP-071-000018038 | to | RLP-071-000018038 |
| RLP-071-000018041 | to | RLP-071-000018046 |
| RLP-071-000018050 | to | RLP-071-000018056 |
| RLP-071-000018064 | to | RLP-071-000018064 |
| RLP-071-000018076 | to | RLP-071-000018083 |
| RLP-071-000018092 | to | RLP-071-000018092 |
| RLP-071-000018099 | to | RLP-071-000018101 |
| RLP-071-000018103 | to | RLP-071-000018103 |
| RLP-071-000018106 | to | RLP-071-000018113 |
| RLP-071-000018117 | to | RLP-071-000018118 |
| RLP-071-000018120 | to | RLP-071-000018123 |
| RLP-071-000018125 | to | RLP-071-000018132 |
| RLP-071-000018135 | to | RLP-071-000018136 |
| RLP-071-000018154 | to | RLP-071-000018156 |
| RLP-071-000018158 | to | RLP-071-000018158 |
| RLP-071-000018163 | to | RLP-071-000018164 |
| RLP-071-000018168 | to | RLP-071-000018170 |
| RLP-071-000018197 | to | RLP-071-000018197 |
| RLP-071-000018214 | to | RLP-071-000018220 |
| RLP-071-000018228 | to | RLP-071-000018228 |
| RLP-071-000018230 | to | RLP-071-000018230 |
| RLP-071-000018232 | to | RLP-071-000018234 |
| RLP-071-000018254 | to | RLP-071-000018254 |
| RLP-071-000018258 | to | RLP-071-000018258 |
| RLP-071-000018265 | to | RLP-071-000018265 |
| RLP-071-000018267 | to | RLP-071-000018268 |
| RLP-071-000018286 | to | RLP-071-000018288 |
| RLP-071-000018290 | to | RLP-071-000018293 |
| RLP-071-000018299 | to | RLP-071-000018299 |
| RLP-071-000018301 | to | RLP-071-000018302 |
| RLP-071-000018345 | to | RLP-071-000018346 |
| RLP-071-000018361 | to | RLP-071-000018361 |
| RLP-071-000018364 | to | RLP-071-000018364 |
| RLP-071-000018384 | to | RLP-071-000018386 |
| RLP-071-000018392 | to | RLP-071-000018392 |
| RLP-071-000018400 | to | RLP-071-000018407 |
| RLP-071-000018416 | to | RLP-071-000018419 |
| RLP-071-000018422 | to | RLP-071-000018427 |

| | | |
|---|---|---|
| RLP-071-000018437 | to | RLP-071-000018442 |
| RLP-071-000018464 | to | RLP-071-000018464 |
| RLP-071-000018466 | to | RLP-071-000018467 |
| RLP-071-000018473 | to | RLP-071-000018473 |
| RLP-071-000018476 | to | RLP-071-000018476 |
| RLP-071-000018497 | to | RLP-071-000018498 |
| RLP-071-000018500 | to | RLP-071-000018500 |
| RLP-071-000018502 | to | RLP-071-000018502 |
| RLP-071-000018509 | to | RLP-071-000018510 |
| RLP-071-000018530 | to | RLP-071-000018530 |
| RLP-071-000018547 | to | RLP-071-000018550 |
| RLP-071-000018555 | to | RLP-071-000018556 |
| RLP-071-000018567 | to | RLP-071-000018567 |
| RLP-071-000018588 | to | RLP-071-000018588 |
| RLP-071-000018590 | to | RLP-071-000018593 |
| RLP-071-000018609 | to | RLP-071-000018610 |
| RLP-071-000018618 | to | RLP-071-000018618 |
| RLP-071-000018632 | to | RLP-071-000018632 |
| RLP-071-000018637 | to | RLP-071-000018637 |
| RLP-071-000018649 | to | RLP-071-000018651 |
| RLP-071-000018660 | to | RLP-071-000018660 |
| RLP-071-000018675 | to | RLP-071-000018675 |
| RLP-071-000018678 | to | RLP-071-000018682 |
| RLP-071-000018686 | to | RLP-071-000018686 |
| RLP-071-000018696 | to | RLP-071-000018697 |
| RLP-071-000018707 | to | RLP-071-000018707 |
| RLP-071-000018709 | to | RLP-071-000018710 |
| RLP-071-000018712 | to | RLP-071-000018712 |
| RLP-071-000018727 | to | RLP-071-000018727 |
| RLP-071-000018742 | to | RLP-071-000018750 |
| RLP-071-000018754 | to | RLP-071-000018754 |
| RLP-071-000018770 | to | RLP-071-000018771 |
| RLP-071-000018779 | to | RLP-071-000018781 |
| RLP-071-000018806 | to | RLP-071-000018808 |
| RLP-071-000018826 | to | RLP-071-000018826 |
| RLP-071-000018831 | to | RLP-071-000018831 |
| RLP-071-000018837 | to | RLP-071-000018837 |
| RLP-071-000018842 | to | RLP-071-000018847 |
| RLP-071-000018865 | to | RLP-071-000018865 |
| RLP-071-000018869 | to | RLP-071-000018878 |
| RLP-071-000018880 | to | RLP-071-000018880 |
| RLP-071-000018884 | to | RLP-071-000018884 |
| RLP-071-000018888 | to | RLP-071-000018888 |
| RLP-071-000018895 | to | RLP-071-000018901 |

| | | |
|---|---|---|
| RLP-071-000018903 | to | RLP-071-000018903 |
| RLP-071-000018931 | to | RLP-071-000018932 |
| RLP-071-000018943 | to | RLP-071-000018946 |
| RLP-071-000018950 | to | RLP-071-000018951 |
| RLP-071-000018959 | to | RLP-071-000018959 |
| RLP-071-000018966 | to | RLP-071-000018966 |
| RLP-071-000018969 | to | RLP-071-000018969 |
| RLP-071-000018973 | to | RLP-071-000018974 |
| RLP-071-000018990 | to | RLP-071-000019004 |
| RLP-071-000019009 | to | RLP-071-000019011 |
| RLP-071-000019013 | to | RLP-071-000019013 |
| RLP-071-000019016 | to | RLP-071-000019016 |
| RLP-071-000019049 | to | RLP-071-000019049 |
| RLP-071-000019052 | to | RLP-071-000019054 |
| RLP-071-000019056 | to | RLP-071-000019058 |
| RLP-071-000019062 | to | RLP-071-000019062 |
| RLP-071-000019066 | to | RLP-071-000019066 |
| RLP-071-000019075 | to | RLP-071-000019075 |
| RLP-071-000019083 | to | RLP-071-000019099 |
| RLP-071-000019109 | to | RLP-071-000019111 |
| RLP-071-000019117 | to | RLP-071-000019117 |
| RLP-071-000019119 | to | RLP-071-000019125 |
| RLP-071-000019158 | to | RLP-071-000019158 |
| RLP-071-000019167 | to | RLP-071-000019169 |
| RLP-071-000019171 | to | RLP-071-000019172 |
| RLP-071-000019188 | to | RLP-071-000019189 |
| RLP-071-000019197 | to | RLP-071-000019197 |
| RLP-071-000019201 | to | RLP-071-000019204 |
| RLP-071-000019256 | to | RLP-071-000019256 |
| RLP-071-000019295 | to | RLP-071-000019295 |
| RLP-071-000019321 | to | RLP-071-000019321 |
| RLP-071-000019326 | to | RLP-071-000019327 |
| RLP-071-000019330 | to | RLP-071-000019330 |
| RLP-071-000019343 | to | RLP-071-000019343 |
| RLP-071-000019347 | to | RLP-071-000019347 |
| RLP-071-000019353 | to | RLP-071-000019353 |
| RLP-071-000019355 | to | RLP-071-000019355 |
| RLP-071-000019358 | to | RLP-071-000019360 |
| RLP-071-000019365 | to | RLP-071-000019366 |
| RLP-071-000019378 | to | RLP-071-000019378 |
| RLP-071-000019381 | to | RLP-071-000019381 |
| RLP-071-000019384 | to | RLP-071-000019384 |
| RLP-071-000019388 | to | RLP-071-000019388 |
| RLP-071-000019392 | to | RLP-071-000019392 |

| | | |
|---|---|---|
| RLP-071-000019394 | to | RLP-071-000019394 |
| RLP-071-000019398 | to | RLP-071-000019401 |
| RLP-071-000019403 | to | RLP-071-000019403 |
| RLP-071-000019408 | to | RLP-071-000019408 |
| RLP-071-000019415 | to | RLP-071-000019415 |
| RLP-071-000019422 | to | RLP-071-000019422 |
| RLP-071-000019431 | to | RLP-071-000019431 |
| RLP-071-000019436 | to | RLP-071-000019436 |
| RLP-071-000019443 | to | RLP-071-000019443 |
| RLP-071-000019449 | to | RLP-071-000019449 |
| RLP-071-000019451 | to | RLP-071-000019452 |
| RLP-071-000019454 | to | RLP-071-000019457 |
| RLP-071-000019466 | to | RLP-071-000019466 |
| RLP-071-000019468 | to | RLP-071-000019468 |
| RLP-071-000019470 | to | RLP-071-000019474 |
| RLP-071-000019481 | to | RLP-071-000019481 |
| RLP-071-000019484 | to | RLP-071-000019485 |
| RLP-071-000019489 | to | RLP-071-000019492 |
| RLP-071-000019495 | to | RLP-071-000019495 |
| RLP-071-000019500 | to | RLP-071-000019500 |
| RLP-071-000019502 | to | RLP-071-000019502 |
| RLP-071-000019504 | to | RLP-071-000019504 |
| RLP-071-000019511 | to | RLP-071-000019511 |
| RLP-071-000019527 | to | RLP-071-000019527 |
| RLP-071-000019529 | to | RLP-071-000019529 |
| RLP-071-000019537 | to | RLP-071-000019540 |
| RLP-071-000019542 | to | RLP-071-000019543 |
| RLP-071-000019545 | to | RLP-071-000019545 |
| RLP-071-000019549 | to | RLP-071-000019549 |
| RLP-071-000019554 | to | RLP-071-000019554 |
| RLP-071-000019556 | to | RLP-071-000019557 |
| RLP-071-000019559 | to | RLP-071-000019560 |
| RLP-071-000019562 | to | RLP-071-000019562 |
| RLP-071-000019566 | to | RLP-071-000019567 |
| RLP-071-000019575 | to | RLP-071-000019575 |
| RLP-071-000019577 | to | RLP-071-000019577 |
| RLP-071-000019584 | to | RLP-071-000019584 |
| RLP-071-000019612 | to | RLP-071-000019612 |
| RLP-071-000019616 | to | RLP-071-000019617 |
| RLP-071-000019620 | to | RLP-071-000019620 |
| RLP-071-000019632 | to | RLP-071-000019632 |
| RLP-071-000019635 | to | RLP-071-000019636 |
| RLP-071-000019641 | to | RLP-071-000019642 |
| RLP-071-000019668 | to | RLP-071-000019668 |

| RLP-071-000019676 | to | RLP-071-000019676 |
|---|---|---|
| RLP-071-000019684 | to | RLP-071-000019685 |
| RLP-071-000019725 | to | RLP-071-000019725 |
| RLP-071-000019733 | to | RLP-071-000019733 |
| RLP-071-000019748 | to | RLP-071-000019748 |
| RLP-071-000019750 | to | RLP-071-000019750 |
| RLP-071-000019757 | to | RLP-071-000019757 |
| RLP-071-000019770 | to | RLP-071-000019770 |
| RLP-071-000019772 | to | RLP-071-000019773 |
| RLP-071-000019775 | to | RLP-071-000019775 |
| RLP-071-000019777 | to | RLP-071-000019777 |
| RLP-071-000019785 | to | RLP-071-000019785 |
| RLP-071-000019791 | to | RLP-071-000019791 |
| RLP-071-000019801 | to | RLP-071-000019802 |
| RLP-071-000019811 | to | RLP-071-000019811 |
| RLP-071-000019813 | to | RLP-071-000019815 |
| RLP-071-000019843 | to | RLP-071-000019843 |
| RLP-071-000019866 | to | RLP-071-000019866 |
| RLP-071-000019886 | to | RLP-071-000019886 |
| RLP-071-000019891 | to | RLP-071-000019891 |
| RLP-071-000019907 | to | RLP-071-000019907 |
| RLP-071-000019927 | to | RLP-071-000019928 |
| RLP-071-000019930 | to | RLP-071-000019930 |
| RLP-071-000019932 | to | RLP-071-000019932 |
| RLP-071-000019943 | to | RLP-071-000019943 |
| RLP-071-000019962 | to | RLP-071-000019962 |
| RLP-071-000019969 | to | RLP-071-000019969 |
| RLP-071-000019971 | to | RLP-071-000019971 |
| RLP-071-000019973 | to | RLP-071-000019973 |
| RLP-071-000019982 | to | RLP-071-000019984 |
| RLP-071-000019998 | to | RLP-071-000019998 |
| RLP-071-000020000 | to | RLP-071-000020000 |
| RLP-071-000020002 | to | RLP-071-000020003 |
| RLP-071-000020006 | to | RLP-071-000020006 |
| RLP-071-000020008 | to | RLP-071-000020008 |
| RLP-071-000020021 | to | RLP-071-000020021 |
| RLP-071-000020023 | to | RLP-071-000020023 |
| RLP-071-000020053 | to | RLP-071-000020053 |
| RLP-071-000020074 | to | RLP-071-000020074 |
| RLP-071-000020078 | to | RLP-071-000020080 |
| RLP-071-000020089 | to | RLP-071-000020089 |
| RLP-071-000020097 | to | RLP-071-000020097 |
| RLP-071-000020115 | to | RLP-071-000020115 |
| RLP-071-000020122 | to | RLP-071-000020122 |

| | | |
|---|---|---|
| RLP-071-000020135 | to | RLP-071-000020135 |
| RLP-071-000020184 | to | RLP-071-000020184 |
| RLP-071-000020194 | to | RLP-071-000020194 |
| RLP-071-000020229 | to | RLP-071-000020229 |
| RLP-071-000020232 | to | RLP-071-000020232 |
| RLP-071-000020246 | to | RLP-071-000020246 |
| RLP-071-000020275 | to | RLP-071-000020275 |
| RLP-071-000020278 | to | RLP-071-000020278 |
| RLP-071-000020286 | to | RLP-071-000020286 |
| RLP-071-000020293 | to | RLP-071-000020293 |
| RLP-071-000020298 | to | RLP-071-000020298 |
| RLP-071-000020317 | to | RLP-071-000020317 |
| RLP-071-000020342 | to | RLP-071-000020342 |
| RLP-071-000020351 | to | RLP-071-000020351 |
| RLP-071-000020353 | to | RLP-071-000020353 |
| RLP-071-000020400 | to | RLP-071-000020400 |
| RLP-071-000020414 | to | RLP-071-000020414 |
| RLP-071-000020423 | to | RLP-071-000020423 |
| RLP-071-000020428 | to | RLP-071-000020428 |
| RLP-071-000020431 | to | RLP-071-000020431 |
| RLP-071-000020436 | to | RLP-071-000020436 |
| RLP-071-000020446 | to | RLP-071-000020446 |
| RLP-071-000020452 | to | RLP-071-000020452 |
| RLP-071-000020460 | to | RLP-071-000020460 |
| RLP-071-000020465 | to | RLP-071-000020465 |
| RLP-071-000020467 | to | RLP-071-000020467 |
| RLP-071-000020476 | to | RLP-071-000020476 |
| RLP-071-000020494 | to | RLP-071-000020494 |
| RLP-071-000020503 | to | RLP-071-000020503 |
| RLP-071-000020513 | to | RLP-071-000020513 |
| RLP-071-000020534 | to | RLP-071-000020534 |
| RLP-071-000020539 | to | RLP-071-000020539 |
| RLP-071-000020546 | to | RLP-071-000020546 |
| RLP-071-000020548 | to | RLP-071-000020549 |
| RLP-071-000020564 | to | RLP-071-000020564 |
| RLP-071-000020567 | to | RLP-071-000020567 |
| RLP-071-000020574 | to | RLP-071-000020574 |
| RLP-071-000020577 | to | RLP-071-000020577 |
| RLP-071-000020586 | to | RLP-071-000020586 |
| RLP-071-000020592 | to | RLP-071-000020594 |
| RLP-071-000020604 | to | RLP-071-000020604 |
| RLP-071-000020610 | to | RLP-071-000020610 |
| RLP-071-000020617 | to | RLP-071-000020618 |
| RLP-071-000020621 | to | RLP-071-000020621 |

| | | |
|---|---|---|
| RLP-071-000020647 | to | RLP-071-000020650 |
| RLP-071-000020665 | to | RLP-071-000020665 |
| RLP-071-000020671 | to | RLP-071-000020671 |
| RLP-071-000020676 | to | RLP-071-000020676 |
| RLP-071-000020687 | to | RLP-071-000020687 |
| RLP-071-000020701 | to | RLP-071-000020701 |
| RLP-071-000020711 | to | RLP-071-000020711 |
| RLP-071-000020737 | to | RLP-071-000020737 |
| RLP-071-000020754 | to | RLP-071-000020754 |
| RLP-071-000020778 | to | RLP-071-000020778 |
| RLP-071-000020793 | to | RLP-071-000020793 |
| RLP-071-000020805 | to | RLP-071-000020805 |
| RLP-071-000020819 | to | RLP-071-000020819 |
| RLP-071-000020844 | to | RLP-071-000020844 |
| RLP-071-000020849 | to | RLP-071-000020849 |
| RLP-071-000020852 | to | RLP-071-000020852 |
| RLP-071-000020854 | to | RLP-071-000020856 |
| RLP-071-000020871 | to | RLP-071-000020871 |
| RLP-071-000020876 | to | RLP-071-000020876 |
| RLP-071-000020881 | to | RLP-071-000020881 |
| RLP-071-000020887 | to | RLP-071-000020887 |
| RLP-071-000020979 | to | RLP-071-000020979 |
| RLP-071-000020998 | to | RLP-071-000021000 |
| RLP-071-000021008 | to | RLP-071-000021008 |
| RLP-071-000021028 | to | RLP-071-000021028 |
| RLP-071-000021039 | to | RLP-071-000021039 |
| RLP-071-000021042 | to | RLP-071-000021042 |
| RLP-071-000021044 | to | RLP-071-000021044 |
| RLP-071-000021046 | to | RLP-071-000021046 |
| RLP-071-000021052 | to | RLP-071-000021052 |
| RLP-071-000021060 | to | RLP-071-000021060 |
| RLP-071-000021084 | to | RLP-071-000021084 |
| RLP-071-000021087 | to | RLP-071-000021087 |
| RLP-071-000021095 | to | RLP-071-000021095 |
| RLP-071-000021101 | to | RLP-071-000021101 |
| RLP-071-000021105 | to | RLP-071-000021105 |
| RLP-071-000021111 | to | RLP-071-000021111 |
| RLP-071-000021115 | to | RLP-071-000021115 |
| RLP-071-000021122 | to | RLP-071-000021122 |
| RLP-071-000021125 | to | RLP-071-000021125 |
| RLP-071-000021135 | to | RLP-071-000021135 |
| RLP-071-000021138 | to | RLP-071-000021138 |
| RLP-071-000021140 | to | RLP-071-000021140 |
| RLP-071-000021148 | to | RLP-071-000021148 |

| | | |
|---|---|---|
| RLP-071-000021157 | to | RLP-071-000021157 |
| RLP-071-000021160 | to | RLP-071-000021160 |
| RLP-071-000021162 | to | RLP-071-000021162 |
| RLP-071-000021165 | to | RLP-071-000021165 |
| RLP-071-000021173 | to | RLP-071-000021173 |
| RLP-071-000021175 | to | RLP-071-000021176 |
| RLP-071-000021183 | to | RLP-071-000021183 |
| RLP-071-000021185 | to | RLP-071-000021185 |
| RLP-071-000021192 | to | RLP-071-000021193 |
| RLP-071-000021197 | to | RLP-071-000021198 |
| RLP-071-000021201 | to | RLP-071-000021202 |
| RLP-071-000021206 | to | RLP-071-000021206 |
| RLP-071-000021215 | to | RLP-071-000021215 |
| RLP-071-000021251 | to | RLP-071-000021251 |
| RLP-071-000021253 | to | RLP-071-000021254 |
| RLP-071-000021259 | to | RLP-071-000021259 |
| RLP-071-000021270 | to | RLP-071-000021270 |
| RLP-071-000021273 | to | RLP-071-000021273 |
| RLP-071-000021281 | to | RLP-071-000021281 |
| RLP-071-000021289 | to | RLP-071-000021289 |
| RLP-071-000021292 | to | RLP-071-000021292 |
| RLP-071-000021300 | to | RLP-071-000021300 |
| RLP-071-000021320 | to | RLP-071-000021320 |
| RLP-071-000021325 | to | RLP-071-000021325 |
| RLP-071-000021365 | to | RLP-071-000021365 |
| RLP-071-000021367 | to | RLP-071-000021368 |
| RLP-071-000021390 | to | RLP-071-000021390 |
| RLP-071-000021398 | to | RLP-071-000021400 |
| RLP-071-000021506 | to | RLP-071-000021507 |
| RLP-071-000021512 | to | RLP-071-000021512 |
| RLP-071-000021544 | to | RLP-071-000021547 |
| RLP-071-000021653 | to | RLP-071-000021653 |
| RLP-071-000021666 | to | RLP-071-000021666 |
| RLP-071-000021746 | to | RLP-071-000021746 |
| RLP-071-000021750 | to | RLP-071-000021750 |
| RLP-071-000021769 | to | RLP-071-000021769 |
| RLP-071-000021793 | to | RLP-071-000021793 |
| RLP-071-000021811 | to | RLP-071-000021812 |
| RLP-071-000021838 | to | RLP-071-000021838 |
| RLP-071-000021841 | to | RLP-071-000021841 |
| RLP-071-000021850 | to | RLP-071-000021852 |
| RLP-071-000021857 | to | RLP-071-000021857 |
| RLP-071-000021868 | to | RLP-071-000021868 |
| RLP-071-000021870 | to | RLP-071-000021870 |

| | | |
|---|---|---|
| RLP-071-000021885 | to | RLP-071-000021885 |
| RLP-071-000021889 | to | RLP-071-000021891 |
| RLP-071-000021897 | to | RLP-071-000021897 |
| RLP-071-000021899 | to | RLP-071-000021900 |
| RLP-071-000021902 | to | RLP-071-000021902 |
| RLP-071-000021904 | to | RLP-071-000021904 |
| RLP-071-000021919 | to | RLP-071-000021920 |
| RLP-071-000021930 | to | RLP-071-000021932 |
| RLP-071-000021934 | to | RLP-071-000021935 |
| RLP-071-000021939 | to | RLP-071-000021939 |
| RLP-071-000021942 | to | RLP-071-000021944 |
| RLP-071-000021947 | to | RLP-071-000021947 |
| RLP-071-000021950 | to | RLP-071-000021950 |
| RLP-071-000021959 | to | RLP-071-000021959 |
| RLP-071-000021962 | to | RLP-071-000021962 |
| RLP-071-000021966 | to | RLP-071-000021968 |
| RLP-071-000021971 | to | RLP-071-000021972 |
| RLP-071-000021979 | to | RLP-071-000021979 |
| RLP-071-000021984 | to | RLP-071-000021986 |
| RLP-071-000021988 | to | RLP-071-000021988 |
| RLP-071-000021990 | to | RLP-071-000021990 |
| RLP-071-000022003 | to | RLP-071-000022003 |
| RLP-071-000022006 | to | RLP-071-000022013 |
| RLP-071-000022018 | to | RLP-071-000022018 |
| RLP-071-000022020 | to | RLP-071-000022023 |
| RLP-071-000022037 | to | RLP-071-000022040 |
| RLP-071-000022042 | to | RLP-071-000022043 |
| RLP-071-000022045 | to | RLP-071-000022045 |
| RLP-071-000022051 | to | RLP-071-000022053 |
| RLP-071-000022055 | to | RLP-071-000022059 |
| RLP-071-000022065 | to | RLP-071-000022065 |
| RLP-071-000022087 | to | RLP-071-000022087 |
| RLP-071-000022128 | to | RLP-071-000022128 |
| RLP-071-000022195 | to | RLP-071-000022195 |
| RLP-071-000022224 | to | RLP-071-000022224 |
| RLP-071-000022227 | to | RLP-071-000022229 |
| RLP-071-000022249 | to | RLP-071-000022249 |
| RLP-071-000022257 | to | RLP-071-000022258 |
| RLP-071-000022274 | to | RLP-071-000022274 |
| RLP-071-000022347 | to | RLP-071-000022347 |
| RLP-071-000022373 | to | RLP-071-000022373 |
| RLP-071-000022419 | to | RLP-071-000022420 |
| RLP-071-000022556 | to | RLP-071-000022556 |
| RLP-071-000022601 | to | RLP-071-000022601 |

| | | |
|---|---|---|
| RLP-071-000022611 | to | RLP-071-000022611 |
| RLP-071-000022675 | to | RLP-071-000022675 |
| RLP-071-000022731 | to | RLP-071-000022731 |
| RLP-071-000022766 | to | RLP-071-000022766 |
| RLP-071-000022818 | to | RLP-071-000022818 |
| RLP-071-000022826 | to | RLP-071-000022826 |
| RLP-071-000022828 | to | RLP-071-000022828 |
| RLP-071-000022830 | to | RLP-071-000022831 |
| RLP-071-000022834 | to | RLP-071-000022838 |
| RLP-071-000022841 | to | RLP-071-000022844 |
| RLP-071-000022847 | to | RLP-071-000022848 |
| RLP-071-000022854 | to | RLP-071-000022854 |
| RLP-071-000022856 | to | RLP-071-000022856 |
| RLP-071-000022859 | to | RLP-071-000022859 |
| RLP-071-000022865 | to | RLP-071-000022865 |
| RLP-071-000022871 | to | RLP-071-000022872 |
| RLP-071-000022874 | to | RLP-071-000022876 |
| RLP-071-000022879 | to | RLP-071-000022879 |
| RLP-071-000022883 | to | RLP-071-000022883 |
| RLP-071-000022888 | to | RLP-071-000022888 |
| RLP-071-000022945 | to | RLP-071-000022945 |
| RLP-071-000022950 | to | RLP-071-000022951 |
| RLP-071-000022956 | to | RLP-071-000022956 |
| RLP-071-000022959 | to | RLP-071-000022959 |
| RLP-071-000022965 | to | RLP-071-000022965 |
| RLP-071-000022969 | to | RLP-071-000022969 |
| RLP-071-000022981 | to | RLP-071-000022981 |
| RLP-071-000022997 | to | RLP-071-000022997 |
| RLP-071-000023003 | to | RLP-071-000023004 |
| RLP-071-000023006 | to | RLP-071-000023006 |
| RLP-071-000023008 | to | RLP-071-000023008 |
| RLP-071-000023017 | to | RLP-071-000023017 |
| RLP-071-000023033 | to | RLP-071-000023033 |
| RLP-071-000023038 | to | RLP-071-000023038 |
| RLP-071-000023051 | to | RLP-071-000023051 |
| RLP-071-000023057 | to | RLP-071-000023060 |
| RLP-071-000023077 | to | RLP-071-000023077 |
| RLP-071-000023082 | to | RLP-071-000023082 |
| RLP-071-000023085 | to | RLP-071-000023086 |
| RLP-071-000023127 | to | RLP-071-000023130 |
| RLP-071-000023134 | to | RLP-071-000023134 |
| RLP-071-000023148 | to | RLP-071-000023148 |
| RLP-071-000023154 | to | RLP-071-000023154 |
| RLP-071-000023162 | to | RLP-071-000023162 |

| | | |
|---|---|---|
| RLP-071-000023164 | to | RLP-071-000023164 |
| RLP-071-000023168 | to | RLP-071-000023168 |
| RLP-071-000023173 | to | RLP-071-000023173 |
| RLP-071-000023178 | to | RLP-071-000023179 |
| RLP-071-000023183 | to | RLP-071-000023183 |
| RLP-071-000023187 | to | RLP-071-000023187 |
| RLP-071-000023192 | to | RLP-071-000023192 |
| RLP-071-000023199 | to | RLP-071-000023199 |
| RLP-071-000023201 | to | RLP-071-000023202 |
| RLP-071-000023223 | to | RLP-071-000023223 |
| RLP-071-000023229 | to | RLP-071-000023231 |
| RLP-071-000023235 | to | RLP-071-000023235 |
| RLP-071-000023237 | to | RLP-071-000023237 |
| RLP-071-000023241 | to | RLP-071-000023241 |
| RLP-071-000023243 | to | RLP-071-000023243 |
| RLP-071-000023246 | to | RLP-071-000023247 |
| RLP-071-000023249 | to | RLP-071-000023250 |
| RLP-071-000023252 | to | RLP-071-000023252 |
| RLP-071-000023310 | to | RLP-071-000023310 |
| RLP-071-000023323 | to | RLP-071-000023323 |
| RLP-071-000023331 | to | RLP-071-000023331 |
| RLP-071-000023334 | to | RLP-071-000023334 |
| RLP-071-000023347 | to | RLP-071-000023348 |
| RLP-071-000023350 | to | RLP-071-000023351 |
| RLP-071-000023377 | to | RLP-071-000023378 |
| RLP-071-000023393 | to | RLP-071-000023393 |
| RLP-071-000023395 | to | RLP-071-000023395 |
| RLP-071-000023398 | to | RLP-071-000023399 |
| RLP-071-000023412 | to | RLP-071-000023414 |
| RLP-071-000023420 | to | RLP-071-000023420 |
| RLP-071-000023425 | to | RLP-071-000023441 |
| RLP-071-000023504 | to | RLP-071-000023504 |
| RLP-071-000023507 | to | RLP-071-000023507 |
| RLP-071-000023523 | to | RLP-071-000023525 |
| RLP-071-000023600 | to | RLP-071-000023600 |
| RLP-071-000023621 | to | RLP-071-000023621 |
| RLP-071-000023634 | to | RLP-071-000023636 |
| RLP-071-000023654 | to | RLP-071-000023654 |
| RLP-071-000023657 | to | RLP-071-000023657 |
| RLP-071-000023673 | to | RLP-071-000023674 |
| RLP-071-000023676 | to | RLP-071-000023676 |
| RLP-071-000023681 | to | RLP-071-000023681 |
| RLP-071-000023684 | to | RLP-071-000023687 |
| RLP-071-000023694 | to | RLP-071-000023694 |

| | | |
|---|---|---|
| RLP-071-000023699 | to | RLP-071-000023700 |
| RLP-071-000023708 | to | RLP-071-000023709 |
| RLP-071-000023714 | to | RLP-071-000023714 |
| RLP-071-000023716 | to | RLP-071-000023716 |
| RLP-071-000023735 | to | RLP-071-000023735 |
| RLP-071-000023751 | to | RLP-071-000023751 |
| RLP-071-000023755 | to | RLP-071-000023755 |
| RLP-071-000023763 | to | RLP-071-000023763 |
| RLP-071-000023770 | to | RLP-071-000023770 |
| RLP-071-000023775 | to | RLP-071-000023775 |
| RLP-071-000023789 | to | RLP-071-000023789 |
| RLP-071-000023793 | to | RLP-071-000023793 |
| RLP-071-000023798 | to | RLP-071-000023798 |
| RLP-071-000023800 | to | RLP-071-000023803 |
| RLP-071-000023814 | to | RLP-071-000023820 |
| RLP-071-000023823 | to | RLP-071-000023826 |
| RLP-071-000023832 | to | RLP-071-000023832 |
| RLP-071-000023836 | to | RLP-071-000023836 |
| RLP-071-000023845 | to | RLP-071-000023855 |
| RLP-071-000023861 | to | RLP-071-000023862 |
| RLP-071-000023887 | to | RLP-071-000023887 |
| RLP-071-000023901 | to | RLP-071-000023901 |
| RLP-071-000023903 | to | RLP-071-000023903 |
| RLP-071-000023905 | to | RLP-071-000023905 |
| RLP-071-000023909 | to | RLP-071-000023910 |
| RLP-071-000023913 | to | RLP-071-000023913 |
| RLP-071-000023920 | to | RLP-071-000023921 |
| RLP-071-000023926 | to | RLP-071-000023927 |
| RLP-071-000023936 | to | RLP-071-000023936 |
| RLP-071-000023943 | to | RLP-071-000023943 |
| RLP-071-000023945 | to | RLP-071-000023945 |
| RLP-071-000023947 | to | RLP-071-000023948 |
| RLP-071-000023950 | to | RLP-071-000023950 |
| RLP-071-000023954 | to | RLP-071-000023954 |
| RLP-071-000023986 | to | RLP-071-000023995 |
| RLP-071-000023997 | to | RLP-071-000024008 |
| RLP-071-000024010 | to | RLP-071-000024013 |
| RLP-071-000024016 | to | RLP-071-000024025 |
| RLP-071-000024035 | to | RLP-071-000024036 |
| RLP-071-000024084 | to | RLP-071-000024086 |
| RLP-071-000024088 | to | RLP-071-000024088 |
| RLP-071-000024104 | to | RLP-071-000024104 |
| RLP-071-000024106 | to | RLP-071-000024106 |
| RLP-071-000024109 | to | RLP-071-000024110 |

| | | |
|---|---|---|
| RLP-071-000024112 | to | RLP-071-000024115 |
| RLP-071-000024120 | to | RLP-071-000024121 |
| RLP-071-000024127 | to | RLP-071-000024128 |
| RLP-071-000024158 | to | RLP-071-000024158 |
| RLP-071-000024166 | to | RLP-071-000024166 |
| RLP-071-000024168 | to | RLP-071-000024168 |
| RLP-071-000024170 | to | RLP-071-000024170 |
| RLP-071-000024195 | to | RLP-071-000024195 |
| RLP-071-000024197 | to | RLP-071-000024198 |
| RLP-071-000024200 | to | RLP-071-000024200 |
| RLP-071-000024248 | to | RLP-071-000024248 |
| RLP-071-000024254 | to | RLP-071-000024255 |
| RLP-071-000024282 | to | RLP-071-000024283 |
| RLP-071-000024287 | to | RLP-071-000024287 |
| RLP-071-000024291 | to | RLP-071-000024292 |
| RLP-071-000024296 | to | RLP-071-000024298 |
| RLP-071-000024300 | to | RLP-071-000024300 |
| RLP-071-000024302 | to | RLP-071-000024302 |
| RLP-071-000024351 | to | RLP-071-000024352 |
| RLP-071-000024358 | to | RLP-071-000024359 |
| RLP-071-000024372 | to | RLP-071-000024373 |
| RLP-071-000024378 | to | RLP-071-000024378 |
| RLP-071-000024386 | to | RLP-071-000024389 |
| RLP-071-000024396 | to | RLP-071-000024397 |
| RLP-071-000024407 | to | RLP-071-000024407 |
| RLP-071-000024414 | to | RLP-071-000024419 |
| RLP-071-000024424 | to | RLP-071-000024424 |
| RLP-071-000024429 | to | RLP-071-000024429 |
| RLP-071-000024435 | to | RLP-071-000024437 |
| RLP-071-000024460 | to | RLP-071-000024464 |
| RLP-071-000024466 | to | RLP-071-000024487 |
| RLP-071-000024489 | to | RLP-071-000024495 |
| RLP-071-000024505 | to | RLP-071-000024505 |
| RLP-071-000024509 | to | RLP-071-000024509 |
| RLP-071-000024512 | to | RLP-071-000024512 |
| RLP-071-000024514 | to | RLP-071-000024515 |
| RLP-071-000024543 | to | RLP-071-000024543 |
| RLP-071-000024550 | to | RLP-071-000024550 |
| RLP-071-000024555 | to | RLP-071-000024555 |
| RLP-071-000024584 | to | RLP-071-000024584 |
| RLP-071-000024591 | to | RLP-071-000024591 |
| RLP-071-000024595 | to | RLP-071-000024609 |
| RLP-071-000024611 | to | RLP-071-000024613 |
| RLP-071-000024615 | to | RLP-071-000024631 |

| | | |
|---|---|---|
| RLP-071-000024633 | to | RLP-071-000024633 |
| RLP-071-000024643 | to | RLP-071-000024644 |
| RLP-071-000024658 | to | RLP-071-000024658 |
| RLP-071-000024676 | to | RLP-071-000024678 |
| RLP-071-000024683 | to | RLP-071-000024683 |
| RLP-071-000024690 | to | RLP-071-000024693 |
| RLP-071-000024703 | to | RLP-071-000024703 |
| RLP-071-000024765 | to | RLP-071-000024767 |
| RLP-071-000024781 | to | RLP-071-000024784 |
| RLP-071-000024790 | to | RLP-071-000024791 |
| RLP-071-000024800 | to | RLP-071-000024802 |
| RLP-071-000024805 | to | RLP-071-000024805 |
| RLP-071-000024807 | to | RLP-071-000024809 |
| RLP-071-000024821 | to | RLP-071-000024821 |
| RLP-071-000024825 | to | RLP-071-000024825 |
| RLP-071-000024838 | to | RLP-071-000024838 |
| RLP-071-000024856 | to | RLP-071-000024857 |
| RLP-071-000024859 | to | RLP-071-000024860 |
| RLP-071-000024862 | to | RLP-071-000024862 |
| RLP-071-000024864 | to | RLP-071-000024864 |
| RLP-071-000024885 | to | RLP-071-000024887 |
| RLP-071-000024889 | to | RLP-071-000024892 |
| RLP-071-000024894 | to | RLP-071-000024895 |
| RLP-071-000024897 | to | RLP-071-000024902 |
| RLP-071-000024904 | to | RLP-071-000024910 |
| RLP-071-000024913 | to | RLP-071-000024913 |
| RLP-071-000024927 | to | RLP-071-000024929 |
| RLP-071-000024945 | to | RLP-071-000024945 |
| RLP-071-000024960 | to | RLP-071-000024963 |
| RLP-071-000024976 | to | RLP-071-000024976 |
| RLP-071-000024995 | to | RLP-071-000024998 |
| RLP-071-000025002 | to | RLP-071-000025002 |
| RLP-071-000025008 | to | RLP-071-000025008 |
| RLP-071-000025010 | to | RLP-071-000025010 |
| RLP-071-000025042 | to | RLP-071-000025043 |
| RLP-071-000025051 | to | RLP-071-000025051 |
| RLP-071-000025055 | to | RLP-071-000025055 |
| RLP-071-000025079 | to | RLP-071-000025083 |
| RLP-071-000025086 | to | RLP-071-000025086 |
| RLP-071-000025124 | to | RLP-071-000025126 |
| RLP-071-000025129 | to | RLP-071-000025129 |
| RLP-071-000025150 | to | RLP-071-000025151 |
| RLP-071-000025180 | to | RLP-071-000025180 |
| RLP-071-000025191 | to | RLP-071-000025192 |

| | | |
|---|---|---|
| RLP-071-000025194 | to | RLP-071-000025194 |
| RLP-071-000025264 | to | RLP-071-000025264 |
| RLP-071-000025284 | to | RLP-071-000025284 |
| RLP-071-000025299 | to | RLP-071-000025301 |
| RLP-071-000025347 | to | RLP-071-000025347 |
| RLP-071-000025350 | to | RLP-071-000025352 |
| RLP-071-000025370 | to | RLP-071-000025371 |
| RLP-071-000025373 | to | RLP-071-000025373 |
| RLP-071-000025378 | to | RLP-071-000025379 |
| RLP-071-000025401 | to | RLP-071-000025401 |
| RLP-071-000025403 | to | RLP-071-000025403 |
| RLP-071-000025409 | to | RLP-071-000025411 |
| RLP-071-000025428 | to | RLP-071-000025428 |
| RLP-071-000025431 | to | RLP-071-000025432 |
| RLP-071-000025442 | to | RLP-071-000025452 |
| RLP-071-000025454 | to | RLP-071-000025466 |
| RLP-071-000025468 | to | RLP-071-000025469 |
| RLP-071-000025471 | to | RLP-071-000025471 |
| RLP-071-000025473 | to | RLP-071-000025482 |
| RLP-071-000025491 | to | RLP-071-000025492 |
| RLP-071-000025495 | to | RLP-071-000025495 |
| RLP-071-000025515 | to | RLP-071-000025517 |
| RLP-071-000025519 | to | RLP-071-000025519 |
| RLP-071-000025534 | to | RLP-071-000025536 |
| RLP-071-000025580 | to | RLP-071-000025581 |
| RLP-071-000025600 | to | RLP-071-000025600 |
| RLP-071-000025613 | to | RLP-071-000025613 |
| RLP-071-000025615 | to | RLP-071-000025616 |
| RLP-071-000025635 | to | RLP-071-000025635 |
| RLP-071-000025691 | to | RLP-071-000025691 |
| RLP-071-000025694 | to | RLP-071-000025694 |
| RLP-071-000025697 | to | RLP-071-000025700 |
| RLP-071-000025705 | to | RLP-071-000025705 |
| RLP-071-000025727 | to | RLP-071-000025728 |
| RLP-071-000025733 | to | RLP-071-000025733 |
| RLP-071-000025735 | to | RLP-071-000025736 |
| RLP-071-000025751 | to | RLP-071-000025751 |
| RLP-071-000025766 | to | RLP-071-000025767 |
| RLP-071-000025782 | to | RLP-071-000025783 |
| RLP-071-000025794 | to | RLP-071-000025794 |
| RLP-071-000025804 | to | RLP-071-000025804 |
| RLP-071-000025828 | to | RLP-071-000025829 |
| RLP-071-000025846 | to | RLP-071-000025847 |
| RLP-071-000025853 | to | RLP-071-000025853 |

| | | |
|---|---|---|
| RLP-071-000025910 | to | RLP-071-000025910 |
| RLP-071-000025926 | to | RLP-071-000025926 |
| RLP-071-000025938 | to | RLP-071-000025938 |
| RLP-071-000025953 | to | RLP-071-000025954 |
| RLP-071-000025957 | to | RLP-071-000025957 |
| RLP-071-000025979 | to | RLP-071-000025979 |
| RLP-071-000025981 | to | RLP-071-000025983 |
| RLP-071-000025988 | to | RLP-071-000025988 |
| RLP-071-000025990 | to | RLP-071-000025990 |
| RLP-071-000025992 | to | RLP-071-000025993 |
| RLP-071-000026006 | to | RLP-071-000026006 |
| RLP-071-000026017 | to | RLP-071-000026017 |
| RLP-071-000026027 | to | RLP-071-000026027 |
| RLP-071-000026049 | to | RLP-071-000026053 |
| RLP-071-000026062 | to | RLP-071-000026062 |
| RLP-071-000026065 | to | RLP-071-000026065 |
| RLP-071-000026100 | to | RLP-071-000026100 |
| RLP-071-000026108 | to | RLP-071-000026108 |
| RLP-071-000026152 | to | RLP-071-000026152 |
| RLP-071-000026187 | to | RLP-071-000026187 |
| RLP-071-000026191 | to | RLP-071-000026191 |
| RLP-071-000026250 | to | RLP-071-000026253 |
| RLP-071-000026263 | to | RLP-071-000026263 |
| RLP-071-000026269 | to | RLP-071-000026270 |
| RLP-071-000026285 | to | RLP-071-000026285 |
| RLP-071-000026288 | to | RLP-071-000026288. |

This Notice of Production is respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 22, 2008

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on October 22, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


    <u>s/ James F. McConnon, Jr.</u>
JAMES F. McCONNON, JR.