**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000007279 | RLP-069-000007279 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007282 | RLP-069-000007282 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007286 | RLP-069-000007286 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007316 | RLP-069-000007316 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007320 | RLP-069-000007322 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007327 | RLP-069-000007327 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007330 | RLP-069-000007330 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007332 | RLP-069-000007332 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007338 | RLP-069-000007338 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007348 | RLP-069-000007348 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000007381 | RLP-069-000007381 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007386 | RLP-069-000007388 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007391 | RLP-069-000007392 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007397 | RLP-069-000007398 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007400 | RLP-069-000007400 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007402 | RLP-069-000007402 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007405 | RLP-069-000007406 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007408 | RLP-069-000007408 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007410 | RLP-069-000007410 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007413 | RLP-069-000007414 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000007416 | RLP-069-000007417 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007420 | RLP-069-000007425 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007427 | RLP-069-000007428 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007430 | RLP-069-000007433 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007435 | RLP-069-000007435 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007437 | RLP-069-000007437 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007440 | RLP-069-000007441 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007443 | RLP-069-000007443 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007445 | RLP-069-000007445 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007467 | RLP-069-000007467 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000007472 | RLP-069-000007472 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007474 | RLP-069-000007474 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007481 | RLP-069-000007484 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007491 | RLP-069-000007491 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007502 | RLP-069-000007502 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007504 | RLP-069-000007506 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007539 | RLP-069-000007541 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007576 | RLP-069-000007576 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007618 | RLP-069-000007618 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007620 | RLP-069-000007620 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000007622 | RLP-069-000007623 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007627 | RLP-069-000007627 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007632 | RLP-069-000007633 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007635 | RLP-069-000007635 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007646 | RLP-069-000007646 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007651 | RLP-069-000007651 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007656 | RLP-069-000007656 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007658 | RLP-069-000007658 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007662 | RLP-069-000007662 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007664 | RLP-069-000007664 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000007702 | RLP-069-000007702 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007704 | RLP-069-000007704 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007708 | RLP-069-000007709 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007712 | RLP-069-000007714 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007719 | RLP-069-000007720 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007736 | RLP-069-000007736 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007744 | RLP-069-000007744 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007748 | RLP-069-000007750 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007766 | RLP-069-000007767 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007787 | RLP-069-000007787 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000007790 | RLP-069-000007790 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007805 | RLP-069-000007806 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007818 | RLP-069-000007818 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007827 | RLP-069-000007827 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007841 | RLP-069-000007841 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007847 | RLP-069-000007847 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007856 | RLP-069-000007856 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007863 | RLP-069-000007863 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007867 | RLP-069-000007867 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007872 | RLP-069-000007872 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000007877 | RLP-069-000007877 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007895 | RLP-069-000007896 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007898 | RLP-069-000007898 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007908 | RLP-069-000007908 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007915 | RLP-069-000007915 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007921 | RLP-069-000007921 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007925 | RLP-069-000007925 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007929 | RLP-069-000007929 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007936 | RLP-069-000007936 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007942 | RLP-069-000007942 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000007944 | RLP-069-000007945 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007956 | RLP-069-000007956 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007967 | RLP-069-000007967 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007969 | RLP-069-000007969 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007986 | RLP-069-000007986 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007991 | RLP-069-000007991 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007993 | RLP-069-000007993 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008000 | RLP-069-000008000 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008002 | RLP-069-000008003 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008006 | RLP-069-000008007 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000008011 | RLP-069-000008011 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008013 | RLP-069-000008017 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008019 | RLP-069-000008019 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008023 | RLP-069-000008023 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008026 | RLP-069-000008027 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008029 | RLP-069-000008030 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008035 | RLP-069-000008037 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008045 | RLP-069-000008045 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008058 | RLP-069-000008058 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008062 | RLP-069-000008062 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000008070 | RLP-069-000008070 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008072 | RLP-069-000008074 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008082 | RLP-069-000008084 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008104 | RLP-069-000008105 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008110 | RLP-069-000008110 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008119 | RLP-069-000008119 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008129 | RLP-069-000008129 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008135 | RLP-069-000008135 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008141 | RLP-069-000008141 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008144 | RLP-069-000008144 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000008149 | RLP-069-000008149 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008159 | RLP-069-000008159 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008169 | RLP-069-000008169 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008174 | RLP-069-000008179 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008181 | RLP-069-000008183 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008185 | RLP-069-000008186 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008191 | RLP-069-000008191 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008194 | RLP-069-000008195 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008240 | RLP-069-000008240 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008264 | RLP-069-000008265 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000008267 | RLP-069-000008267 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008286 | RLP-069-000008287 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008290 | RLP-069-000008290 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008305 | RLP-069-000008305 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008336 | RLP-069-000008336 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008389 | RLP-069-000008391 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008411 | RLP-069-000008411 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008418 | RLP-069-000008418 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008425 | RLP-069-000008425 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008446 | RLP-069-000008447 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000008494 | RLP-069-000008494 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008505 | RLP-069-000008505 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008509 | RLP-069-000008509 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008513 | RLP-069-000008514 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008519 | RLP-069-000008520 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008525 | RLP-069-000008526 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008530 | RLP-069-000008530 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008533 | RLP-069-000008533 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008536 | RLP-069-000008540 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008550 | RLP-069-000008551 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000008559 | RLP-069-000008559 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008585 | RLP-069-000008587 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008593 | RLP-069-000008593 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008599 | RLP-069-000008600 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008603 | RLP-069-000008603 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008605 | RLP-069-000008605 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008608 | RLP-069-000008608 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008624 | RLP-069-000008624 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008632 | RLP-069-000008632 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008638 | RLP-069-000008638 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000008659 | RLP-069-000008659 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008692 | RLP-069-000008692 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008694 | RLP-069-000008694 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008697 | RLP-069-000008697 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008700 | RLP-069-000008704 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008706 | RLP-069-000008706 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008731 | RLP-069-000008731 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008750 | RLP-069-000008750 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008754 | RLP-069-000008754 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008768 | RLP-069-000008768 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000008777 | RLP-069-000008777 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008788 | RLP-069-000008789 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008791 | RLP-069-000008791 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008798 | RLP-069-000008798 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008818 | RLP-069-000008818 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008827 | RLP-069-000008827 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008829 | RLP-069-000008829 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008831 | RLP-069-000008832 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008834 | RLP-069-000008834 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008836 | RLP-069-000008836 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000008844 | RLP-069-000008844 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008850 | RLP-069-000008850 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008853 | RLP-069-000008853 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008855 | RLP-069-000008855 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008857 | RLP-069-000008857 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008866 | RLP-069-000008866 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008869 | RLP-069-000008873 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008880 | RLP-069-000008880 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008882 | RLP-069-000008882 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008955 | RLP-069-000008961 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000008964 | RLP-069-000008965 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008967 | RLP-069-000008968 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008993 | RLP-069-000008993 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008998 | RLP-069-000008998 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009011 | RLP-069-000009012 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009024 | RLP-069-000009024 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009026 | RLP-069-000009026 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009029 | RLP-069-000009029 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009032 | RLP-069-000009032 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009056 | RLP-069-000009056 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000009080 | RLP-069-000009087 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009092 | RLP-069-000009092 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009103 | RLP-069-000009104 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009115 | RLP-069-000009116 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009146 | RLP-069-000009149 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009154 | RLP-069-000009154 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009215 | RLP-069-000009215 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009226 | RLP-069-000009226 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009228 | RLP-069-000009232 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009234 | RLP-069-000009234 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000009264 | RLP-069-000009264 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009269 | RLP-069-000009269 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009272 | RLP-069-000009276 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009279 | RLP-069-000009279 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009312 | RLP-069-000009312 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009316 | RLP-069-000009318 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009320 | RLP-069-000009320 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009323 | RLP-069-000009323 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009341 | RLP-069-000009341 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009369 | RLP-069-000009369 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000009376 | RLP-069-000009376 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009379 | RLP-069-000009379 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009389 | RLP-069-000009389 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009393 | RLP-069-000009397 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009402 | RLP-069-000009402 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009415 | RLP-069-000009416 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009421 | RLP-069-000009421 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009426 | RLP-069-000009426 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009454 | RLP-069-000009459 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009474 | RLP-069-000009474 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000009490 | RLP-069-000009490 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009519 | RLP-069-000009519 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009539 | RLP-069-000009540 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009546 | RLP-069-000009546 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009554 | RLP-069-000009554 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009557 | RLP-069-000009557 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009559 | RLP-069-000009562 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009565 | RLP-069-000009565 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009569 | RLP-069-000009569 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009572 | RLP-069-000009572 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000009580 | RLP-069-000009580 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009593 | RLP-069-000009593 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009595 | RLP-069-000009595 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009604 | RLP-069-000009604 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009607 | RLP-069-000009607 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009613 | RLP-069-000009615 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009617 | RLP-069-000009618 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009620 | RLP-069-000009620 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009642 | RLP-069-000009643 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009647 | RLP-069-000009651 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000009655 | RLP-069-000009655 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009663 | RLP-069-000009663 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009685 | RLP-069-000009685 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009688 | RLP-069-000009688 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009703 | RLP-069-000009703 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009706 | RLP-069-000009706 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009715 | RLP-069-000009715 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009718 | RLP-069-000009718 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009730 | RLP-069-000009737 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009754 | RLP-069-000009764 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000009776 | RLP-069-000009776 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009789 | RLP-069-000009792 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009794 | RLP-069-000009794 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009823 | RLP-069-000009823 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009828 | RLP-069-000009829 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009836 | RLP-069-000009837 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009845 | RLP-069-000009845 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009847 | RLP-069-000009847 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009849 | RLP-069-000009849 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009853 | RLP-069-000009854 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000009858 | RLP-069-000009858 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009882 | RLP-069-000009883 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009889 | RLP-069-000009900 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009908 | RLP-069-000009908 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009910 | RLP-069-000009910 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009912 | RLP-069-000009912 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009914 | RLP-069-000009914 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009917 | RLP-069-000009918 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009925 | RLP-069-000009925 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009930 | RLP-069-000009930 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000009937 | RLP-069-000009937 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009960 | RLP-069-000009962 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009965 | RLP-069-000009969 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009975 | RLP-069-000009975 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009978 | RLP-069-000009978 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009982 | RLP-069-000009982 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009998 | RLP-069-000009999 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010002 | RLP-069-000010005 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010009 | RLP-069-000010009 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010015 | RLP-069-000010015 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000010017 | RLP-069-000010019 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010021 | RLP-069-000010021 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010026 | RLP-069-000010032 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010035 | RLP-069-000010036 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010039 | RLP-069-000010039 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010043 | RLP-069-000010045 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010047 | RLP-069-000010050 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010054 | RLP-069-000010054 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010073 | RLP-069-000010074 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010099 | RLP-069-000010099 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000010101 | RLP-069-000010101 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010103 | RLP-069-000010103 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010105 | RLP-069-000010105 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010107 | RLP-069-000010107 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010116 | RLP-069-000010116 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010151 | RLP-069-000010151 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010164 | RLP-069-000010164 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010172 | RLP-069-000010172 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010174 | RLP-069-000010175 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010180 | RLP-069-000010180 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000010185 | RLP-069-000010187 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010190 | RLP-069-000010190 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010196 | RLP-069-000010196 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010205 | RLP-069-000010205 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010207 | RLP-069-000010207 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010231 | RLP-069-000010231 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010247 | RLP-069-000010248 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010259 | RLP-069-000010259 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010263 | RLP-069-000010263 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010269 | RLP-069-000010273 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000010301 | RLP-069-000010302 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010311 | RLP-069-000010314 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010333 | RLP-069-000010333 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010340 | RLP-069-000010345 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010354 | RLP-069-000010354 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010363 | RLP-069-000010364 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010366 | RLP-069-000010366 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010378 | RLP-069-000010378 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010394 | RLP-069-000010397 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010406 | RLP-069-000010406 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000010419 | RLP-069-000010419 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010446 | RLP-069-000010446 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010490 | RLP-069-000010502 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010504 | RLP-069-000010506 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010511 | RLP-069-000010511 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010535 | RLP-069-000010540 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010544 | RLP-069-000010549 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010551 | RLP-069-000010551 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010553 | RLP-069-000010570 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010577 | RLP-069-000010577 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000010581 | RLP-069-000010581 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010586 | RLP-069-000010586 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010589 | RLP-069-000010589 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010594 | RLP-069-000010606 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010612 | RLP-069-000010612 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010615 | RLP-069-000010615 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010634 | RLP-069-000010638 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010641 | RLP-069-000010644 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010661 | RLP-069-000010662 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010667 | RLP-069-000010667 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000010683 | RLP-069-000010683 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010689 | RLP-069-000010691 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010718 | RLP-069-000010719 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010721 | RLP-069-000010721 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010746 | RLP-069-000010746 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010764 | RLP-069-000010764 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010776 | RLP-069-000010777 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010784 | RLP-069-000010787 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010804 | RLP-069-000010805 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010855 | RLP-069-000010857 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000010863 | RLP-069-000010863 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010875 | RLP-069-000010875 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010878 | RLP-069-000010878 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010884 | RLP-069-000010884 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010891 | RLP-069-000010891 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010901 | RLP-069-000010903 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010905 | RLP-069-000010905 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010921 | RLP-069-000010922 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010925 | RLP-069-000010927 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010958 | RLP-069-000010958 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000010972 | RLP-069-000010972 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010979 | RLP-069-000010979 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010990 | RLP-069-000010992 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010994 | RLP-069-000010995 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010997 | RLP-069-000010997 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011014 | RLP-069-000011014 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011041 | RLP-069-000011041 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011043 | RLP-069-000011044 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011046 | RLP-069-000011046 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011054 | RLP-069-000011054 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000011099 | RLP-069-000011100 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011146 | RLP-069-000011147 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011149 | RLP-069-000011149 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011151 | RLP-069-000011152 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011160 | RLP-069-000011160 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011163 | RLP-069-000011163 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011167 | RLP-069-000011167 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011169 | RLP-069-000011171 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011183 | RLP-069-000011184 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011188 | RLP-069-000011188 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000011192 | RLP-069-000011193 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011202 | RLP-069-000011207 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011210 | RLP-069-000011210 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011213 | RLP-069-000011213 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011220 | RLP-069-000011220 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011232 | RLP-069-000011232 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011235 | RLP-069-000011236 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011238 | RLP-069-000011238 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011245 | RLP-069-000011245 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011256 | RLP-069-000011256 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000011258 | RLP-069-000011264 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011267 | RLP-069-000011267 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011294 | RLP-069-000011294 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011296 | RLP-069-000011296 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011298 | RLP-069-000011300 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011311 | RLP-069-000011311 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011333 | RLP-069-000011338 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011340 | RLP-069-000011341 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011348 | RLP-069-000011350 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011356 | RLP-069-000011356 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000011380 | RLP-069-000011380 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011407 | RLP-069-000011408 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011412 | RLP-069-000011412 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011423 | RLP-069-000011426 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011428 | RLP-069-000011429 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011452 | RLP-069-000011452 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011460 | RLP-069-000011460 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011462 | RLP-069-000011462 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011473 | RLP-069-000011476 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011486 | RLP-069-000011486 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000011489 | RLP-069-000011489 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011496 | RLP-069-000011497 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011506 | RLP-069-000011506 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011508 | RLP-069-000011508 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011511 | RLP-069-000011516 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011518 | RLP-069-000011518 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011526 | RLP-069-000011526 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011534 | RLP-069-000011534 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011536 | RLP-069-000011536 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011552 | RLP-069-000011552 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000011554 | RLP-069-000011554 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011562 | RLP-069-000011562 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011566 | RLP-069-000011566 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011570 | RLP-069-000011572 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011578 | RLP-069-000011580 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011583 | RLP-069-000011586 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011600 | RLP-069-000011602 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011604 | RLP-069-000011604 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011608 | RLP-069-000011608 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011619 | RLP-069-000011623 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000011630 | RLP-069-000011634 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011637 | RLP-069-000011639 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011657 | RLP-069-000011657 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011659 | RLP-069-000011659 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011665 | RLP-069-000011667 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011669 | RLP-069-000011669 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011676 | RLP-069-000011677 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011685 | RLP-069-000011687 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011691 | RLP-069-000011692 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011698 | RLP-069-000011700 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000011712 | RLP-069-000011713 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011718 | RLP-069-000011718 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011732 | RLP-069-000011732 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011735 | RLP-069-000011736 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011746 | RLP-069-000011749 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011752 | RLP-069-000011752 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011754 | RLP-069-000011754 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011759 | RLP-069-000011759 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011761 | RLP-069-000011761 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011765 | RLP-069-000011767 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000011778 | RLP-069-000011778 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011781 | RLP-069-000011782 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011784 | RLP-069-000011784 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011791 | RLP-069-000011791 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011802 | RLP-069-000011802 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011805 | RLP-069-000011807 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011809 | RLP-069-000011811 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011816 | RLP-069-000011816 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011835 | RLP-069-000011840 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011847 | RLP-069-000011850 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000011852 | RLP-069-000011853 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011864 | RLP-069-000011864 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011866 | RLP-069-000011874 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011878 | RLP-069-000011878 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011896 | RLP-069-000011896 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011898 | RLP-069-000011898 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011905 | RLP-069-000011908 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011913 | RLP-069-000011914 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011921 | RLP-069-000011923 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011927 | RLP-069-000011927 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000011929 | RLP-069-000011929 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011936 | RLP-069-000011936 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011938 | RLP-069-000011938 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011941 | RLP-069-000011941 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011946 | RLP-069-000011947 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011954 | RLP-069-000011954 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011957 | RLP-069-000011957 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011959 | RLP-069-000011959 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011965 | RLP-069-000011966 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011969 | RLP-069-000011970 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000011973 | RLP-069-000011973 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011976 | RLP-069-000011980 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011988 | RLP-069-000011989 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011994 | RLP-069-000011994 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012013 | RLP-069-000012016 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012018 | RLP-069-000012023 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012044 | RLP-069-000012045 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012047 | RLP-069-000012048 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012051 | RLP-069-000012052 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012054 | RLP-069-000012057 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000012061 | RLP-069-000012061 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012083 | RLP-069-000012083 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012085 | RLP-069-000012085 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012098 | RLP-069-000012098 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012128 | RLP-069-000012131 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012136 | RLP-069-000012136 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012145 | RLP-069-000012145 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012167 | RLP-069-000012168 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012202 | RLP-069-000012202 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012213 | RLP-069-000012213 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000012228 | RLP-069-000012228 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012232 | RLP-069-000012232 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012234 | RLP-069-000012234 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012237 | RLP-069-000012237 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012239 | RLP-069-000012241 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012243 | RLP-069-000012270 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012273 | RLP-069-000012273 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012275 | RLP-069-000012275 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012280 | RLP-069-000012282 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012284 | RLP-069-000012284 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000012286 | RLP-069-000012286 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012289 | RLP-069-000012294 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012310 | RLP-069-000012310 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012329 | RLP-069-000012330 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012337 | RLP-069-000012342 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012356 | RLP-069-000012356 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012358 | RLP-069-000012358 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012398 | RLP-069-000012399 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012405 | RLP-069-000012407 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012419 | RLP-069-000012420 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000012422 | RLP-069-000012422 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012426 | RLP-069-000012427 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012430 | RLP-069-000012430 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012443 | RLP-069-000012443 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012446 | RLP-069-000012446 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012451 | RLP-069-000012451 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012453 | RLP-069-000012453 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012457 | RLP-069-000012457 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012461 | RLP-069-000012464 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012472 | RLP-069-000012472 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000012476 | RLP-069-000012476 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012495 | RLP-069-000012495 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012497 | RLP-069-000012497 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012504 | RLP-069-000012504 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012511 | RLP-069-000012511 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012513 | RLP-069-000012513 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012515 | RLP-069-000012516 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012526 | RLP-069-000012526 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012529 | RLP-069-000012530 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012532 | RLP-069-000012533 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000012535 | RLP-069-000012535 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012541 | RLP-069-000012542 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012561 | RLP-069-000012561 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012577 | RLP-069-000012577 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012582 | RLP-069-000012582 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012602 | RLP-069-000012604 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012616 | RLP-069-000012616 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012618 | RLP-069-000012618 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012622 | RLP-069-000012622 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012624 | RLP-069-000012624 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000012627 | RLP-069-000012627 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012630 | RLP-069-000012630 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012636 | RLP-069-000012637 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012653 | RLP-069-000012655 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012660 | RLP-069-000012660 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012669 | RLP-069-000012670 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012672 | RLP-069-000012672 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012681 | RLP-069-000012681 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012683 | RLP-069-000012684 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012689 | RLP-069-000012689 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000012702 | RLP-069-000012702 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012704 | RLP-069-000012704 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012708 | RLP-069-000012708 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012723 | RLP-069-000012723 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012730 | RLP-069-000012730 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012734 | RLP-069-000012735 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012744 | RLP-069-000012744 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012763 | RLP-069-000012763 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012775 | RLP-069-000012776 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012783 | RLP-069-000012783 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000012785 | RLP-069-000012785 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012787 | RLP-069-000012796 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012798 | RLP-069-000012800 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012807 | RLP-069-000012807 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012813 | RLP-069-000012813 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012816 | RLP-069-000012817 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012825 | RLP-069-000012827 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012841 | RLP-069-000012842 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012849 | RLP-069-000012849 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012851 | RLP-069-000012851 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000012853 | RLP-069-000012856 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012865 | RLP-069-000012865 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012872 | RLP-069-000012874 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012876 | RLP-069-000012876 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012879 | RLP-069-000012879 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012895 | RLP-069-000012895 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012897 | RLP-069-000012897 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012903 | RLP-069-000012903 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012905 | RLP-069-000012905 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012907 | RLP-069-000012908 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000012936 | RLP-069-000012936 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012970 | RLP-069-000012972 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012981 | RLP-069-000012981 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013003 | RLP-069-000013003 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013008 | RLP-069-000013008 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013010 | RLP-069-000013011 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013013 | RLP-069-000013015 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013022 | RLP-069-000013022 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013036 | RLP-069-000013038 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013040 | RLP-069-000013042 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000013052 | RLP-069-000013052 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013056 | RLP-069-000013057 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013069 | RLP-069-000013069 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013080 | RLP-069-000013082 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013084 | RLP-069-000013088 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013095 | RLP-069-000013095 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013100 | RLP-069-000013100 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013138 | RLP-069-000013140 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013155 | RLP-069-000013155 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013161 | RLP-069-000013161 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000013163 | RLP-069-000013163 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013166 | RLP-069-000013167 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013174 | RLP-069-000013175 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013192 | RLP-069-000013192 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013198 | RLP-069-000013198 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013207 | RLP-069-000013207 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013224 | RLP-069-000013225 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013232 | RLP-069-000013232 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013236 | RLP-069-000013236 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013238 | RLP-069-000013238 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000013242 | RLP-069-000013242 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013265 | RLP-069-000013265 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013279 | RLP-069-000013279 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013281 | RLP-069-000013281 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013288 | RLP-069-000013288 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013306 | RLP-069-000013306 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013318 | RLP-069-000013318 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013327 | RLP-069-000013327 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013332 | RLP-069-000013332 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013335 | RLP-069-000013335 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000013340 | RLP-069-000013340 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013351 | RLP-069-000013353 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013360 | RLP-069-000013360 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013368 | RLP-069-000013368 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013383 | RLP-069-000013383 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013407 | RLP-069-000013407 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013410 | RLP-069-000013411 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013418 | RLP-069-000013419 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013421 | RLP-069-000013425 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013449 | RLP-069-000013449 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000013466 | RLP-069-000013466 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013468 | RLP-069-000013471 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013507 | RLP-069-000013507 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013509 | RLP-069-000013509 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013527 | RLP-069-000013527 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013531 | RLP-069-000013531 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013540 | RLP-069-000013542 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013546 | RLP-069-000013546 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013584 | RLP-069-000013584 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013609 | RLP-069-000013609 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000013626 | RLP-069-000013626 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013628 | RLP-069-000013628 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013638 | RLP-069-000013638 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013641 | RLP-069-000013641 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013649 | RLP-069-000013649 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013654 | RLP-069-000013654 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013656 | RLP-069-000013656 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013658 | RLP-069-000013658 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013670 | RLP-069-000013670 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013678 | RLP-069-000013679 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000013681 | RLP-069-000013685 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013697 | RLP-069-000013697 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013699 | RLP-069-000013701 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013703 | RLP-069-000013703 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013706 | RLP-069-000013708 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013711 | RLP-069-000013711 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013716 | RLP-069-000013716 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013718 | RLP-069-000013719 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013721 | RLP-069-000013721 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013735 | RLP-069-000013735 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000013740 | RLP-069-000013740 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013743 | RLP-069-000013746 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013749 | RLP-069-000013776 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013778 | RLP-069-000013779 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013784 | RLP-069-000013784 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013786 | RLP-069-000013786 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013789 | RLP-069-000013789 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013799 | RLP-069-000013800 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013824 | RLP-069-000013824 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013829 | RLP-069-000013829 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000013831 | RLP-069-000013842 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013845 | RLP-069-000013845 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013850 | RLP-069-000013850 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013855 | RLP-069-000013855 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013857 | RLP-069-000013891 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013898 | RLP-069-000013898 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013909 | RLP-069-000013909 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013933 | RLP-069-000013936 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013938 | RLP-069-000013942 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013951 | RLP-069-000013951 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000013966 | RLP-069-000013969 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013973 | RLP-069-000013974 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013997 | RLP-069-000013997 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014000 | RLP-069-000014000 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014017 | RLP-069-000014017 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014019 | RLP-069-000014019 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014021 | RLP-069-000014021 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014035 | RLP-069-000014037 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014056 | RLP-069-000014057 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014059 | RLP-069-000014059 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000014061 | RLP-069-000014061 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014076 | RLP-069-000014077 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014090 | RLP-069-000014090 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014093 | RLP-069-000014093 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014106 | RLP-069-000014106 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014120 | RLP-069-000014120 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014128 | RLP-069-000014129 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014143 | RLP-069-000014144 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014183 | RLP-069-000014187 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014191 | RLP-069-000014191 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000014193 | RLP-069-000014193 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014195 | RLP-069-000014197 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014199 | RLP-069-000014202 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014204 | RLP-069-000014204 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014208 | RLP-069-000014209 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014220 | RLP-069-000014220 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014245 | RLP-069-000014257 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014261 | RLP-069-000014261 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014264 | RLP-069-000014264 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014278 | RLP-069-000014279 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000014282 | RLP-069-000014282 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014285 | RLP-069-000014287 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014299 | RLP-069-000014299 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014301 | RLP-069-000014301 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014317 | RLP-069-000014317 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014327 | RLP-069-000014327 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014341 | RLP-069-000014341 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014345 | RLP-069-000014345 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014373 | RLP-069-000014373 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014380 | RLP-069-000014380 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000014386 | RLP-069-000014387 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014390 | RLP-069-000014390 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014394 | RLP-069-000014394 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014400 | RLP-069-000014403 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014405 | RLP-069-000014405 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014408 | RLP-069-000014408 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014410 | RLP-069-000014410 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014414 | RLP-069-000014416 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014427 | RLP-069-000014427 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014429 | RLP-069-000014429 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000014442 | RLP-069-000014442 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014446 | RLP-069-000014446 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014454 | RLP-069-000014454 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014472 | RLP-069-000014472 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014487 | RLP-069-000014489 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014491 | RLP-069-000014491 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014525 | RLP-069-000014526 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014531 | RLP-069-000014531 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014579 | RLP-069-000014584 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014586 | RLP-069-000014586 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000014595 | RLP-069-000014597 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014603 | RLP-069-000014603 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014607 | RLP-069-000014608 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014615 | RLP-069-000014617 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014632 | RLP-069-000014634 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014642 | RLP-069-000014651 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014653 | RLP-069-000014655 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014661 | RLP-069-000014661 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014663 | RLP-069-000014663 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014666 | RLP-069-000014667 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000014672 | RLP-069-000014676 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014685 | RLP-069-000014685 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014696 | RLP-069-000014697 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014699 | RLP-069-000014699 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014727 | RLP-069-000014727 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014770 | RLP-069-000014776 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014782 | RLP-069-000014782 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014790 | RLP-069-000014793 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014808 | RLP-069-000014808 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014858 | RLP-069-000014860 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000014892 | RLP-069-000014892 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014916 | RLP-069-000014916 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014931 | RLP-069-000014931 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014965 | RLP-069-000014966 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014969 | RLP-069-000014971 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014975 | RLP-069-000014975 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014983 | RLP-069-000014983 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014985 | RLP-069-000014985 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014990 | RLP-069-000014990 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015005 | RLP-069-000015008 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000015023 | RLP-069-000015023 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015025 | RLP-069-000015025 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015029 | RLP-069-000015029 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015044 | RLP-069-000015044 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015046 | RLP-069-000015046 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015051 | RLP-069-000015052 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015054 | RLP-069-000015055 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015062 | RLP-069-000015063 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015071 | RLP-069-000015071 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015077 | RLP-069-000015078 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000015089 | RLP-069-000015089 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015096 | RLP-069-000015096 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015101 | RLP-069-000015101 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015114 | RLP-069-000015114 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015116 | RLP-069-000015116 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015121 | RLP-069-000015121 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015132 | RLP-069-000015132 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015142 | RLP-069-000015142 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015147 | RLP-069-000015147 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015150 | RLP-069-000015150 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000015157 | RLP-069-000015158 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015177 | RLP-069-000015178 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015184 | RLP-069-000015184 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015193 | RLP-069-000015193 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015204 | RLP-069-000015204 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015210 | RLP-069-000015210 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015222 | RLP-069-000015222 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015230 | RLP-069-000015230 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015242 | RLP-069-000015242 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015256 | RLP-069-000015257 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000015259 | RLP-069-000015259 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015261 | RLP-069-000015261 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015263 | RLP-069-000015263 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015270 | RLP-069-000015270 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015278 | RLP-069-000015278 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015280 | RLP-069-000015281 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015286 | RLP-069-000015286 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015291 | RLP-069-000015292 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015307 | RLP-069-000015307 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015313 | RLP-069-000015313 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000015318 | RLP-069-000015319 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015349 | RLP-069-000015349 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015353 | RLP-069-000015353 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015364 | RLP-069-000015365 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015374 | RLP-069-000015376 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015382 | RLP-069-000015382 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015392 | RLP-069-000015392 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015404 | RLP-069-000015404 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015408 | RLP-069-000015409 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015411 | RLP-069-000015411 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000015416 | RLP-069-000015416 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015420 | RLP-069-000015420 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015436 | RLP-069-000015436 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015438 | RLP-069-000015438 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015451 | RLP-069-000015451 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015460 | RLP-069-000015461 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015463 | RLP-069-000015464 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015468 | RLP-069-000015468 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015475 | RLP-069-000015475 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015506 | RLP-069-000015506 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000015510 | RLP-069-000015510 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015516 | RLP-069-000015516 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015520 | RLP-069-000015521 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015527 | RLP-069-000015527 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015530 | RLP-069-000015533 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015541 | RLP-069-000015542 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015544 | RLP-069-000015545 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015547 | RLP-069-000015549 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015565 | RLP-069-000015565 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015567 | RLP-069-000015568 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000015570 | RLP-069-000015570 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015583 | RLP-069-000015583 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015585 | RLP-069-000015586 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015639 | RLP-069-000015639 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015661 | RLP-069-000015661 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015673 | RLP-069-000015673 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015681 | RLP-069-000015681 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015684 | RLP-069-000015684 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015687 | RLP-069-000015687 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015691 | RLP-069-000015691 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000015693 | RLP-069-000015693 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015700 | RLP-069-000015700 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015753 | RLP-069-000015753 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015756 | RLP-069-000015756 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015814 | RLP-069-000015814 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015817 | RLP-069-000015817 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015829 | RLP-069-000015830 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015833 | RLP-069-000015834 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015836 | RLP-069-000015836 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015839 | RLP-069-000015841 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000015843 | RLP-069-000015846 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015850 | RLP-069-000015854 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015874 | RLP-069-000015875 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015877 | RLP-069-000015879 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015887 | RLP-069-000015887 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015890 | RLP-069-000015890 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015897 | RLP-069-000015900 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015907 | RLP-069-000015908 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015910 | RLP-069-000015913 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015917 | RLP-069-000015921 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000015929 | RLP-069-000015929 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015933 | RLP-069-000015934 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015936 | RLP-069-000015936 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015938 | RLP-069-000015946 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015966 | RLP-069-000015967 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015971 | RLP-069-000015971 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016007 | RLP-069-000016007 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016011 | RLP-069-000016011 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016036 | RLP-069-000016036 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016041 | RLP-069-000016041 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000016044 | RLP-069-000016048 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016050 | RLP-069-000016050 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016070 | RLP-069-000016070 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016074 | RLP-069-000016075 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016080 | RLP-069-000016082 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016119 | RLP-069-000016119 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016125 | RLP-069-000016125 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016131 | RLP-069-000016131 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016139 | RLP-069-000016139 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016141 | RLP-069-000016141 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000016147 | RLP-069-000016147 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016151 | RLP-069-000016151 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016153 | RLP-069-000016154 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016158 | RLP-069-000016159 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016165 | RLP-069-000016180 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016201 | RLP-069-000016201 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016217 | RLP-069-000016218 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016221 | RLP-069-000016222 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016239 | RLP-069-000016240 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016246 | RLP-069-000016246 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000016256 | RLP-069-000016257 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016259 | RLP-069-000016260 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016262 | RLP-069-000016263 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016266 | RLP-069-000016266 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016278 | RLP-069-000016278 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016292 | RLP-069-000016292 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016300 | RLP-069-000016300 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016304 | RLP-069-000016304 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016308 | RLP-069-000016308 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016321 | RLP-069-000016321 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000016332 | RLP-069-000016334 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016346 | RLP-069-000016346 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016349 | RLP-069-000016349 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016353 | RLP-069-000016353 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016356 | RLP-069-000016356 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016362 | RLP-069-000016363 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016398 | RLP-069-000016401 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016404 | RLP-069-000016406 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016408 | RLP-069-000016408 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016421 | RLP-069-000016421 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000016426 | RLP-069-000016426 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016428 | RLP-069-000016429 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016448 | RLP-069-000016448 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016453 | RLP-069-000016453 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016458 | RLP-069-000016459 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016464 | RLP-069-000016465 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016480 | RLP-069-000016480 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016494 | RLP-069-000016494 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016537 | RLP-069-000016537 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016545 | RLP-069-000016546 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000016555 | RLP-069-000016555 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016559 | RLP-069-000016559 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016577 | RLP-069-000016577 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016587 | RLP-069-000016587 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016590 | RLP-069-000016590 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016597 | RLP-069-000016597 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016631 | RLP-069-000016631 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016694 | RLP-069-000016694 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016706 | RLP-069-000016706 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016714 | RLP-069-000016714 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000016729 | RLP-069-000016729 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016732 | RLP-069-000016733 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016736 | RLP-069-000016736 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016743 | RLP-069-000016743 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016752 | RLP-069-000016752 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016769 | RLP-069-000016769 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016819 | RLP-069-000016819 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016866 | RLP-069-000016866 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016873 | RLP-069-000016874 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016882 | RLP-069-000016882 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000016905 | RLP-069-000016905 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016915 | RLP-069-000016917 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016919 | RLP-069-000016919 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016929 | RLP-069-000016929 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017028 | RLP-069-000017029 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017032 | RLP-069-000017033 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017040 | RLP-069-000017040 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017051 | RLP-069-000017052 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017074 | RLP-069-000017078 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017150 | RLP-069-000017150 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000017177 | RLP-069-000017179 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017185 | RLP-069-000017186 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017226 | RLP-069-000017226 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017243 | RLP-069-000017243 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017253 | RLP-069-000017254 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017257 | RLP-069-000017258 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017262 | RLP-069-000017262 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017269 | RLP-069-000017269 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017282 | RLP-069-000017282 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017294 | RLP-069-000017294 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000017386 | RLP-069-000017386 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017463 | RLP-069-000017466 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017469 | RLP-069-000017469 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017475 | RLP-069-000017476 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017501 | RLP-069-000017501 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017506 | RLP-069-000017506 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017579 | RLP-069-000017579 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017612 | RLP-069-000017613 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017617 | RLP-069-000017617 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017621 | RLP-069-000017621 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000017623 | RLP-069-000017623 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017627 | RLP-069-000017627 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017667 | RLP-069-000017668 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017685 | RLP-069-000017685 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017833 | RLP-069-000017838 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017854 | RLP-069-000017854 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017856 | RLP-069-000017857 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017887 | RLP-069-000017888 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017890 | RLP-069-000017890 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017895 | RLP-069-000017895 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000017917 | RLP-069-000017917 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017944 | RLP-069-000017944 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017951 | RLP-069-000017951 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017970 | RLP-069-000017970 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018022 | RLP-069-000018023 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018051 | RLP-069-000018052 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018054 | RLP-069-000018054 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018083 | RLP-069-000018083 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018088 | RLP-069-000018088 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018095 | RLP-069-000018095 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000018136 | RLP-069-000018139 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018142 | RLP-069-000018144 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018181 | RLP-069-000018181 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018187 | RLP-069-000018188 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018202 | RLP-069-000018202 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018205 | RLP-069-000018208 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018250 | RLP-069-000018250 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018261 | RLP-069-000018261 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018267 | RLP-069-000018268 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018272 | RLP-069-000018272 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000018275 | RLP-069-000018275 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018282 | RLP-069-000018288 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018298 | RLP-069-000018298 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018300 | RLP-069-000018300 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018336 | RLP-069-000018336 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018383 | RLP-069-000018383 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018460 | RLP-069-000018460 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018599 | RLP-069-000018601 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018609 | RLP-069-000018609 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018613 | RLP-069-000018613 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000018713 | RLP-069-000018713 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018715 | RLP-069-000018717 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018719 | RLP-069-000018720 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018737 | RLP-069-000018737 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018739 | RLP-069-000018739 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018744 | RLP-069-000018744 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018757 | RLP-069-000018759 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018761 | RLP-069-000018761 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018786 | RLP-069-000018787 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018790 | RLP-069-000018790 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000018792 | RLP-069-000018792 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018796 | RLP-069-000018799 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018801 | RLP-069-000018807 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018815 | RLP-069-000018816 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018832 | RLP-069-000018832 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018836 | RLP-069-000018836 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018892 | RLP-069-000018892 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018896 | RLP-069-000018897 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018902 | RLP-069-000018902 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018905 | RLP-069-000018905 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000018918 | RLP-069-000018918 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018950 | RLP-069-000018950 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018954 | RLP-069-000018954 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018971 | RLP-069-000018972 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018979 | RLP-069-000018979 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019010 | RLP-069-000019014 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019016 | RLP-069-000019022 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019034 | RLP-069-000019034 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019077 | RLP-069-000019077 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019085 | RLP-069-000019086 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000019090 | RLP-069-000019091 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019095 | RLP-069-000019095 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019112 | RLP-069-000019112 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019115 | RLP-069-000019115 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019117 | RLP-069-000019117 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019119 | RLP-069-000019138 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019179 | RLP-069-000019179 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019202 | RLP-069-000019202 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019204 | RLP-069-000019204 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019209 | RLP-069-000019210 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000019215 | RLP-069-000019215 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019219 | RLP-069-000019232 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019235 | RLP-069-000019235 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019238 | RLP-069-000019238 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019240 | RLP-069-000019240 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019243 | RLP-069-000019243 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019245 | RLP-069-000019245 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019248 | RLP-069-000019249 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019251 | RLP-069-000019262 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019278 | RLP-069-000019278 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000019322 | RLP-069-000019322 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019346 | RLP-069-000019346 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019356 | RLP-069-000019360 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019383 | RLP-069-000019384 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019386 | RLP-069-000019386 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019389 | RLP-069-000019390 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019396 | RLP-069-000019396 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019401 | RLP-069-000019406 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019410 | RLP-069-000019411 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019519 | RLP-069-000019520 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000019528 | RLP-069-000019528 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019530 | RLP-069-000019530 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019542 | RLP-069-000019543 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019545 | RLP-069-000019545 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019550 | RLP-069-000019551 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019567 | RLP-069-000019568 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019579 | RLP-069-000019579 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019585 | RLP-069-000019585 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019587 | RLP-069-000019587 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019629 | RLP-069-000019629 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000019635 | RLP-069-000019636 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019645 | RLP-069-000019645 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019648 | RLP-069-000019650 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019652 | RLP-069-000019653 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019659 | RLP-069-000019667 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019672 | RLP-069-000019672 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019686 | RLP-069-000019689 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019725 | RLP-069-000019728 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019731 | RLP-069-000019732 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019747 | RLP-069-000019757 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000019783 | RLP-069-000019784 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019786 | RLP-069-000019788 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019816 | RLP-069-000019816 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019818 | RLP-069-000019820 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019823 | RLP-069-000019824 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019831 | RLP-069-000019839 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019842 | RLP-069-000019843 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019849 | RLP-069-000019850 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019853 | RLP-069-000019854 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019869 | RLP-069-000019869 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000019877 | RLP-069-000019877 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019895 | RLP-069-000019897 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019902 | RLP-069-000019902 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019925 | RLP-069-000019925 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019927 | RLP-069-000019927 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019929 | RLP-069-000019936 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019938 | RLP-069-000019938 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019946 | RLP-069-000019946 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019950 | RLP-069-000019951 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019955 | RLP-069-000019955 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000019973 | RLP-069-000019973 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019975 | RLP-069-000019975 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019978 | RLP-069-000019979 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019981 | RLP-069-000019982 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019984 | RLP-069-000019984 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019994 | RLP-069-000020005 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020011 | RLP-069-000020011 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020021 | RLP-069-000020046 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020048 | RLP-069-000020051 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020057 | RLP-069-000020057 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000020078 | RLP-069-000020078 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020080 | RLP-069-000020083 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020085 | RLP-069-000020086 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020093 | RLP-069-000020093 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020096 | RLP-069-000020096 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020098 | RLP-069-000020099 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020125 | RLP-069-000020126 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020161 | RLP-069-000020161 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020191 | RLP-069-000020192 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020205 | RLP-069-000020209 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000020219 | RLP-069-000020219 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020228 | RLP-069-000020228 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020259 | RLP-069-000020259 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020287 | RLP-069-000020287 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020297 | RLP-069-000020298 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020301 | RLP-069-000020302 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020313 | RLP-069-000020317 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020321 | RLP-069-000020321 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020335 | RLP-069-000020335 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020337 | RLP-069-000020337 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000020347 | RLP-069-000020347 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020361 | RLP-069-000020362 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020367 | RLP-069-000020373 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020380 | RLP-069-000020381 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020389 | RLP-069-000020390 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020410 | RLP-069-000020414 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020424 | RLP-069-000020424 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020445 | RLP-069-000020446 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020482 | RLP-069-000020482 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020487 | RLP-069-000020487 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000020499 | RLP-069-000020500 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020520 | RLP-069-000020521 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020525 | RLP-069-000020525 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020527 | RLP-069-000020527 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020532 | RLP-069-000020534 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020556 | RLP-069-000020556 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020593 | RLP-069-000020593 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020614 | RLP-069-000020629 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020644 | RLP-069-000020644 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020652 | RLP-069-000020652 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000020654 | RLP-069-000020655 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020658 | RLP-069-000020658 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020663 | RLP-069-000020664 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020668 | RLP-069-000020671 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020673 | RLP-069-000020674 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020676 | RLP-069-000020678 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020681 | RLP-069-000020682 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020697 | RLP-069-000020697 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020701 | RLP-069-000020706 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020735 | RLP-069-000020735 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000020744 | RLP-069-000020744 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020754 | RLP-069-000020755 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020758 | RLP-069-000020758 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020764 | RLP-069-000020764 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020773 | RLP-069-000020773 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020776 | RLP-069-000020776 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020779 | RLP-069-000020779 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020781 | RLP-069-000020792 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020798 | RLP-069-000020798 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020800 | RLP-069-000020800 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000020808 | RLP-069-000020809 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020811 | RLP-069-000020813 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020819 | RLP-069-000020822 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020849 | RLP-069-000020849 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020866 | RLP-069-000020866 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020890 | RLP-069-000020890 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020904 | RLP-069-000020904 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020907 | RLP-069-000020907 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020958 | RLP-069-000020958 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020995 | RLP-069-000020995 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000020997 | RLP-069-000020997 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020999 | RLP-069-000021001 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021003 | RLP-069-000021005 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021007 | RLP-069-000021007 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021012 | RLP-069-000021012 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021015 | RLP-069-000021015 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021019 | RLP-069-000021019 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021022 | RLP-069-000021022 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021025 | RLP-069-000021026 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021073 | RLP-069-000021073 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000021075 | RLP-069-000021075 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021089 | RLP-069-000021089 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021096 | RLP-069-000021107 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021109 | RLP-069-000021109 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021111 | RLP-069-000021116 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021120 | RLP-069-000021131 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021133 | RLP-069-000021133 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021141 | RLP-069-000021141 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021144 | RLP-069-000021144 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021148 | RLP-069-000021148 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000021151 | RLP-069-000021154 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021156 | RLP-069-000021162 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021164 | RLP-069-000021164 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021166 | RLP-069-000021166 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021169 | RLP-069-000021170 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021187 | RLP-069-000021187 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021195 | RLP-069-000021196 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021199 | RLP-069-000021200 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021209 | RLP-069-000021209 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021211 | RLP-069-000021211 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000021223 | RLP-069-000021233 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021246 | RLP-069-000021249 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021252 | RLP-069-000021253 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021258 | RLP-069-000021260 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021265 | RLP-069-000021265 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021283 | RLP-069-000021283 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021285 | RLP-069-000021285 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021287 | RLP-069-000021291 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021303 | RLP-069-000021305 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021316 | RLP-069-000021316 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000021323 | RLP-069-000021323 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021371 | RLP-069-000021372 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021391 | RLP-069-000021391 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021397 | RLP-069-000021399 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021412 | RLP-069-000021413 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021425 | RLP-069-000021426 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021463 | RLP-069-000021471 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021474 | RLP-069-000021486 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021488 | RLP-069-000021493 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021516 | RLP-069-000021527 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000021534 | RLP-069-000021536 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021540 | RLP-069-000021541 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021550 | RLP-069-000021553 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021566 | RLP-069-000021566 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021569 | RLP-069-000021569 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021582 | RLP-069-000021582 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021586 | RLP-069-000021599 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021616 | RLP-069-000021616 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021635 | RLP-069-000021636 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021645 | RLP-069-000021650 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000021666 | RLP-069-000021667 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021678 | RLP-069-000021679 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021699 | RLP-069-000021699 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021710 | RLP-069-000021725 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021727 | RLP-069-000021745 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021747 | RLP-069-000021754 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021756 | RLP-069-000021756 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021783 | RLP-069-000021787 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021793 | RLP-069-000021794 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021798 | RLP-069-000021805 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000021816 | RLP-069-000021816 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021819 | RLP-069-000021819 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021821 | RLP-069-000021821 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021824 | RLP-069-000021832 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021839 | RLP-069-000021839 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021846 | RLP-069-000021847 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021861 | RLP-069-000021861 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021863 | RLP-069-000021863 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021866 | RLP-069-000021866 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021868 | RLP-069-000021868 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000021870 | RLP-069-000021873 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021878 | RLP-069-000021886 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021896 | RLP-069-000021904 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000003 | RLP-070-000000003 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000006 | RLP-070-000000007 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000010 | RLP-070-000000010 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000015 | RLP-070-000000015 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000018 | RLP-070-000000018 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000020 | RLP-070-000000020 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000053 | RLP-070-000000053 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000000074 | RLP-070-000000074 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000077 | RLP-070-000000077 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000079 | RLP-070-000000079 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000098 | RLP-070-000000098 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000108 | RLP-070-000000108 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000114 | RLP-070-000000114 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000116 | RLP-070-000000116 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000125 | RLP-070-000000125 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000144 | RLP-070-000000144 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000156 | RLP-070-000000157 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000000162 | RLP-070-000000162 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000171 | RLP-070-000000171 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000180 | RLP-070-000000180 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000199 | RLP-070-000000199 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000214 | RLP-070-000000214 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000244 | RLP-070-000000244 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000259 | RLP-070-000000259 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000291 | RLP-070-000000291 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000294 | RLP-070-000000294 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000302 | RLP-070-000000303 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000000336 | RLP-070-000000336 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000339 | RLP-070-000000339 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000355 | RLP-070-000000356 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000362 | RLP-070-000000362 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000375 | RLP-070-000000375 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000378 | RLP-070-000000378 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000382 | RLP-070-000000382 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000385 | RLP-070-000000385 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000388 | RLP-070-000000388 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000391 | RLP-070-000000391 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000000394 | RLP-070-000000394 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000405 | RLP-070-000000405 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000428 | RLP-070-000000429 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000433 | RLP-070-000000433 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000473 | RLP-070-000000474 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000486 | RLP-070-000000486 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000488 | RLP-070-000000488 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000502 | RLP-070-000000502 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000504 | RLP-070-000000504 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000521 | RLP-070-000000522 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000000526 | RLP-070-000000526 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000540 | RLP-070-000000540 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000545 | RLP-070-000000545 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000553 | RLP-070-000000554 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000561 | RLP-070-000000561 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000589 | RLP-070-000000589 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000606 | RLP-070-000000606 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000624 | RLP-070-000000624 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000626 | RLP-070-000000627 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000638 | RLP-070-000000639 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000000652 | RLP-070-000000652 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000679 | RLP-070-000000679 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000681 | RLP-070-000000681 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000687 | RLP-070-000000687 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000696 | RLP-070-000000696 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000701 | RLP-070-000000701 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000711 | RLP-070-000000711 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000723 | RLP-070-000000723 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000725 | RLP-070-000000725 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000727 | RLP-070-000000727 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000000740 | RLP-070-000000740 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000766 | RLP-070-000000766 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000773 | RLP-070-000000774 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000790 | RLP-070-000000790 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000822 | RLP-070-000000822 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000845 | RLP-070-000000845 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000850 | RLP-070-000000851 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000855 | RLP-070-000000857 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000869 | RLP-070-000000869 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000872 | RLP-070-000000872 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000000875 | RLP-070-000000876 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000878 | RLP-070-000000879 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000882 | RLP-070-000000882 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000888 | RLP-070-000000888 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000890 | RLP-070-000000898 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000905 | RLP-070-000000905 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000908 | RLP-070-000000908 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000915 | RLP-070-000000916 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000918 | RLP-070-000000921 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000925 | RLP-070-000000927 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000000929 | RLP-070-000000933 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000935 | RLP-070-000000939 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000941 | RLP-070-000000952 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000954 | RLP-070-000000954 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000961 | RLP-070-000000961 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000966 | RLP-070-000000966 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000994 | RLP-070-000000994 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001000 | RLP-070-000001000 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001006 | RLP-070-000001006 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001010 | RLP-070-000001010 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000001012 | RLP-070-000001012 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001025 | RLP-070-000001025 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001068 | RLP-070-000001068 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001070 | RLP-070-000001070 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001090 | RLP-070-000001090 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001093 | RLP-070-000001093 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001110 | RLP-070-000001110 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001112 | RLP-070-000001112 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001116 | RLP-070-000001117 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001119 | RLP-070-000001119 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000001121 | RLP-070-000001121 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001148 | RLP-070-000001148 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001167 | RLP-070-000001167 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001171 | RLP-070-000001171 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001174 | RLP-070-000001174 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001176 | RLP-070-000001176 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001179 | RLP-070-000001180 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001190 | RLP-070-000001190 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001192 | RLP-070-000001192 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001202 | RLP-070-000001202 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000001207 | RLP-070-000001209 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001211 | RLP-070-000001211 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001216 | RLP-070-000001216 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001242 | RLP-070-000001242 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001305 | RLP-070-000001305 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001307 | RLP-070-000001307 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001319 | RLP-070-000001319 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001324 | RLP-070-000001325 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001327 | RLP-070-000001327 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001345 | RLP-070-000001348 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000001351 | RLP-070-000001351 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001357 | RLP-070-000001357 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001368 | RLP-070-000001368 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001371 | RLP-070-000001371 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001373 | RLP-070-000001373 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001375 | RLP-070-000001377 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001382 | RLP-070-000001383 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001412 | RLP-070-000001412 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001414 | RLP-070-000001414 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001418 | RLP-070-000001418 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000001420 | RLP-070-000001423 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001431 | RLP-070-000001432 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001440 | RLP-070-000001440 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001446 | RLP-070-000001446 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001451 | RLP-070-000001452 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001463 | RLP-070-000001464 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001466 | RLP-070-000001466 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001472 | RLP-070-000001473 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001475 | RLP-070-000001476 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001480 | RLP-070-000001480 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000001510 | RLP-070-000001510 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001512 | RLP-070-000001517 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001521 | RLP-070-000001521 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001526 | RLP-070-000001526 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001529 | RLP-070-000001529 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001540 | RLP-070-000001540 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001544 | RLP-070-000001544 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001547 | RLP-070-000001547 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001569 | RLP-070-000001570 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001572 | RLP-070-000001572 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000001590 | RLP-070-000001590 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001597 | RLP-070-000001599 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001601 | RLP-070-000001601 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001603 | RLP-070-000001603 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001608 | RLP-070-000001610 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001621 | RLP-070-000001621 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001631 | RLP-070-000001632 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001635 | RLP-070-000001635 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001637 | RLP-070-000001637 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001639 | RLP-070-000001639 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000001650 | RLP-070-000001650 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001653 | RLP-070-000001653 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001662 | RLP-070-000001662 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001683 | RLP-070-000001683 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001687 | RLP-070-000001687 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001689 | RLP-070-000001689 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001707 | RLP-070-000001707 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001711 | RLP-070-000001713 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001720 | RLP-070-000001720 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001722 | RLP-070-000001722 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000001728 | RLP-070-000001729 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001732 | RLP-070-000001732 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001738 | RLP-070-000001739 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001741 | RLP-070-000001741 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001754 | RLP-070-000001754 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001768 | RLP-070-000001768 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001775 | RLP-070-000001776 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001785 | RLP-070-000001785 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001800 | RLP-070-000001800 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001853 | RLP-070-000001855 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000001862 | RLP-070-000001862 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001881 | RLP-070-000001881 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001905 | RLP-070-000001905 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001921 | RLP-070-000001922 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001929 | RLP-070-000001929 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001938 | RLP-070-000001938 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001953 | RLP-070-000001953 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001959 | RLP-070-000001959 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001972 | RLP-070-000001972 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002003 | RLP-070-000002003 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000002024 | RLP-070-000002024 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002026 | RLP-070-000002026 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002067 | RLP-070-000002067 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002096 | RLP-070-000002096 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002145 | RLP-070-000002145 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002147 | RLP-070-000002147 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002152 | RLP-070-000002152 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002162 | RLP-070-000002162 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002165 | RLP-070-000002165 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002227 | RLP-070-000002227 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000002229 | RLP-070-000002229 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002256 | RLP-070-000002256 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002274 | RLP-070-000002274 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002284 | RLP-070-000002284 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002314 | RLP-070-000002314 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002318 | RLP-070-000002318 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002325 | RLP-070-000002325 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002328 | RLP-070-000002328 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002336 | RLP-070-000002337 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002347 | RLP-070-000002348 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000002352 | RLP-070-000002353 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002360 | RLP-070-000002360 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002374 | RLP-070-000002376 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002384 | RLP-070-000002385 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002389 | RLP-070-000002389 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002391 | RLP-070-000002391 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002400 | RLP-070-000002400 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002402 | RLP-070-000002403 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002417 | RLP-070-000002417 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002422 | RLP-070-000002424 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000002426 | RLP-070-000002427 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002437 | RLP-070-000002437 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002442 | RLP-070-000002442 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002444 | RLP-070-000002444 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002450 | RLP-070-000002452 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002496 | RLP-070-000002496 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002501 | RLP-070-000002501 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002516 | RLP-070-000002516 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002522 | RLP-070-000002522 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002525 | RLP-070-000002526 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000002529 | RLP-070-000002529 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002531 | RLP-070-000002531 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002535 | RLP-070-000002536 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002541 | RLP-070-000002541 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002544 | RLP-070-000002544 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002548 | RLP-070-000002548 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002555 | RLP-070-000002555 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002560 | RLP-070-000002560 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002566 | RLP-070-000002566 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002580 | RLP-070-000002580 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000002586 | RLP-070-000002586 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002598 | RLP-070-000002598 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002612 | RLP-070-000002612 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002617 | RLP-070-000002618 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002626 | RLP-070-000002626 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002636 | RLP-070-000002636 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002666 | RLP-070-000002667 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002672 | RLP-070-000002673 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002680 | RLP-070-000002680 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002683 | RLP-070-000002684 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000002697 | RLP-070-000002697 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002699 | RLP-070-000002702 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002710 | RLP-070-000002711 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002713 | RLP-070-000002714 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002729 | RLP-070-000002729 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002742 | RLP-070-000002742 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002756 | RLP-070-000002757 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002761 | RLP-070-000002761 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002764 | RLP-070-000002765 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002773 | RLP-070-000002773 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000002776 | RLP-070-000002776 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002781 | RLP-070-000002783 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002787 | RLP-070-000002787 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002793 | RLP-070-000002793 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002802 | RLP-070-000002803 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002820 | RLP-070-000002820 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002824 | RLP-070-000002824 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002861 | RLP-070-000002861 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002904 | RLP-070-000002906 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002917 | RLP-070-000002917 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000002928 | RLP-070-000002928 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002975 | RLP-070-000002975 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002983 | RLP-070-000002983 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003000 | RLP-070-000003002 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003010 | RLP-070-000003010 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003019 | RLP-070-000003020 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003022 | RLP-070-000003022 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003034 | RLP-070-000003034 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003047 | RLP-070-000003047 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003051 | RLP-070-000003052 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000003055 | RLP-070-000003055 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003058 | RLP-070-000003058 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003062 | RLP-070-000003062 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003067 | RLP-070-000003068 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003078 | RLP-070-000003078 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003090 | RLP-070-000003092 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003095 | RLP-070-000003095 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003098 | RLP-070-000003101 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003130 | RLP-070-000003130 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003132 | RLP-070-000003134 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000003143 | RLP-070-000003143 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003160 | RLP-070-000003160 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003162 | RLP-070-000003162 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003165 | RLP-070-000003165 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003178 | RLP-070-000003178 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003196 | RLP-070-000003198 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003231 | RLP-070-000003231 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003252 | RLP-070-000003252 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003261 | RLP-070-000003261 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003266 | RLP-070-000003266 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000003299 | RLP-070-000003299 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003378 | RLP-070-000003383 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003399 | RLP-070-000003402 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003409 | RLP-070-000003409 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003448 | RLP-070-000003451 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003466 | RLP-070-000003468 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003477 | RLP-070-000003484 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003494 | RLP-070-000003494 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003545 | RLP-070-000003545 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003548 | RLP-070-000003548 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000003551 | RLP-070-000003554 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003556 | RLP-070-000003556 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003569 | RLP-070-000003571 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003577 | RLP-070-000003581 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003583 | RLP-070-000003592 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003595 | RLP-070-000003596 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003599 | RLP-070-000003599 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003603 | RLP-070-000003604 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003609 | RLP-070-000003610 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003613 | RLP-070-000003614 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000003626 | RLP-070-000003627 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003632 | RLP-070-000003632 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003638 | RLP-070-000003638 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003642 | RLP-070-000003642 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003646 | RLP-070-000003646 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003648 | RLP-070-000003648 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003650 | RLP-070-000003651 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003653 | RLP-070-000003654 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003656 | RLP-070-000003656 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003659 | RLP-070-000003660 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000003662 | RLP-070-000003664 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003666 | RLP-070-000003669 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003671 | RLP-070-000003671 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003673 | RLP-070-000003673 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003675 | RLP-070-000003675 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003677 | RLP-070-000003678 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003682 | RLP-070-000003683 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003688 | RLP-070-000003690 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003693 | RLP-070-000003694 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003697 | RLP-070-000003697 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000003700 | RLP-070-000003700 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003703 | RLP-070-000003705 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003720 | RLP-070-000003720 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003722 | RLP-070-000003722 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003724 | RLP-070-000003726 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003729 | RLP-070-000003729 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003731 | RLP-070-000003737 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003740 | RLP-070-000003745 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003748 | RLP-070-000003748 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003750 | RLP-070-000003751 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000003757 | RLP-070-000003759 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003762 | RLP-070-000003763 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003766 | RLP-070-000003768 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003770 | RLP-070-000003772 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003774 | RLP-070-000003778 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003785 | RLP-070-000003787 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003790 | RLP-070-000003790 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003792 | RLP-070-000003792 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003799 | RLP-070-000003800 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003806 | RLP-070-000003806 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000003816 | RLP-070-000003816 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003827 | RLP-070-000003827 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003832 | RLP-070-000003832 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003837 | RLP-070-000003837 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003854 | RLP-070-000003856 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003858 | RLP-070-000003858 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003869 | RLP-070-000003871 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003878 | RLP-070-000003880 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003883 | RLP-070-000003883 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003891 | RLP-070-000003891 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000003900 | RLP-070-000003900 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003909 | RLP-070-000003909 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003921 | RLP-070-000003921 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003933 | RLP-070-000003934 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003944 | RLP-070-000003944 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003950 | RLP-070-000003950 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003952 | RLP-070-000003952 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003954 | RLP-070-000003954 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003959 | RLP-070-000003959 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003963 | RLP-070-000003963 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000004018 | RLP-070-000004019 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004035 | RLP-070-000004035 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004040 | RLP-070-000004040 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004053 | RLP-070-000004053 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004067 | RLP-070-000004067 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004069 | RLP-070-000004070 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004073 | RLP-070-000004076 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004122 | RLP-070-000004123 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004148 | RLP-070-000004149 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004175 | RLP-070-000004175 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000004177 | RLP-070-000004177 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004186 | RLP-070-000004186 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004190 | RLP-070-000004190 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004192 | RLP-070-000004192 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004203 | RLP-070-000004203 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004238 | RLP-070-000004238 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004255 | RLP-070-000004255 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004266 | RLP-070-000004266 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004275 | RLP-070-000004275 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004284 | RLP-070-000004284 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000004296 | RLP-070-000004296 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004298 | RLP-070-000004298 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004300 | RLP-070-000004300 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004317 | RLP-070-000004317 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004325 | RLP-070-000004325 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004334 | RLP-070-000004335 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004338 | RLP-070-000004339 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004345 | RLP-070-000004345 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004347 | RLP-070-000004347 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004350 | RLP-070-000004350 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000004352 | RLP-070-000004352 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004354 | RLP-070-000004354 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004356 | RLP-070-000004356 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004359 | RLP-070-000004359 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004362 | RLP-070-000004362 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004365 | RLP-070-000004365 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004367 | RLP-070-000004367 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004370 | RLP-070-000004372 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004374 | RLP-070-000004374 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004376 | RLP-070-000004376 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000004378 | RLP-070-000004379 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004381 | RLP-070-000004381 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004383 | RLP-070-000004383 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004385 | RLP-070-000004385 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004388 | RLP-070-000004388 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004390 | RLP-070-000004391 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004393 | RLP-070-000004393 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004395 | RLP-070-000004395 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004397 | RLP-070-000004397 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004399 | RLP-070-000004399 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000004401 | RLP-070-000004401 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004403 | RLP-070-000004403 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004406 | RLP-070-000004406 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004411 | RLP-070-000004411 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004413 | RLP-070-000004413 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004415 | RLP-070-000004415 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004417 | RLP-070-000004417 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004419 | RLP-070-000004419 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004421 | RLP-070-000004421 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004425 | RLP-070-000004425 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000004427 | RLP-070-000004427 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004430 | RLP-070-000004430 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004432 | RLP-070-000004432 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004434 | RLP-070-000004434 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004436 | RLP-070-000004437 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004439 | RLP-070-000004439 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004442 | RLP-070-000004442 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004446 | RLP-070-000004446 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004448 | RLP-070-000004448 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004450 | RLP-070-000004450 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000004452 | RLP-070-000004452 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004454 | RLP-070-000004454 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004456 | RLP-070-000004456 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004461 | RLP-070-000004462 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004465 | RLP-070-000004465 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004467 | RLP-070-000004467 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004470 | RLP-070-000004470 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004472 | RLP-070-000004472 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004474 | RLP-070-000004474 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004476 | RLP-070-000004476 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000004478 | RLP-070-000004478 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004480 | RLP-070-000004481 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004484 | RLP-070-000004484 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004486 | RLP-070-000004486 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004488 | RLP-070-000004488 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004490 | RLP-070-000004490 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004492 | RLP-070-000004492 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004501 | RLP-070-000004501 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004503 | RLP-070-000004503 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004505 | RLP-070-000004505 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000004508 | RLP-070-000004508 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004512 | RLP-070-000004512 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004514 | RLP-070-000004514 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004516 | RLP-070-000004516 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004518 | RLP-070-000004518 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004522 | RLP-070-000004522 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004525 | RLP-070-000004525 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004527 | RLP-070-000004527 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004529 | RLP-070-000004529 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004531 | RLP-070-000004531 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000004533 | RLP-070-000004534 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004540 | RLP-070-000004540 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004545 | RLP-070-000004546 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004548 | RLP-070-000004548 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004551 | RLP-070-000004551 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004553 | RLP-070-000004554 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004558 | RLP-070-000004558 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004560 | RLP-070-000004560 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004563 | RLP-070-000004563 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004566 | RLP-070-000004566 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000004568 | RLP-070-000004568 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004570 | RLP-070-000004570 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004572 | RLP-070-000004572 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004575 | RLP-070-000004575 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004577 | RLP-070-000004577 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004579 | RLP-070-000004579 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004583 | RLP-070-000004583 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004585 | RLP-070-000004585 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004587 | RLP-070-000004589 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004591 | RLP-070-000004591 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000004594 | RLP-070-000004594 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004597 | RLP-070-000004597 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004599 | RLP-070-000004600 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004602 | RLP-070-000004602 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004605 | RLP-070-000004605 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004607 | RLP-070-000004608 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004610 | RLP-070-000004610 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004612 | RLP-070-000004615 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004617 | RLP-070-000004620 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004624 | RLP-070-000004624 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000004626 | RLP-070-000004626 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004628 | RLP-070-000004629 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004631 | RLP-070-000004632 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004636 | RLP-070-000004639 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004641 | RLP-070-000004641 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004645 | RLP-070-000004649 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004651 | RLP-070-000004652 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004655 | RLP-070-000004655 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004660 | RLP-070-000004660 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004665 | RLP-070-000004665 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000004668 | RLP-070-000004668 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004671 | RLP-070-000004672 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004678 | RLP-070-000004679 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004687 | RLP-070-000004691 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004697 | RLP-070-000004697 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004706 | RLP-070-000004706 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004708 | RLP-070-000004708 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004710 | RLP-070-000004710 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004715 | RLP-070-000004715 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004718 | RLP-070-000004718 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000004735 | RLP-070-000004735 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004763 | RLP-070-000004763 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004769 | RLP-070-000004769 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004780 | RLP-070-000004780 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004815 | RLP-070-000004815 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004821 | RLP-070-000004821 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004829 | RLP-070-000004830 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004854 | RLP-070-000004854 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004857 | RLP-070-000004857 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004859 | RLP-070-000004859 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000004863 | RLP-070-000004864 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004866 | RLP-070-000004866 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004893 | RLP-070-000004894 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004923 | RLP-070-000004923 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004926 | RLP-070-000004926 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004928 | RLP-070-000004929 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004943 | RLP-070-000004947 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004962 | RLP-070-000004964 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004983 | RLP-070-000004983 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004997 | RLP-070-000004997 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000005026 | RLP-070-000005026 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005042 | RLP-070-000005042 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005054 | RLP-070-000005057 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005088 | RLP-070-000005088 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005097 | RLP-070-000005097 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005109 | RLP-070-000005109 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005132 | RLP-070-000005133 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005138 | RLP-070-000005138 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005149 | RLP-070-000005151 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005158 | RLP-070-000005159 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000005167 | RLP-070-000005167 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005173 | RLP-070-000005174 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005185 | RLP-070-000005185 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005192 | RLP-070-000005192 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005197 | RLP-070-000005197 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005210 | RLP-070-000005210 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005212 | RLP-070-000005212 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005217 | RLP-070-000005217 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005228 | RLP-070-000005228 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005238 | RLP-070-000005238 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000005243 | RLP-070-000005243 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005246 | RLP-070-000005246 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005253 | RLP-070-000005254 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005273 | RLP-070-000005274 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005280 | RLP-070-000005280 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005289 | RLP-070-000005289 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005300 | RLP-070-000005300 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005306 | RLP-070-000005306 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005318 | RLP-070-000005318 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005326 | RLP-070-000005326 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000005338 | RLP-070-000005338 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005352 | RLP-070-000005353 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005355 | RLP-070-000005355 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005357 | RLP-070-000005357 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005359 | RLP-070-000005359 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005366 | RLP-070-000005366 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005374 | RLP-070-000005374 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005376 | RLP-070-000005377 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005382 | RLP-070-000005382 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005387 | RLP-070-000005388 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000005403 | RLP-070-000005403 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005409 | RLP-070-000005409 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005414 | RLP-070-000005415 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005445 | RLP-070-000005445 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005449 | RLP-070-000005449 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005460 | RLP-070-000005461 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005470 | RLP-070-000005472 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005478 | RLP-070-000005478 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005488 | RLP-070-000005488 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005500 | RLP-070-000005500 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000005504 | RLP-070-000005505 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005507 | RLP-070-000005507 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005512 | RLP-070-000005512 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005516 | RLP-070-000005516 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005532 | RLP-070-000005532 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005534 | RLP-070-000005534 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005547 | RLP-070-000005547 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005556 | RLP-070-000005557 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005559 | RLP-070-000005560 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005564 | RLP-070-000005564 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000005571 | RLP-070-000005571 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005602 | RLP-070-000005602 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005606 | RLP-070-000005606 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005612 | RLP-070-000005612 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005616 | RLP-070-000005617 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005623 | RLP-070-000005623 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005626 | RLP-070-000005629 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005637 | RLP-070-000005638 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005640 | RLP-070-000005641 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005643 | RLP-070-000005645 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000005662 | RLP-070-000005662 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005664 | RLP-070-000005665 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005667 | RLP-070-000005667 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005680 | RLP-070-000005680 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005682 | RLP-070-000005683 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005736 | RLP-070-000005736 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005758 | RLP-070-000005758 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005770 | RLP-070-000005770 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005778 | RLP-070-000005778 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005781 | RLP-070-000005781 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000005784 | RLP-070-000005784 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005788 | RLP-070-000005788 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005790 | RLP-070-000005790 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005797 | RLP-070-000005797 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005806 | RLP-070-000005806 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005811 | RLP-070-000005812 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005859 | RLP-070-000005859 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005862 | RLP-070-000005862 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005920 | RLP-070-000005920 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005923 | RLP-070-000005923 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000005935 | RLP-070-000005936 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005939 | RLP-070-000005940 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005942 | RLP-070-000005942 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005945 | RLP-070-000005947 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005949 | RLP-070-000005952 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005956 | RLP-070-000005960 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005980 | RLP-070-000005981 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005983 | RLP-070-000005985 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005993 | RLP-070-000005993 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005996 | RLP-070-000005996 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000006003 | RLP-070-000006006 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006013 | RLP-070-000006014 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006016 | RLP-070-000006019 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006023 | RLP-070-000006027 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006035 | RLP-070-000006035 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006039 | RLP-070-000006040 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006042 | RLP-070-000006042 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006044 | RLP-070-000006052 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006072 | RLP-070-000006073 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006079 | RLP-070-000006079 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000006131 | RLP-070-000006131 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006135 | RLP-070-000006135 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006160 | RLP-070-000006160 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006165 | RLP-070-000006165 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006168 | RLP-070-000006172 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006174 | RLP-070-000006174 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006194 | RLP-070-000006194 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006198 | RLP-070-000006199 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006204 | RLP-070-000006206 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006243 | RLP-070-000006243 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000006249 | RLP-070-000006249 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006255 | RLP-070-000006255 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006263 | RLP-070-000006263 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006265 | RLP-070-000006265 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006271 | RLP-070-000006271 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006275 | RLP-070-000006275 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006277 | RLP-070-000006278 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006282 | RLP-070-000006283 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006289 | RLP-070-000006304 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006325 | RLP-070-000006325 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000006341 | RLP-070-000006342 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006345 | RLP-070-000006346 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006363 | RLP-070-000006364 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006370 | RLP-070-000006370 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006380 | RLP-070-000006381 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006383 | RLP-070-000006384 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006386 | RLP-070-000006387 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006390 | RLP-070-000006390 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006402 | RLP-070-000006402 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006416 | RLP-070-000006416 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000006424 | RLP-070-000006424 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006428 | RLP-070-000006428 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006432 | RLP-070-000006432 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006445 | RLP-070-000006445 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006456 | RLP-070-000006458 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006470 | RLP-070-000006470 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006473 | RLP-070-000006473 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006477 | RLP-070-000006477 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006480 | RLP-070-000006480 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006486 | RLP-070-000006487 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000006522 | RLP-070-000006525 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006528 | RLP-070-000006530 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006532 | RLP-070-000006532 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006545 | RLP-070-000006545 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006550 | RLP-070-000006550 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006552 | RLP-070-000006553 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006572 | RLP-070-000006572 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006577 | RLP-070-000006577 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006582 | RLP-070-000006583 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006588 | RLP-070-000006589 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000006604 | RLP-070-000006604 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006618 | RLP-070-000006618 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006661 | RLP-070-000006661 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006669 | RLP-070-000006670 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006679 | RLP-070-000006679 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006683 | RLP-070-000006683 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006701 | RLP-070-000006701 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006711 | RLP-070-000006711 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006714 | RLP-070-000006714 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006721 | RLP-070-000006721 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000006755 | RLP-070-000006755 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006818 | RLP-070-000006818 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006830 | RLP-070-000006830 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006839 | RLP-070-000006839 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006856 | RLP-070-000006856 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006859 | RLP-070-000006860 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006863 | RLP-070-000006863 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006870 | RLP-070-000006870 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006879 | RLP-070-000006879 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006896 | RLP-070-000006896 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000006946 | RLP-070-000006946 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006993 | RLP-070-000006993 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007000 | RLP-070-000007001 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007009 | RLP-070-000007009 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007032 | RLP-070-000007032 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007042 | RLP-070-000007044 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007046 | RLP-070-000007046 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007056 | RLP-070-000007056 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007156 | RLP-070-000007157 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007160 | RLP-070-000007161 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000007168 | RLP-070-000007168 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007179 | RLP-070-000007180 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007202 | RLP-070-000007206 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007278 | RLP-070-000007278 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007305 | RLP-070-000007307 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007313 | RLP-070-000007314 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007354 | RLP-070-000007354 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007371 | RLP-070-000007371 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007381 | RLP-070-000007382 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007385 | RLP-070-000007386 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000007390 | RLP-070-000007390 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007397 | RLP-070-000007397 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007410 | RLP-070-000007410 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007422 | RLP-070-000007422 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007469 | RLP-070-000007469 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007515 | RLP-070-000007515 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007592 | RLP-070-000007595 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007598 | RLP-070-000007598 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007604 | RLP-070-000007605 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007630 | RLP-070-000007630 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000007635 | RLP-070-000007635 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007708 | RLP-070-000007708 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007741 | RLP-070-000007742 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007746 | RLP-070-000007746 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007750 | RLP-070-000007750 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007752 | RLP-070-000007752 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007756 | RLP-070-000007756 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007796 | RLP-070-000007797 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007814 | RLP-070-000007814 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007962 | RLP-070-000007967 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000007983 | RLP-070-000007983 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007985 | RLP-070-000007986 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008016 | RLP-070-000008017 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008019 | RLP-070-000008019 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008024 | RLP-070-000008024 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008046 | RLP-070-000008046 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008073 | RLP-070-000008073 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008080 | RLP-070-000008080 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008099 | RLP-070-000008099 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008151 | RLP-070-000008152 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000008180 | RLP-070-000008181 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008183 | RLP-070-000008183 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008212 | RLP-070-000008212 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008217 | RLP-070-000008217 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008224 | RLP-070-000008224 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008265 | RLP-070-000008268 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008271 | RLP-070-000008273 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008310 | RLP-070-000008310 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008316 | RLP-070-000008317 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008331 | RLP-070-000008331 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000008334 | RLP-070-000008337 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008379 | RLP-070-000008379 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008390 | RLP-070-000008390 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008396 | RLP-070-000008397 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008401 | RLP-070-000008401 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008404 | RLP-070-000008404 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008411 | RLP-070-000008417 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008427 | RLP-070-000008427 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008429 | RLP-070-000008429 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008465 | RLP-070-000008465 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000008512 | RLP-070-000008512 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008589 | RLP-070-000008589 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008728 | RLP-070-000008730 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008738 | RLP-070-000008738 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008742 | RLP-070-000008742 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008842 | RLP-070-000008842 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008844 | RLP-070-000008846 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008848 | RLP-070-000008849 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008866 | RLP-070-000008866 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008868 | RLP-070-000008868 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000008873 | RLP-070-000008873 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008886 | RLP-070-000008888 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008898 | RLP-070-000008898 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008911 | RLP-070-000008911 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008926 | RLP-070-000008927 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008931 | RLP-070-000008931 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008937 | RLP-070-000008938 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008940 | RLP-070-000008940 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008976 | RLP-070-000008976 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008986 | RLP-070-000008986 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000008990 | RLP-070-000008991 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008994 | RLP-070-000008994 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008998 | RLP-070-000008998 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009002 | RLP-070-000009003 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009012 | RLP-070-000009012 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009014 | RLP-070-000009014 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009023 | RLP-070-000009024 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009026 | RLP-070-000009026 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009038 | RLP-070-000009038 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009043 | RLP-070-000009043 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000009045 | RLP-070-000009045 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009049 | RLP-070-000009049 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009058 | RLP-070-000009058 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009070 | RLP-070-000009070 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009074 | RLP-070-000009074 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009079 | RLP-070-000009079 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009082 | RLP-070-000009082 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009100 | RLP-070-000009100 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009104 | RLP-070-000009104 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009112 | RLP-070-000009112 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000009115 | RLP-070-000009115 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009122 | RLP-070-000009122 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009127 | RLP-070-000009127 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009131 | RLP-070-000009131 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009141 | RLP-070-000009141 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009145 | RLP-070-000009145 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009173 | RLP-070-000009173 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009184 | RLP-070-000009184 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009186 | RLP-070-000009187 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009190 | RLP-070-000009190 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000009193 | RLP-070-000009193 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009198 | RLP-070-000009198 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009210 | RLP-070-000009210 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009230 | RLP-070-000009230 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009233 | RLP-070-000009235 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009251 | RLP-070-000009251 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009313 | RLP-070-000009313 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009319 | RLP-070-000009319 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009324 | RLP-070-000009324 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009329 | RLP-070-000009329 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000009344 | RLP-070-000009346 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009348 | RLP-070-000009348 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009351 | RLP-070-000009351 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009356 | RLP-070-000009356 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009381 | RLP-070-000009381 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009395 | RLP-070-000009395 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009407 | RLP-070-000009407 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009421 | RLP-070-000009421 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009445 | RLP-070-000009445 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009462 | RLP-070-000009462 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000009487 | RLP-070-000009487 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009497 | RLP-070-000009497 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009511 | RLP-070-000009511 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009521 | RLP-070-000009521 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009526 | RLP-070-000009526 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009532 | RLP-070-000009532 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009546 | RLP-070-000009546 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009571 | RLP-070-000009571 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009574 | RLP-070-000009575 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009582 | RLP-070-000009582 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000009588 | RLP-070-000009588 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009598 | RLP-070-000009600 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009607 | RLP-070-000009607 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009612 | RLP-070-000009612 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009619 | RLP-070-000009619 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009623 | RLP-070-000009623 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009626 | RLP-070-000009626 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009644 | RLP-070-000009644 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009646 | RLP-070-000009647 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009652 | RLP-070-000009652 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000009657 | RLP-070-000009657 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009672 | RLP-070-000009672 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009678 | RLP-070-000009678 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009686 | RLP-070-000009686 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009691 | RLP-070-000009691 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009693 | RLP-070-000009693 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009702 | RLP-070-000009702 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009720 | RLP-070-000009720 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009729 | RLP-070-000009729 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009739 | RLP-070-000009739 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000009754 | RLP-070-000009754 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009759 | RLP-070-000009759 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009762 | RLP-070-000009762 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009767 | RLP-070-000009767 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009776 | RLP-070-000009776 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009791 | RLP-070-000009791 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009836 | RLP-070-000009836 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009839 | RLP-070-000009839 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009848 | RLP-070-000009848 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009874 | RLP-070-000009874 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000009893 | RLP-070-000009893 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009900 | RLP-070-000009900 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009909 | RLP-070-000009909 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009917 | RLP-070-000009917 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009920 | RLP-070-000009920 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009930 | RLP-070-000009930 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009958 | RLP-070-000009958 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009963 | RLP-070-000009963 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009980 | RLP-070-000009980 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009986 | RLP-070-000009986 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000010019 | RLP-070-000010019 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010027 | RLP-070-000010027 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010031 | RLP-070-000010031 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010047 | RLP-070-000010047 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010055 | RLP-070-000010055 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010064 | RLP-070-000010066 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010070 | RLP-070-000010070 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010091 | RLP-070-000010091 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010121 | RLP-070-000010121 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010123 | RLP-070-000010123 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000010136 | RLP-070-000010136 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010138 | RLP-070-000010138 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010140 | RLP-070-000010140 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010142 | RLP-070-000010142 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010144 | RLP-070-000010144 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010149 | RLP-070-000010149 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010154 | RLP-070-000010154 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010156 | RLP-070-000010157 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010159 | RLP-070-000010159 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010161 | RLP-070-000010161 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000010165 | RLP-070-000010166 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010174 | RLP-070-000010174 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010176 | RLP-070-000010176 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010183 | RLP-070-000010183 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010211 | RLP-070-000010211 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010215 | RLP-070-000010216 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010219 | RLP-070-000010219 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010231 | RLP-070-000010231 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010234 | RLP-070-000010235 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010241 | RLP-070-000010242 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000010268 | RLP-070-000010268 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010276 | RLP-070-000010276 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010284 | RLP-070-000010285 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010326 | RLP-070-000010326 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010334 | RLP-070-000010334 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010342 | RLP-070-000010342 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010349 | RLP-070-000010349 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010351 | RLP-070-000010351 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010353 | RLP-070-000010354 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010361 | RLP-070-000010361 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000010374 | RLP-070-000010374 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010376 | RLP-070-000010377 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010379 | RLP-070-000010379 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010381 | RLP-070-000010381 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010389 | RLP-070-000010389 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010395 | RLP-070-000010395 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010405 | RLP-070-000010406 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010415 | RLP-070-000010415 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010417 | RLP-070-000010419 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010446 | RLP-070-000010446 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000010469 | RLP-070-000010469 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010490 | RLP-070-000010490 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010495 | RLP-070-000010495 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010511 | RLP-070-000010511 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010530 | RLP-070-000010531 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010533 | RLP-070-000010533 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010535 | RLP-070-000010535 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010546 | RLP-070-000010546 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010565 | RLP-070-000010565 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010572 | RLP-070-000010572 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000010574 | RLP-070-000010574 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010576 | RLP-070-000010576 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010585 | RLP-070-000010587 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010601 | RLP-070-000010601 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010619 | RLP-070-000010619 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010653 | RLP-070-000010653 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010664 | RLP-070-000010665 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010667 | RLP-070-000010667 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010669 | RLP-070-000010670 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010672 | RLP-070-000010673 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000010675 | RLP-070-000010675 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010680 | RLP-070-000010680 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010682 | RLP-070-000010683 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010726 | RLP-070-000010726 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010729 | RLP-070-000010729 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010731 | RLP-070-000010731 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010744 | RLP-070-000010744 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010795 | RLP-070-000010796 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010869 | RLP-070-000010869 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010917 | RLP-070-000010917 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000010923 | RLP-070-000010923 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010944 | RLP-070-000010944 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010948 | RLP-070-000010948 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010957 | RLP-070-000010957 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010959 | RLP-070-000010959 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010976 | RLP-070-000010976 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010978 | RLP-070-000010978 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010997 | RLP-070-000010999 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011017 | RLP-070-000011017 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011038 | RLP-070-000011040 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000011048 | RLP-070-000011048 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011053 | RLP-070-000011053 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011059 | RLP-070-000011059 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011063 | RLP-070-000011063 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011071 | RLP-070-000011071 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011079 | RLP-070-000011084 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011086 | RLP-070-000011086 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011094 | RLP-070-000011095 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011101 | RLP-070-000011101 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011103 | RLP-070-000011103 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000011183 | RLP-070-000011183 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011190 | RLP-070-000011190 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011218 | RLP-070-000011226 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011265 | RLP-070-000011266 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011278 | RLP-070-000011278 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011308 | RLP-070-000011308 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011399 | RLP-070-000011399 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011416 | RLP-070-000011416 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011427 | RLP-070-000011429 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011466 | RLP-070-000011469 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000011562 | RLP-070-000011562 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011577 | RLP-070-000011577 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011589 | RLP-070-000011590 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011602 | RLP-070-000011602 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011606 | RLP-070-000011607 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011650 | RLP-070-000011650 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011663 | RLP-070-000011667 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011692 | RLP-070-000011692 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011695 | RLP-070-000011695 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011702 | RLP-070-000011702 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000011707 | RLP-070-000011707 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011713 | RLP-070-000011713 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011749 | RLP-070-000011749 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011770 | RLP-070-000011770 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011794 | RLP-070-000011796 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011829 | RLP-070-000011829 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011836 | RLP-070-000011836 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011838 | RLP-070-000011838 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011843 | RLP-070-000011843 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011851 | RLP-070-000011851 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000011857 | RLP-070-000011857 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011910 | RLP-070-000011910 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011947 | RLP-070-000011947 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011951 | RLP-070-000011951 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011963 | RLP-070-000011965 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011977 | RLP-070-000011979 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011990 | RLP-070-000011990 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011999 | RLP-070-000012002 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012031 | RLP-070-000012031 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012039 | RLP-070-000012039 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000012046 | RLP-070-000012046 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012061 | RLP-070-000012061 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012147 | RLP-070-000012147 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012156 | RLP-070-000012158 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012292 | RLP-070-000012292 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012294 | RLP-070-000012295 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012308 | RLP-070-000012308 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012316 | RLP-070-000012319 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012345 | RLP-070-000012345 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012347 | RLP-070-000012347 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000012396 | RLP-070-000012396 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012402 | RLP-070-000012402 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012406 | RLP-070-000012406 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012409 | RLP-070-000012410 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012412 | RLP-070-000012413 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012415 | RLP-070-000012418 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012426 | RLP-070-000012428 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012432 | RLP-070-000012434 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012436 | RLP-070-000012437 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012439 | RLP-070-000012451 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000012454 | RLP-070-000012456 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012458 | RLP-070-000012460 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012464 | RLP-070-000012464 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012466 | RLP-070-000012466 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012468 | RLP-070-000012473 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012478 | RLP-070-000012478 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012480 | RLP-070-000012482 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012484 | RLP-070-000012485 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012487 | RLP-070-000012487 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012489 | RLP-070-000012489 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000012492 | RLP-070-000012496 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012500 | RLP-070-000012501 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012503 | RLP-070-000012503 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012505 | RLP-070-000012505 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012508 | RLP-070-000012508 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012513 | RLP-070-000012514 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012518 | RLP-070-000012518 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012525 | RLP-070-000012526 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012531 | RLP-070-000012536 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012538 | RLP-070-000012539 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000012543 | RLP-070-000012543 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012548 | RLP-070-000012549 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012551 | RLP-070-000012555 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012557 | RLP-070-000012559 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012562 | RLP-070-000012562 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012564 | RLP-070-000012564 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012570 | RLP-070-000012570 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012573 | RLP-070-000012573 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012577 | RLP-070-000012580 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012582 | RLP-070-000012583 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000012588 | RLP-070-000012590 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012592 | RLP-070-000012596 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012598 | RLP-070-000012601 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012603 | RLP-070-000012603 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012605 | RLP-070-000012606 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012609 | RLP-070-000012610 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012614 | RLP-070-000012615 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012618 | RLP-070-000012620 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012625 | RLP-070-000012627 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012629 | RLP-070-000012632 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000012635 | RLP-070-000012635 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012645 | RLP-070-000012647 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012650 | RLP-070-000012653 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012655 | RLP-070-000012658 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012660 | RLP-070-000012660 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012663 | RLP-070-000012669 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012671 | RLP-070-000012676 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012678 | RLP-070-000012681 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012683 | RLP-070-000012683 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012692 | RLP-070-000012692 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000012697 | RLP-070-000012697 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012699 | RLP-070-000012699 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012702 | RLP-070-000012702 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012704 | RLP-070-000012706 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012717 | RLP-070-000012717 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012721 | RLP-070-000012721 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012727 | RLP-070-000012728 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012730 | RLP-070-000012732 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012734 | RLP-070-000012736 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012738 | RLP-070-000012738 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000012747 | RLP-070-000012748 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012762 | RLP-070-000012764 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012773 | RLP-070-000012773 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012801 | RLP-070-000012802 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012805 | RLP-070-000012807 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012809 | RLP-070-000012809 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012811 | RLP-070-000012811 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012813 | RLP-070-000012815 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012818 | RLP-070-000012819 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012821 | RLP-070-000012830 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000012836 | RLP-070-000012836 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012839 | RLP-070-000012839 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012842 | RLP-070-000012843 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012848 | RLP-070-000012848 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012850 | RLP-070-000012850 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012854 | RLP-070-000012854 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012857 | RLP-070-000012857 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012862 | RLP-070-000012862 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012877 | RLP-070-000012877 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012880 | RLP-070-000012880 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000012890 | RLP-070-000012890 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012895 | RLP-070-000012895 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012901 | RLP-070-000012902 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012906 | RLP-070-000012906 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012920 | RLP-070-000012920 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012925 | RLP-070-000012925 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012930 | RLP-070-000012930 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012942 | RLP-070-000012942 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012948 | RLP-070-000012949 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012951 | RLP-070-000012953 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000012955 | RLP-070-000012956 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012963 | RLP-070-000012965 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012967 | RLP-070-000012968 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012983 | RLP-070-000012987 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012996 | RLP-070-000012996 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012999 | RLP-070-000013000 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013003 | RLP-070-000013003 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013006 | RLP-070-000013007 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013009 | RLP-070-000013009 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013011 | RLP-070-000013011 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000013014 | RLP-070-000013014 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013016 | RLP-070-000013018 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013020 | RLP-070-000013021 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013034 | RLP-070-000013035 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013041 | RLP-070-000013041 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013043 | RLP-070-000013043 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013045 | RLP-070-000013045 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013047 | RLP-070-000013047 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013049 | RLP-070-000013049 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013052 | RLP-070-000013054 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000013058 | RLP-070-000013058 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013061 | RLP-070-000013062 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013064 | RLP-070-000013064 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013073 | RLP-070-000013074 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013079 | RLP-070-000013079 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013087 | RLP-070-000013087 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013089 | RLP-070-000013089 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013104 | RLP-070-000013106 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013109 | RLP-070-000013109 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013125 | RLP-070-000013125 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000013127 | RLP-070-000013127 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013144 | RLP-070-000013144 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013147 | RLP-070-000013148 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013150 | RLP-070-000013151 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013157 | RLP-070-000013159 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013166 | RLP-070-000013166 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013172 | RLP-070-000013173 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013181 | RLP-070-000013181 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013187 | RLP-070-000013188 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013193 | RLP-070-000013194 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000013196 | RLP-070-000013197 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013204 | RLP-070-000013204 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013207 | RLP-070-000013207 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013210 | RLP-070-000013210 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013214 | RLP-070-000013214 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013216 | RLP-070-000013217 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013225 | RLP-070-000013225 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013235 | RLP-070-000013235 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013240 | RLP-070-000013240 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013246 | RLP-070-000013246 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000013251 | RLP-070-000013251 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013254 | RLP-070-000013254 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013256 | RLP-070-000013256 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013260 | RLP-070-000013260 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013267 | RLP-070-000013267 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013286 | RLP-070-000013286 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013295 | RLP-070-000013295 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013298 | RLP-070-000013301 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013305 | RLP-070-000013305 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013315 | RLP-070-000013315 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000013319 | RLP-070-000013319 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013321 | RLP-070-000013321 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013324 | RLP-070-000013327 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013329 | RLP-070-000013329 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013337 | RLP-070-000013338 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013341 | RLP-070-000013341 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013355 | RLP-070-000013355 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013358 | RLP-070-000013359 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013369 | RLP-070-000013369 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013383 | RLP-070-000013383 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000013385 | RLP-070-000013385 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013410 | RLP-070-000013410 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013418 | RLP-070-000013418 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013435 | RLP-070-000013435 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013437 | RLP-070-000013437 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013439 | RLP-070-000013439 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013444 | RLP-070-000013445 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013450 | RLP-070-000013450 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013460 | RLP-070-000013460 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013463 | RLP-070-000013465 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000013473 | RLP-070-000013474 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013482 | RLP-070-000013482 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013484 | RLP-070-000013485 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013487 | RLP-070-000013487 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013532 | RLP-070-000013532 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013534 | RLP-070-000013534 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013536 | RLP-070-000013536 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013543 | RLP-070-000013543 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013550 | RLP-070-000013550 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013557 | RLP-070-000013559 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000013561 | RLP-070-000013561 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013564 | RLP-070-000013568 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013573 | RLP-070-000013577 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013579 | RLP-070-000013580 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013591 | RLP-070-000013591 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013595 | RLP-070-000013595 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013600 | RLP-070-000013600 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013604 | RLP-070-000013604 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013607 | RLP-070-000013608 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013611 | RLP-070-000013611 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000013613 | RLP-070-000013614 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013617 | RLP-070-000013617 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013636 | RLP-070-000013639 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013641 | RLP-070-000013641 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013648 | RLP-070-000013655 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013658 | RLP-070-000013658 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013662 | RLP-070-000013662 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013665 | RLP-070-000013665 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013667 | RLP-070-000013669 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013671 | RLP-070-000013673 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000013681 | RLP-070-000013681 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013683 | RLP-070-000013683 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013685 | RLP-070-000013687 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013692 | RLP-070-000013692 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013705 | RLP-070-000013706 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013712 | RLP-070-000013713 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013716 | RLP-070-000013719 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013721 | RLP-070-000013722 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013727 | RLP-070-000013730 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013738 | RLP-070-000013738 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000013744 | RLP-070-000013744 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013748 | RLP-070-000013748 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013753 | RLP-070-000013753 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013759 | RLP-070-000013762 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013768 | RLP-070-000013768 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013770 | RLP-070-000013771 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013776 | RLP-070-000013777 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013788 | RLP-070-000013788 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013790 | RLP-070-000013790 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013792 | RLP-070-000013793 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000013797 | RLP-070-000013798 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013801 | RLP-070-000013802 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013804 | RLP-070-000013804 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013827 | RLP-070-000013827 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013831 | RLP-070-000013831 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013834 | RLP-070-000013834 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013839 | RLP-070-000013839 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013850 | RLP-070-000013851 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013858 | RLP-070-000013858 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013865 | RLP-070-000013865 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000013872 | RLP-070-000013872 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013875 | RLP-070-000013877 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013894 | RLP-070-000013894 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013896 | RLP-070-000013896 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013899 | RLP-070-000013899 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013908 | RLP-070-000013908 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013915 | RLP-070-000013915 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013919 | RLP-070-000013920 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013924 | RLP-070-000013924 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013926 | RLP-070-000013927 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000013942 | RLP-070-000013943 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013947 | RLP-070-000013948 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013951 | RLP-070-000013951 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013954 | RLP-070-000013957 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013983 | RLP-070-000013984 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013991 | RLP-070-000013992 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014009 | RLP-070-000014009 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014012 | RLP-070-000014022 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014024 | RLP-070-000014024 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014029 | RLP-070-000014030 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000014033 | RLP-070-000014035 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014037 | RLP-070-000014038 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014069 | RLP-070-000014079 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014097 | RLP-070-000014099 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014109 | RLP-070-000014109 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014111 | RLP-070-000014111 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014121 | RLP-070-000014123 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014127 | RLP-070-000014127 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014130 | RLP-070-000014130 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014143 | RLP-070-000014157 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000014162 | RLP-070-000014163 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014169 | RLP-070-000014169 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014174 | RLP-070-000014174 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014177 | RLP-070-000014179 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014184 | RLP-070-000014185 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014193 | RLP-070-000014193 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014197 | RLP-070-000014199 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014218 | RLP-070-000014218 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014222 | RLP-070-000014226 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014228 | RLP-070-000014230 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000014232 | RLP-070-000014232 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014234 | RLP-070-000014234 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014236 | RLP-070-000014236 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014238 | RLP-070-000014238 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014242 | RLP-070-000014242 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014249 | RLP-070-000014254 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014257 | RLP-070-000014258 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014274 | RLP-070-000014275 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014315 | RLP-070-000014315 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014318 | RLP-070-000014318 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000014320 | RLP-070-000014325 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014337 | RLP-070-000014337 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014346 | RLP-070-000014346 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014357 | RLP-070-000014359 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014368 | RLP-070-000014371 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014373 | RLP-070-000014374 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014377 | RLP-070-000014378 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014390 | RLP-070-000014390 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014397 | RLP-070-000014397 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014399 | RLP-070-000014399 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000014402 | RLP-070-000014402 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014404 | RLP-070-000014404 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014409 | RLP-070-000014412 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014414 | RLP-070-000014414 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014432 | RLP-070-000014433 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014436 | RLP-070-000014439 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014441 | RLP-070-000014442 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014457 | RLP-070-000014459 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014461 | RLP-070-000014461 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014466 | RLP-070-000014466 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000014470 | RLP-070-000014473 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014478 | RLP-070-000014479 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014488 | RLP-070-000014493 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014495 | RLP-070-000014497 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014499 | RLP-070-000014499 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014505 | RLP-070-000014505 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014512 | RLP-070-000014515 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014517 | RLP-070-000014537 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014545 | RLP-070-000014546 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014558 | RLP-070-000014561 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000014580 | RLP-070-000014580 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014582 | RLP-070-000014594 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014596 | RLP-070-000014599 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014608 | RLP-070-000014610 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014625 | RLP-070-000014635 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014641 | RLP-070-000014641 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014650 | RLP-070-000014651 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014656 | RLP-070-000014659 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014665 | RLP-070-000014665 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014669 | RLP-070-000014670 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000014673 | RLP-070-000014674 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014676 | RLP-070-000014676 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014701 | RLP-070-000014701 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014707 | RLP-070-000014707 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014712 | RLP-070-000014713 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014722 | RLP-070-000014722 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014724 | RLP-070-000014724 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014726 | RLP-070-000014726 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014731 | RLP-070-000014731 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014734 | RLP-070-000014737 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000014739 | RLP-070-000014739 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014741 | RLP-070-000014741 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014745 | RLP-070-000014745 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014748 | RLP-070-000014749 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014754 | RLP-070-000014755 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014757 | RLP-070-000014758 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014761 | RLP-070-000014761 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014763 | RLP-070-000014763 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014765 | RLP-070-000014765 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014775 | RLP-070-000014776 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000014781 | RLP-070-000014781 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014792 | RLP-070-000014792 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014814 | RLP-070-000014815 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014817 | RLP-070-000014817 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014822 | RLP-070-000014823 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014841 | RLP-070-000014845 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014851 | RLP-070-000014851 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014853 | RLP-070-000014855 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014867 | RLP-070-000014869 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014881 | RLP-070-000014881 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000014891 | RLP-070-000014892 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014898 | RLP-070-000014899 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014905 | RLP-070-000014906 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014909 | RLP-070-000014909 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014912 | RLP-070-000014912 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014914 | RLP-070-000014919 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014923 | RLP-070-000014925 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014954 | RLP-070-000014954 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014960 | RLP-070-000014961 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014966 | RLP-070-000014966 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000014978 | RLP-070-000014978 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014990 | RLP-070-000014995 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014998 | RLP-070-000015000 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015005 | RLP-070-000015005 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015015 | RLP-070-000015015 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015021 | RLP-070-000015021 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015039 | RLP-070-000015041 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015043 | RLP-070-000015044 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015065 | RLP-070-000015066 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015071 | RLP-070-000015072 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000015075 | RLP-070-000015077 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015090 | RLP-070-000015090 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015092 | RLP-070-000015092 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015094 | RLP-070-000015094 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015120 | RLP-070-000015120 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015143 | RLP-070-000015143 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015149 | RLP-070-000015150 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015152 | RLP-070-000015152 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015158 | RLP-070-000015161 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015166 | RLP-070-000015166 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000015168 | RLP-070-000015172 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015176 | RLP-070-000015180 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015184 | RLP-070-000015184 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015190 | RLP-070-000015191 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015193 | RLP-070-000015194 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015203 | RLP-070-000015204 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015207 | RLP-070-000015207 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015215 | RLP-070-000015215 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015217 | RLP-070-000015219 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015223 | RLP-070-000015223 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000015225 | RLP-070-000015227 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015232 | RLP-070-000015232 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015238 | RLP-070-000015239 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015251 | RLP-070-000015252 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015267 | RLP-070-000015273 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015290 | RLP-070-000015290 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015294 | RLP-070-000015294 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015297 | RLP-070-000015297 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015323 | RLP-070-000015323 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015329 | RLP-070-000015329 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000015335 | RLP-070-000015337 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015342 | RLP-070-000015342 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015347 | RLP-070-000015347 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015350 | RLP-070-000015350 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015355 | RLP-070-000015357 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015362 | RLP-070-000015362 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015364 | RLP-070-000015365 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015367 | RLP-070-000015367 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015392 | RLP-070-000015392 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015394 | RLP-070-000015395 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000015401 | RLP-070-000015404 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015410 | RLP-070-000015414 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015418 | RLP-070-000015418 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015423 | RLP-070-000015423 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015456 | RLP-070-000015459 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015461 | RLP-070-000015463 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015478 | RLP-070-000015479 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015482 | RLP-070-000015487 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015490 | RLP-070-000015493 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015495 | RLP-070-000015500 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000015502 | RLP-070-000015502 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015510 | RLP-070-000015510 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015521 | RLP-070-000015521 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015523 | RLP-070-000015524 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015537 | RLP-070-000015537 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015547 | RLP-070-000015555 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015557 | RLP-070-000015562 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015565 | RLP-070-000015565 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015568 | RLP-070-000015569 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015580 | RLP-070-000015580 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000015589 | RLP-070-000015592 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015607 | RLP-070-000015607 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015611 | RLP-070-000015611 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015616 | RLP-070-000015616 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015618 | RLP-070-000015618 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015620 | RLP-070-000015620 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015623 | RLP-070-000015626 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015642 | RLP-070-000015644 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015648 | RLP-070-000015649 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015655 | RLP-070-000015657 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000015674 | RLP-070-000015674 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015681 | RLP-070-000015681 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015683 | RLP-070-000015683 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015685 | RLP-070-000015687 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015703 | RLP-070-000015704 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015708 | RLP-070-000015709 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015712 | RLP-070-000015715 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015717 | RLP-070-000015717 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015721 | RLP-070-000015721 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015738 | RLP-070-000015738 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000015741 | RLP-070-000015741 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015743 | RLP-070-000015743 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015745 | RLP-070-000015745 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015748 | RLP-070-000015752 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015757 | RLP-070-000015758 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015769 | RLP-070-000015771 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015773 | RLP-070-000015775 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015777 | RLP-070-000015777 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015781 | RLP-070-000015781 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015783 | RLP-070-000015783 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000015788 | RLP-070-000015788 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015794 | RLP-070-000015801 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015813 | RLP-070-000015813 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015821 | RLP-070-000015821 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015843 | RLP-070-000015843 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015846 | RLP-070-000015846 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015852 | RLP-070-000015852 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015864 | RLP-070-000015865 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015869 | RLP-070-000015869 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015873 | RLP-070-000015874 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000015881 | RLP-070-000015884 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015886 | RLP-070-000015886 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015888 | RLP-070-000015888 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015893 | RLP-070-000015893 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015897 | RLP-070-000015898 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015900 | RLP-070-000015900 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015911 | RLP-070-000015912 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015918 | RLP-070-000015921 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015923 | RLP-070-000015925 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015928 | RLP-070-000015935 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000015937 | RLP-070-000015945 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015947 | RLP-070-000015947 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015950 | RLP-070-000015954 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015980 | RLP-070-000015980 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015982 | RLP-070-000015984 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015995 | RLP-070-000015995 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016003 | RLP-070-000016005 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016018 | RLP-070-000016018 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016021 | RLP-070-000016021 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016025 | RLP-070-000016026 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000016052 | RLP-070-000016052 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016056 | RLP-070-000016056 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016058 | RLP-070-000016058 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016063 | RLP-070-000016063 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016065 | RLP-070-000016066 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016068 | RLP-070-000016068 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016073 | RLP-070-000016074 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016076 | RLP-070-000016077 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016086 | RLP-070-000016086 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016100 | RLP-070-000016102 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000016104 | RLP-070-000016106 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016113 | RLP-070-000016113 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016118 | RLP-070-000016118 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016124 | RLP-070-000016124 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016127 | RLP-070-000016128 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016130 | RLP-070-000016130 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016135 | RLP-070-000016137 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016154 | RLP-070-000016156 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016159 | RLP-070-000016159 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016167 | RLP-070-000016167 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000016169 | RLP-070-000016169 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016173 | RLP-070-000016173 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016187 | RLP-070-000016191 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016193 | RLP-070-000016194 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016198 | RLP-070-000016201 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016206 | RLP-070-000016207 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016215 | RLP-070-000016217 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016220 | RLP-070-000016222 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016225 | RLP-070-000016225 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016228 | RLP-070-000016230 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000016232 | RLP-070-000016233 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016243 | RLP-070-000016243 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016256 | RLP-070-000016256 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016265 | RLP-070-000016270 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016276 | RLP-070-000016276 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016284 | RLP-070-000016284 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016286 | RLP-070-000016286 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016290 | RLP-070-000016291 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016294 | RLP-070-000016294 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016310 | RLP-070-000016318 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000016320 | RLP-070-000016323 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016325 | RLP-070-000016325 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016327 | RLP-070-000016331 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016333 | RLP-070-000016334 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016336 | RLP-070-000016339 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016343 | RLP-070-000016345 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016352 | RLP-070-000016352 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016360 | RLP-070-000016360 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016362 | RLP-070-000016362 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016364 | RLP-070-000016373 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000016379 | RLP-070-000016379 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016387 | RLP-070-000016390 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016413 | RLP-070-000016414 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016429 | RLP-070-000016429 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016433 | RLP-070-000016434 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016436 | RLP-070-000016436 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016445 | RLP-070-000016445 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016475 | RLP-070-000016475 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016479 | RLP-070-000016479 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016481 | RLP-070-000016483 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000016485 | RLP-070-000016485 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016491 | RLP-070-000016495 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016497 | RLP-070-000016500 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016504 | RLP-070-000016504 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016514 | RLP-070-000016514 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016524 | RLP-070-000016524 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016532 | RLP-070-000016532 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016534 | RLP-070-000016536 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016538 | RLP-070-000016538 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016544 | RLP-070-000016544 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000016547 | RLP-070-000016548 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016559 | RLP-070-000016561 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016569 | RLP-070-000016572 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016650 | RLP-070-000016650 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016652 | RLP-070-000016652 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016654 | RLP-070-000016654 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016669 | RLP-070-000016669 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016693 | RLP-070-000016693 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016697 | RLP-070-000016697 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016699 | RLP-070-000016700 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000016727 | RLP-070-000016729 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016739 | RLP-070-000016740 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016742 | RLP-070-000016742 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016744 | RLP-070-000016744 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016746 | RLP-070-000016746 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016756 | RLP-070-000016756 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016767 | RLP-070-000016768 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016783 | RLP-070-000016784 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016786 | RLP-070-000016786 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016790 | RLP-070-000016792 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000016795 | RLP-070-000016796 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016800 | RLP-070-000016801 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016804 | RLP-070-000016804 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016809 | RLP-070-000016809 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016811 | RLP-070-000016811 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016819 | RLP-070-000016819 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016824 | RLP-070-000016824 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016826 | RLP-070-000016826 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016829 | RLP-070-000016829 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016835 | RLP-070-000016836 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000016841 | RLP-070-000016841 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016843 | RLP-070-000016843 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016846 | RLP-070-000016849 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016851 | RLP-070-000016860 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016862 | RLP-070-000016864 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016866 | RLP-070-000016867 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016869 | RLP-070-000016870 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016872 | RLP-070-000016873 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016880 | RLP-070-000016882 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016887 | RLP-070-000016888 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000016891 | RLP-070-000016892 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016900 | RLP-070-000016900 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016924 | RLP-070-000016924 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016928 | RLP-070-000016929 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016933 | RLP-070-000016933 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016936 | RLP-070-000016937 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016944 | RLP-070-000016949 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016975 | RLP-070-000016976 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016984 | RLP-070-000016990 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016994 | RLP-070-000016994 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000017009 | RLP-070-000017009 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017029 | RLP-070-000017029 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017034 | RLP-070-000017034 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017036 | RLP-070-000017036 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017038 | RLP-070-000017038 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017041 | RLP-070-000017041 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017043 | RLP-070-000017043 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017048 | RLP-070-000017049 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017059 | RLP-070-000017060 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017062 | RLP-070-000017063 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000017065 | RLP-070-000017069 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017073 | RLP-070-000017078 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017091 | RLP-070-000017091 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017094 | RLP-070-000017094 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017113 | RLP-070-000017114 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017121 | RLP-070-000017121 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017143 | RLP-070-000017143 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017147 | RLP-070-000017147 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017150 | RLP-070-000017151 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017154 | RLP-070-000017154 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000017170 | RLP-070-000017170 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017173 | RLP-070-000017175 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017177 | RLP-070-000017177 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017179 | RLP-070-000017180 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017182 | RLP-070-000017183 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017187 | RLP-070-000017188 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017202 | RLP-070-000017202 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017224 | RLP-070-000017224 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017254 | RLP-070-000017254 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017263 | RLP-070-000017264 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000017269 | RLP-070-000017269 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017282 | RLP-070-000017282 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017285 | RLP-070-000017285 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017317 | RLP-070-000017320 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017322 | RLP-070-000017322 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017328 | RLP-070-000017328 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017338 | RLP-070-000017338 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017382 | RLP-070-000017382 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017391 | RLP-070-000017391 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017402 | RLP-070-000017402 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000017422 | RLP-070-000017423 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017425 | RLP-070-000017428 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017431 | RLP-070-000017432 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017438 | RLP-070-000017440 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017447 | RLP-070-000017447 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017449 | RLP-070-000017449 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017455 | RLP-070-000017459 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017463 | RLP-070-000017463 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017468 | RLP-070-000017469 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017471 | RLP-070-000017471 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000017473 | RLP-070-000017474 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017494 | RLP-070-000017494 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017496 | RLP-070-000017499 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017502 | RLP-070-000017503 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017505 | RLP-070-000017512 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017519 | RLP-070-000017519 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017522 | RLP-070-000017522 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017525 | RLP-070-000017525 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017527 | RLP-070-000017527 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017529 | RLP-070-000017529 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000017533 | RLP-070-000017533 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017550 | RLP-070-000017551 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017553 | RLP-070-000017554 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017563 | RLP-070-000017563 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017568 | RLP-070-000017568 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017571 | RLP-070-000017574 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017577 | RLP-070-000017580 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017589 | RLP-070-000017590 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017604 | RLP-070-000017604 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017606 | RLP-070-000017606 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000017608 | RLP-070-000017608 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017616 | RLP-070-000017616 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017618 | RLP-070-000017618 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017620 | RLP-070-000017620 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017623 | RLP-070-000017625 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017639 | RLP-070-000017639 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017662 | RLP-070-000017662 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017666 | RLP-070-000017666 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017669 | RLP-070-000017669 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017676 | RLP-070-000017676 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000017680 | RLP-070-000017685 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017692 | RLP-070-000017692 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017699 | RLP-070-000017699 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017704 | RLP-070-000017704 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017725 | RLP-070-000017725 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017746 | RLP-070-000017746 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017764 | RLP-070-000017770 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017786 | RLP-070-000017786 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017799 | RLP-070-000017799 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017801 | RLP-070-000017803 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000017830 | RLP-070-000017830 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017832 | RLP-070-000017833 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017837 | RLP-070-000017837 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017845 | RLP-070-000017845 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017848 | RLP-070-000017848 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017851 | RLP-070-000017851 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017853 | RLP-070-000017853 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017855 | RLP-070-000017857 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017859 | RLP-070-000017860 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017879 | RLP-070-000017880 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000017893 | RLP-070-000017893 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017896 | RLP-070-000017896 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017907 | RLP-070-000017907 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017918 | RLP-070-000017918 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017922 | RLP-070-000017922 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017924 | RLP-070-000017924 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017930 | RLP-070-000017932 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017945 | RLP-070-000017945 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017949 | RLP-070-000017949 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017955 | RLP-070-000017955 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000017957 | RLP-070-000017957 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017966 | RLP-070-000017966 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017968 | RLP-070-000017968 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017970 | RLP-070-000017970 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017974 | RLP-070-000017974 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017987 | RLP-070-000017987 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017992 | RLP-070-000017992 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017999 | RLP-070-000017999 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018005 | RLP-070-000018005 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018008 | RLP-070-000018008 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000018010 | RLP-070-000018011 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018081 | RLP-070-000018081 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018083 | RLP-070-000018085 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018098 | RLP-070-000018098 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018100 | RLP-070-000018100 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018102 | RLP-070-000018102 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018107 | RLP-070-000018107 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018112 | RLP-070-000018112 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018124 | RLP-070-000018124 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018132 | RLP-070-000018132 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000018140 | RLP-070-000018140 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018142 | RLP-070-000018143 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018151 | RLP-070-000018156 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018161 | RLP-070-000018161 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018166 | RLP-070-000018167 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018182 | RLP-070-000018182 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018186 | RLP-070-000018187 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018194 | RLP-070-000018196 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018198 | RLP-070-000018199 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018204 | RLP-070-000018205 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000018208 | RLP-070-000018210 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018216 | RLP-070-000018217 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018226 | RLP-070-000018227 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018242 | RLP-070-000018242 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018247 | RLP-070-000018248 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018250 | RLP-070-000018252 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018265 | RLP-070-000018265 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018270 | RLP-070-000018271 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018275 | RLP-070-000018275 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018280 | RLP-070-000018281 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000018293 | RLP-070-000018293 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018296 | RLP-070-000018296 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018298 | RLP-070-000018298 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018304 | RLP-070-000018306 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018309 | RLP-070-000018309 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018311 | RLP-070-000018311 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018315 | RLP-070-000018317 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018335 | RLP-070-000018335 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018338 | RLP-070-000018338 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018349 | RLP-070-000018349 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000018359 | RLP-070-000018365 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018367 | RLP-070-000018367 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018369 | RLP-070-000018372 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018377 | RLP-070-000018378 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018381 | RLP-070-000018381 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018396 | RLP-070-000018396 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018403 | RLP-070-000018404 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018406 | RLP-070-000018406 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018415 | RLP-070-000018415 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018418 | RLP-070-000018419 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000018423 | RLP-070-000018424 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018427 | RLP-070-000018427 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018436 | RLP-070-000018436 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018438 | RLP-070-000018439 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018444 | RLP-070-000018444 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018447 | RLP-070-000018449 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018457 | RLP-070-000018460 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018464 | RLP-070-000018464 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018467 | RLP-070-000018467 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018470 | RLP-070-000018472 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000018477 | RLP-070-000018477 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018479 | RLP-070-000018480 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018483 | RLP-070-000018483 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018485 | RLP-070-000018485 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018490 | RLP-070-000018490 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018494 | RLP-070-000018494 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018496 | RLP-070-000018496 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018503 | RLP-070-000018504 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018507 | RLP-070-000018507 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018509 | RLP-070-000018509 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000018514 | RLP-070-000018515 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018518 | RLP-070-000018518 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018523 | RLP-070-000018523 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018525 | RLP-070-000018525 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018528 | RLP-070-000018528 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018531 | RLP-070-000018531 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018534 | RLP-070-000018534 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018537 | RLP-070-000018537 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018540 | RLP-070-000018541 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018545 | RLP-070-000018547 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000018586 | RLP-070-000018588 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018594 | RLP-070-000018595 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018608 | RLP-070-000018610 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018613 | RLP-070-000018613 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018643 | RLP-070-000018648 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018683 | RLP-070-000018683 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018686 | RLP-070-000018687 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018716 | RLP-070-000018718 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018722 | RLP-070-000018723 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018726 | RLP-070-000018726 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000018741 | RLP-070-000018742 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018744 | RLP-070-000018744 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018761 | RLP-070-000018761 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018765 | RLP-070-000018765 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018770 | RLP-070-000018770 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018779 | RLP-070-000018780 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018782 | RLP-070-000018782 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018786 | RLP-070-000018790 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018792 | RLP-070-000018800 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018802 | RLP-070-000018807 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000018809 | RLP-070-000018809 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018815 | RLP-070-000018815 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018817 | RLP-070-000018817 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018832 | RLP-070-000018832 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018840 | RLP-070-000018840 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018844 | RLP-070-000018846 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018866 | RLP-070-000018873 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018875 | RLP-070-000018875 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018885 | RLP-070-000018886 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018890 | RLP-070-000018890 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000018892 | RLP-070-000018892 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018925 | RLP-070-000018925 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018933 | RLP-070-000018933 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018946 | RLP-070-000018952 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019006 | RLP-070-000019006 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019021 | RLP-070-000019023 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019025 | RLP-070-000019025 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019030 | RLP-070-000019031 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019036 | RLP-070-000019038 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019068 | RLP-070-000019074 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000019077 | RLP-070-000019077 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019084 | RLP-070-000019084 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019098 | RLP-070-000019098 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019101 | RLP-070-000019102 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019105 | RLP-070-000019105 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019109 | RLP-070-000019109 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019116 | RLP-070-000019116 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019121 | RLP-070-000019121 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019140 | RLP-070-000019145 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019162 | RLP-070-000019162 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000019172 | RLP-070-000019172 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019174 | RLP-070-000019174 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019204 | RLP-070-000019204 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019305 | RLP-070-000019305 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019320 | RLP-070-000019321 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019323 | RLP-070-000019325 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019341 | RLP-070-000019341 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019384 | RLP-070-000019385 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019388 | RLP-070-000019388 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019394 | RLP-070-000019397 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000019400 | RLP-070-000019400 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019402 | RLP-070-000019402 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019424 | RLP-070-000019424 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019426 | RLP-070-000019427 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019430 | RLP-070-000019431 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019433 | RLP-070-000019434 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019441 | RLP-070-000019444 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019447 | RLP-070-000019449 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019451 | RLP-070-000019463 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019467 | RLP-070-000019474 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000019476 | RLP-070-000019477 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019480 | RLP-070-000019482 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019484 | RLP-070-000019484 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019498 | RLP-070-000019499 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019504 | RLP-070-000019507 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019519 | RLP-070-000019519 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019565 | RLP-070-000019566 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019579 | RLP-070-000019579 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019581 | RLP-070-000019581 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019583 | RLP-070-000019584 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000019586 | RLP-070-000019587 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019594 | RLP-070-000019594 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019598 | RLP-070-000019599 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019606 | RLP-070-000019606 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019617 | RLP-070-000019617 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019628 | RLP-070-000019628 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019638 | RLP-070-000019639 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019650 | RLP-070-000019653 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019671 | RLP-070-000019672 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019725 | RLP-070-000019725 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000019732 | RLP-070-000019732 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019737 | RLP-070-000019738 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019757 | RLP-070-000019757 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019759 | RLP-070-000019760 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019768 | RLP-070-000019768 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019784 | RLP-070-000019785 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019789 | RLP-070-000019789 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019795 | RLP-070-000019796 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019800 | RLP-070-000019800 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019826 | RLP-070-000019826 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000019831 | RLP-070-000019832 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019844 | RLP-070-000019845 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019852 | RLP-070-000019859 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019875 | RLP-070-000019877 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019897 | RLP-070-000019902 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019904 | RLP-070-000019904 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019915 | RLP-070-000019926 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019948 | RLP-070-000019948 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019950 | RLP-070-000019952 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019954 | RLP-070-000019967 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000019974 | RLP-070-000019997 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020005 | RLP-070-000020008 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020079 | RLP-070-000020084 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020091 | RLP-070-000020091 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020093 | RLP-070-000020097 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020109 | RLP-070-000020110 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020114 | RLP-070-000020114 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020125 | RLP-070-000020127 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020132 | RLP-070-000020133 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020141 | RLP-070-000020141 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000020143 | RLP-070-000020146 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020148 | RLP-070-000020156 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020169 | RLP-070-000020169 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020173 | RLP-070-000020173 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020190 | RLP-070-000020190 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020202 | RLP-070-000020202 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020218 | RLP-070-000020219 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020227 | RLP-070-000020227 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020240 | RLP-070-000020249 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020254 | RLP-070-000020254 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000020256 | RLP-070-000020257 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020259 | RLP-070-000020259 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020261 | RLP-070-000020261 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020263 | RLP-070-000020263 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020265 | RLP-070-000020276 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020293 | RLP-070-000020294 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020300 | RLP-070-000020301 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020305 | RLP-070-000020305 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020319 | RLP-070-000020319 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020347 | RLP-070-000020347 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000020356 | RLP-070-000020365 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020367 | RLP-070-000020367 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020369 | RLP-070-000020380 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020383 | RLP-070-000020383 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020385 | RLP-070-000020385 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020387 | RLP-070-000020397 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020399 | RLP-070-000020399 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020401 | RLP-070-000020403 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020406 | RLP-070-000020411 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020420 | RLP-070-000020420 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000020429 | RLP-070-000020430 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020435 | RLP-070-000020436 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020454 | RLP-070-000020455 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020488 | RLP-070-000020489 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020491 | RLP-070-000020501 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020506 | RLP-070-000020507 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020509 | RLP-070-000020509 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020518 | RLP-070-000020518 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020521 | RLP-070-000020521 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020527 | RLP-070-000020529 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000020580 | RLP-070-000020583 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020585 | RLP-070-000020592 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020617 | RLP-070-000020618 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020624 | RLP-070-000020625 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020644 | RLP-070-000020644 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020651 | RLP-070-000020652 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020660 | RLP-070-000020660 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020663 | RLP-070-000020664 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020668 | RLP-070-000020680 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020685 | RLP-070-000020685 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000020720 | RLP-070-000020725 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020728 | RLP-070-000020728 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020734 | RLP-070-000020734 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020752 | RLP-070-000020755 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020757 | RLP-070-000020763 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020772 | RLP-070-000020774 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020804 | RLP-070-000020804 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020821 | RLP-070-000020821 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020824 | RLP-070-000020824 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020834 | RLP-070-000020844 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000020846 | RLP-070-000020852 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020860 | RLP-070-000020860 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020862 | RLP-070-000020862 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020864 | RLP-070-000020873 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020880 | RLP-070-000020880 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020911 | RLP-070-000020912 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020925 | RLP-070-000020925 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020963 | RLP-070-000020964 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020966 | RLP-070-000020966 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020968 | RLP-070-000020968 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000021000 | RLP-070-000021000 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021002 | RLP-070-000021002 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021004 | RLP-070-000021004 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021006 | RLP-070-000021008 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021010 | RLP-070-000021015 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021018 | RLP-070-000021028 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021031 | RLP-070-000021032 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021034 | RLP-070-000021043 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021066 | RLP-070-000021066 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021077 | RLP-070-000021079 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000021082 | RLP-070-000021084 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021114 | RLP-070-000021114 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021120 | RLP-070-000021120 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021153 | RLP-070-000021154 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021156 | RLP-070-000021157 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021159 | RLP-070-000021161 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021163 | RLP-070-000021168 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021171 | RLP-070-000021171 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021174 | RLP-070-000021174 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021178 | RLP-070-000021178 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000021183 | RLP-070-000021183 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021189 | RLP-070-000021191 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021193 | RLP-070-000021195 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021198 | RLP-070-000021200 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021224 | RLP-070-000021224 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021226 | RLP-070-000021226 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021240 | RLP-070-000021241 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021260 | RLP-070-000021260 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021262 | RLP-070-000021262 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021291 | RLP-070-000021291 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000021311 | RLP-070-000021311 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021313 | RLP-070-000021313 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021319 | RLP-070-000021320 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021328 | RLP-070-000021328 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021331 | RLP-070-000021331 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021350 | RLP-070-000021350 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021384 | RLP-070-000021384 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021394 | RLP-070-000021394 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021396 | RLP-070-000021396 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021401 | RLP-070-000021401 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000021416 | RLP-070-000021417 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021428 | RLP-070-000021429 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021434 | RLP-070-000021435 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021443 | RLP-070-000021443 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021445 | RLP-070-000021446 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021453 | RLP-070-000021456 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021474 | RLP-070-000021474 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021476 | RLP-070-000021483 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021485 | RLP-070-000021486 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021505 | RLP-070-000021506 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000021514 | RLP-070-000021515 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021524 | RLP-070-000021524 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021526 | RLP-070-000021527 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021529 | RLP-070-000021536 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021550 | RLP-070-000021550 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021593 | RLP-070-000021598 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021617 | RLP-070-000021623 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021625 | RLP-070-000021626 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021632 | RLP-070-000021633 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021635 | RLP-070-000021635 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000021638 | RLP-070-000021644 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021646 | RLP-070-000021652 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021695 | RLP-070-000021696 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021720 | RLP-070-000021720 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021731 | RLP-070-000021731 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021745 | RLP-070-000021755 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021757 | RLP-070-000021778 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021781 | RLP-070-000021786 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021796 | RLP-070-000021796 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021798 | RLP-070-000021806 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000021808 | RLP-070-000021808 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021832 | RLP-070-000021832 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021849 | RLP-070-000021861 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021878 | RLP-070-000021878 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021917 | RLP-070-000021917 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021921 | RLP-070-000021926 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021939 | RLP-070-000021944 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021954 | RLP-070-000021954 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021957 | RLP-070-000021958 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021961 | RLP-070-000021961 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000021963 | RLP-070-000021963 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021965 | RLP-070-000021965 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021972 | RLP-070-000021972 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021975 | RLP-070-000021976 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022032 | RLP-070-000022032 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022043 | RLP-070-000022043 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022045 | RLP-070-000022045 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022048 | RLP-070-000022057 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022060 | RLP-070-000022060 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022068 | RLP-070-000022078 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000022080 | RLP-070-000022080 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022082 | RLP-070-000022098 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022100 | RLP-070-000022100 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022103 | RLP-070-000022103 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022108 | RLP-070-000022113 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022115 | RLP-070-000022120 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022124 | RLP-070-000022124 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022126 | RLP-070-000022126 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022129 | RLP-070-000022132 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022144 | RLP-070-000022144 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000022147 | RLP-070-000022147 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022149 | RLP-070-000022155 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022159 | RLP-070-000022159 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022163 | RLP-070-000022163 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022171 | RLP-070-000022171 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022181 | RLP-070-000022181 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022185 | RLP-070-000022188 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022198 | RLP-070-000022198 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022200 | RLP-070-000022201 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022211 | RLP-070-000022212 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000022220 | RLP-070-000022220 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022225 | RLP-070-000022225 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022227 | RLP-070-000022229 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022233 | RLP-070-000022233 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022235 | RLP-070-000022235 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022240 | RLP-070-000022240 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022243 | RLP-070-000022243 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022248 | RLP-070-000022248 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022256 | RLP-070-000022256 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022260 | RLP-070-000022260 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000022262 | RLP-070-000022263 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022268 | RLP-070-000022268 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022270 | RLP-070-000022270 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022273 | RLP-070-000022273 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022276 | RLP-070-000022276 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022278 | RLP-070-000022278 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022286 | RLP-070-000022288 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022318 | RLP-070-000022320 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022331 | RLP-070-000022331 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022333 | RLP-070-000022334 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000022339 | RLP-070-000022339 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022344 | RLP-070-000022344 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022350 | RLP-070-000022351 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022355 | RLP-070-000022357 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022364 | RLP-070-000022365 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022367 | RLP-070-000022367 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022369 | RLP-070-000022371 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022378 | RLP-070-000022378 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022390 | RLP-070-000022391 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022398 | RLP-070-000022399 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000022402 | RLP-070-000022407 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022409 | RLP-070-000022409 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022416 | RLP-070-000022417 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022420 | RLP-070-000022421 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022426 | RLP-070-000022426 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022428 | RLP-070-000022428 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022453 | RLP-070-000022454 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022460 | RLP-070-000022461 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022463 | RLP-070-000022464 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022471 | RLP-070-000022472 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000022477 | RLP-070-000022478 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022510 | RLP-070-000022512 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022518 | RLP-070-000022518 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022520 | RLP-070-000022520 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022526 | RLP-070-000022526 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022532 | RLP-070-000022535 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022545 | RLP-070-000022548 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022550 | RLP-070-000022551 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022554 | RLP-070-000022554 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022557 | RLP-070-000022572 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000022575 | RLP-070-000022575 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022577 | RLP-070-000022577 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022579 | RLP-070-000022598 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022601 | RLP-070-000022601 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022604 | RLP-070-000022604 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022606 | RLP-070-000022607 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022609 | RLP-070-000022609 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022612 | RLP-070-000022612 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022615 | RLP-070-000022623 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022625 | RLP-070-000022626 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000022633 | RLP-070-000022633 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022637 | RLP-070-000022642 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022646 | RLP-070-000022646 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022648 | RLP-070-000022648 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022651 | RLP-070-000022651 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022653 | RLP-070-000022653 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022656 | RLP-070-000022656 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022660 | RLP-070-000022661 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022671 | RLP-070-000022671 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022676 | RLP-070-000022676 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000022697 | RLP-070-000022698 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022701 | RLP-070-000022701 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022703 | RLP-070-000022706 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022713 | RLP-070-000022713 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022717 | RLP-070-000022720 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022732 | RLP-070-000022733 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022735 | RLP-070-000022735 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022738 | RLP-070-000022738 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022743 | RLP-070-000022743 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022747 | RLP-070-000022747 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000022749 | RLP-070-000022750 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022758 | RLP-070-000022758 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022766 | RLP-070-000022766 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022784 | RLP-070-000022784 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022787 | RLP-070-000022788 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022804 | RLP-070-000022804 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022809 | RLP-070-000022809 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022822 | RLP-070-000022824 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022828 | RLP-070-000022829 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022831 | RLP-070-000022831 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000022833 | RLP-070-000022833 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022835 | RLP-070-000022841 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022843 | RLP-070-000022845 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022850 | RLP-070-000022850 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022853 | RLP-070-000022853 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022860 | RLP-070-000022860 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022864 | RLP-070-000022864 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022869 | RLP-070-000022869 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022871 | RLP-070-000022872 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022883 | RLP-070-000022883 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000022886 | RLP-070-000022892 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022921 | RLP-070-000022922 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022924 | RLP-070-000022924 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022927 | RLP-070-000022927 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022931 | RLP-070-000022937 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022939 | RLP-070-000022939 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022943 | RLP-070-000022944 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022955 | RLP-070-000022955 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022963 | RLP-070-000022963 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022966 | RLP-070-000022967 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000022970 | RLP-070-000022970 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022973 | RLP-070-000022974 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022977 | RLP-070-000022978 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022982 | RLP-070-000022982 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022996 | RLP-070-000022996 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022999 | RLP-070-000022999 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023009 | RLP-070-000023011 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023014 | RLP-070-000023014 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023018 | RLP-070-000023018 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023020 | RLP-070-000023021 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000023027 | RLP-070-000023030 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023036 | RLP-070-000023036 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023043 | RLP-070-000023043 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023047 | RLP-070-000023047 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023057 | RLP-070-000023057 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023063 | RLP-070-000023063 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023066 | RLP-070-000023066 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023068 | RLP-070-000023072 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023076 | RLP-070-000023076 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023090 | RLP-070-000023091 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000023095 | RLP-070-000023095 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023104 | RLP-070-000023104 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023111 | RLP-070-000023111 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023114 | RLP-070-000023114 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023117 | RLP-070-000023118 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023127 | RLP-070-000023127 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023133 | RLP-070-000023133 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023137 | RLP-070-000023138 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023143 | RLP-070-000023146 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023153 | RLP-070-000023159 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000023161 | RLP-070-000023162 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023180 | RLP-070-000023182 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023184 | RLP-070-000023184 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023205 | RLP-070-000023205 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023207 | RLP-070-000023207 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023237 | RLP-070-000023237 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023249 | RLP-070-000023249 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023251 | RLP-070-000023252 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023254 | RLP-070-000023254 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023261 | RLP-070-000023261 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000023265 | RLP-070-000023265 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023277 | RLP-070-000023277 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023279 | RLP-070-000023279 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023292 | RLP-070-000023292 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023296 | RLP-070-000023296 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023298 | RLP-070-000023298 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023307 | RLP-070-000023307 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023346 | RLP-070-000023346 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023353 | RLP-070-000023355 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023361 | RLP-070-000023361 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000023373 | RLP-070-000023373 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023376 | RLP-070-000023376 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023392 | RLP-070-000023392 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023394 | RLP-070-000023395 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023404 | RLP-070-000023404 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023418 | RLP-070-000023418 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023420 | RLP-070-000023422 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023429 | RLP-070-000023430 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023432 | RLP-070-000023432 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023443 | RLP-070-000023444 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000023447 | RLP-070-000023452 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023461 | RLP-070-000023461 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023463 | RLP-070-000023463 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023466 | RLP-070-000023467 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023490 | RLP-070-000023490 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023494 | RLP-070-000023494 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023496 | RLP-070-000023497 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023501 | RLP-070-000023501 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023526 | RLP-070-000023528 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023531 | RLP-070-000023535 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000023543 | RLP-070-000023547 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023549 | RLP-070-000023549 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023552 | RLP-070-000023552 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023565 | RLP-070-000023565 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023569 | RLP-070-000023575 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023579 | RLP-070-000023579 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023582 | RLP-070-000023582 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023584 | RLP-070-000023589 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023605 | RLP-070-000023605 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023641 | RLP-070-000023641 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000023646 | RLP-070-000023647 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023652 | RLP-070-000023652 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023668 | RLP-070-000023668 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023674 | RLP-070-000023677 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023690 | RLP-070-000023690 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023694 | RLP-070-000023694 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023697 | RLP-070-000023697 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023701 | RLP-070-000023701 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023733 | RLP-070-000023733 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023743 | RLP-070-000023748 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000023753 | RLP-070-000023753 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023755 | RLP-070-000023755 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023758 | RLP-070-000023766 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023768 | RLP-070-000023770 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023773 | RLP-070-000023773 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023779 | RLP-070-000023779 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023782 | RLP-070-000023783 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023793 | RLP-070-000023795 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023797 | RLP-070-000023797 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023804 | RLP-070-000023805 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000023816 | RLP-070-000023816 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023825 | RLP-070-000023825 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023830 | RLP-070-000023830 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023833 | RLP-070-000023833 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023838 | RLP-070-000023838 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023845 | RLP-070-000023846 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023862 | RLP-070-000023864 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023880 | RLP-070-000023880 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023888 | RLP-070-000023892 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023901 | RLP-070-000023902 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000023906 | RLP-070-000023909 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023912 | RLP-070-000023913 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023915 | RLP-070-000023915 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023917 | RLP-070-000023917 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023919 | RLP-070-000023930 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023935 | RLP-070-000023935 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023937 | RLP-070-000023966 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023968 | RLP-070-000023968 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023971 | RLP-070-000023974 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023977 | RLP-070-000023981 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000023985 | RLP-070-000023990 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023993 | RLP-070-000023993 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024004 | RLP-070-000024004 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024007 | RLP-070-000024010 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024013 | RLP-070-000024019 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024030 | RLP-070-000024034 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024044 | RLP-070-000024046 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024049 | RLP-070-000024051 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024059 | RLP-070-000024059 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024064 | RLP-070-000024064 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000024069 | RLP-070-000024069 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024074 | RLP-070-000024074 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024081 | RLP-070-000024081 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024087 | RLP-070-000024087 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024102 | RLP-070-000024102 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024116 | RLP-070-000024116 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024121 | RLP-070-000024123 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024210 | RLP-070-000024210 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024235 | RLP-070-000024235 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024252 | RLP-070-000024255 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000024266 | RLP-070-000024266 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024268 | RLP-070-000024269 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024279 | RLP-070-000024281 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024283 | RLP-070-000024285 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024368 | RLP-070-000024380 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024387 | RLP-070-000024387 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024390 | RLP-070-000024390 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024393 | RLP-070-000024393 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024449 | RLP-070-000024449 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024457 | RLP-070-000024457 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000024460 | RLP-070-000024467 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024472 | RLP-070-000024482 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024488 | RLP-070-000024488 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024492 | RLP-070-000024492 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024495 | RLP-070-000024495 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024505 | RLP-070-000024505 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024518 | RLP-070-000024523 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024535 | RLP-070-000024543 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024545 | RLP-070-000024546 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024548 | RLP-070-000024548 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000024557 | RLP-070-000024558 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024564 | RLP-070-000024565 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024567 | RLP-070-000024568 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024571 | RLP-070-000024572 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024575 | RLP-070-000024575 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024577 | RLP-070-000024579 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024581 | RLP-070-000024581 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024592 | RLP-070-000024592 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024594 | RLP-070-000024594 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024644 | RLP-070-000024647 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000024654 | RLP-070-000024654 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024657 | RLP-070-000024657 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024664 | RLP-070-000024664 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024675 | RLP-070-000024684 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024687 | RLP-070-000024696 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024700 | RLP-070-000024701 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000001 | RLP-071-000000001 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000067 | RLP-071-000000069 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000074 | RLP-071-000000074 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000142 | RLP-071-000000142 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000000170 | RLP-071-000000170 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000174 | RLP-071-000000174 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000193 | RLP-071-000000194 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000196 | RLP-071-000000197 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000210 | RLP-071-000000210 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000231 | RLP-071-000000231 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000254 | RLP-071-000000254 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000260 | RLP-071-000000263 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000268 | RLP-071-000000268 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000278 | RLP-071-000000286 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000000291 | RLP-071-000000291 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000293 | RLP-071-000000295 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000323 | RLP-071-000000323 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000334 | RLP-071-000000334 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000343 | RLP-071-000000343 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000369 | RLP-071-000000369 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000375 | RLP-071-000000375 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000380 | RLP-071-000000380 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000403 | RLP-071-000000403 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000408 | RLP-071-000000409 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000000413 | RLP-071-000000413 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000417 | RLP-071-000000417 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000444 | RLP-071-000000444 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000450 | RLP-071-000000451 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000457 | RLP-071-000000457 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000459 | RLP-071-000000460 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000462 | RLP-071-000000463 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000478 | RLP-071-000000478 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000480 | RLP-071-000000480 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000491 | RLP-071-000000492 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000000494 | RLP-071-000000496 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000499 | RLP-071-000000502 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000510 | RLP-071-000000512 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000516 | RLP-071-000000520 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000523 | RLP-071-000000526 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000542 | RLP-071-000000543 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000547 | RLP-071-000000547 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000563 | RLP-071-000000563 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000567 | RLP-071-000000567 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000573 | RLP-071-000000573 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000000578 | RLP-071-000000583 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000614 | RLP-071-000000615 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000617 | RLP-071-000000618 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000643 | RLP-071-000000643 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000654 | RLP-071-000000654 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000667 | RLP-071-000000667 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000677 | RLP-071-000000677 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000699 | RLP-071-000000700 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000715 | RLP-071-000000716 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000725 | RLP-071-000000725 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000000745 | RLP-071-000000745 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000753 | RLP-071-000000754 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000789 | RLP-071-000000791 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000850 | RLP-071-000000850 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000863 | RLP-071-000000863 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000869 | RLP-071-000000869 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000876 | RLP-071-000000879 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000881 | RLP-071-000000881 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000888 | RLP-071-000000888 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000896 | RLP-071-000000896 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000000909 | RLP-071-000000909 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000911 | RLP-071-000000911 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000914 | RLP-071-000000915 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000920 | RLP-071-000000920 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000927 | RLP-071-000000927 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000938 | RLP-071-000000938 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000942 | RLP-071-000000942 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000945 | RLP-071-000000945 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000947 | RLP-071-000000947 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000950 | RLP-071-000000950 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000000952 | RLP-071-000000952 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000955 | RLP-071-000000955 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000958 | RLP-071-000000958 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000961 | RLP-071-000000961 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000964 | RLP-071-000000965 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000968 | RLP-071-000000968 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000972 | RLP-071-000000972 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000974 | RLP-071-000000974 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000986 | RLP-071-000000986 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001002 | RLP-071-000001002 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000001010 | RLP-071-000001010 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001014 | RLP-071-000001014 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001016 | RLP-071-000001016 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001025 | RLP-071-000001025 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001032 | RLP-071-000001032 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001037 | RLP-071-000001037 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001049 | RLP-071-000001049 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001052 | RLP-071-000001053 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001058 | RLP-071-000001058 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001061 | RLP-071-000001061 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000001063 | RLP-071-000001063 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001068 | RLP-071-000001068 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001071 | RLP-071-000001072 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001079 | RLP-071-000001079 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001083 | RLP-071-000001083 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001089 | RLP-071-000001089 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001091 | RLP-071-000001091 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001093 | RLP-071-000001094 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001097 | RLP-071-000001097 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001099 | RLP-071-000001099 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000001104 | RLP-071-000001104 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001106 | RLP-071-000001106 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001109 | RLP-071-000001109 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001119 | RLP-071-000001119 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001149 | RLP-071-000001149 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001151 | RLP-071-000001151 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001154 | RLP-071-000001154 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001158 | RLP-071-000001159 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001169 | RLP-071-000001170 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001174 | RLP-071-000001174 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000001180 | RLP-071-000001181 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001184 | RLP-071-000001185 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001187 | RLP-071-000001187 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001214 | RLP-071-000001214 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001222 | RLP-071-000001222 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001225 | RLP-071-000001225 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001231 | RLP-071-000001231 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001236 | RLP-071-000001236 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001238 | RLP-071-000001238 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001249 | RLP-071-000001249 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000001257 | RLP-071-000001258 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001260 | RLP-071-000001260 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001275 | RLP-071-000001275 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001277 | RLP-071-000001277 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001286 | RLP-071-000001286 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001294 | RLP-071-000001294 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001318 | RLP-071-000001318 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001331 | RLP-071-000001331 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001337 | RLP-071-000001337 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001341 | RLP-071-000001342 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000001357 | RLP-071-000001357 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001361 | RLP-071-000001361 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001364 | RLP-071-000001364 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001372 | RLP-071-000001372 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001379 | RLP-071-000001379 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001389 | RLP-071-000001389 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001399 | RLP-071-000001399 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001406 | RLP-071-000001406 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001408 | RLP-071-000001409 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001419 | RLP-071-000001421 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000001424 | RLP-071-000001424 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001429 | RLP-071-000001429 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001437 | RLP-071-000001437 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001439 | RLP-071-000001439 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001441 | RLP-071-000001442 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001467 | RLP-071-000001467 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001480 | RLP-071-000001480 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001487 | RLP-071-000001487 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001505 | RLP-071-000001506 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001524 | RLP-071-000001526 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000001545 | RLP-071-000001545 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001550 | RLP-071-000001550 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001564 | RLP-071-000001564 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001566 | RLP-071-000001567 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001577 | RLP-071-000001578 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001580 | RLP-071-000001580 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001583 | RLP-071-000001583 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001591 | RLP-071-000001591 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001604 | RLP-071-000001605 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001611 | RLP-071-000001611 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000001632 | RLP-071-000001632 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001637 | RLP-071-000001637 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001642 | RLP-071-000001642 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001649 | RLP-071-000001649 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001656 | RLP-071-000001657 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001659 | RLP-071-000001659 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001661 | RLP-071-000001661 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001666 | RLP-071-000001666 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001669 | RLP-071-000001669 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001672 | RLP-071-000001672 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000001696 | RLP-071-000001696 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001702 | RLP-071-000001702 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001725 | RLP-071-000001725 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001735 | RLP-071-000001735 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001757 | RLP-071-000001757 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001761 | RLP-071-000001761 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001769 | RLP-071-000001769 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001778 | RLP-071-000001778 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001780 | RLP-071-000001780 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001789 | RLP-071-000001789 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000001805 | RLP-071-000001805 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001807 | RLP-071-000001807 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001810 | RLP-071-000001810 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001815 | RLP-071-000001815 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001817 | RLP-071-000001817 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001830 | RLP-071-000001830 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001839 | RLP-071-000001839 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001843 | RLP-071-000001843 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001846 | RLP-071-000001847 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001850 | RLP-071-000001851 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000001853 | RLP-071-000001853 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001857 | RLP-071-000001857 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001865 | RLP-071-000001865 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001870 | RLP-071-000001871 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001873 | RLP-071-000001873 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001876 | RLP-071-000001876 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001891 | RLP-071-000001892 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001899 | RLP-071-000001899 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001910 | RLP-071-000001910 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001914 | RLP-071-000001914 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000001927 | RLP-071-000001927 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001933 | RLP-071-000001933 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001936 | RLP-071-000001937 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001945 | RLP-071-000001945 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001957 | RLP-071-000001957 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001961 | RLP-071-000001962 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001965 | RLP-071-000001965 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001968 | RLP-071-000001968 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001970 | RLP-071-000001970 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001975 | RLP-071-000001975 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000001979 | RLP-071-000001979 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001981 | RLP-071-000001981 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001983 | RLP-071-000001983 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001993 | RLP-071-000001993 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001999 | RLP-071-000001999 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002001 | RLP-071-000002001 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002008 | RLP-071-000002009 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002013 | RLP-071-000002013 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002016 | RLP-071-000002016 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002030 | RLP-071-000002031 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000002042 | RLP-071-000002042 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002047 | RLP-071-000002047 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002056 | RLP-071-000002056 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002060 | RLP-071-000002060 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002068 | RLP-071-000002068 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002070 | RLP-071-000002070 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002074 | RLP-071-000002074 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002085 | RLP-071-000002085 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002094 | RLP-071-000002094 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002097 | RLP-071-000002097 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000002099 | RLP-071-000002099 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002104 | RLP-071-000002104 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002106 | RLP-071-000002106 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002117 | RLP-071-000002117 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002120 | RLP-071-000002120 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002124 | RLP-071-000002124 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002134 | RLP-071-000002134 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002138 | RLP-071-000002138 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002141 | RLP-071-000002142 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002145 | RLP-071-000002145 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000002148 | RLP-071-000002148 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002158 | RLP-071-000002159 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002164 | RLP-071-000002164 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002168 | RLP-071-000002169 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002171 | RLP-071-000002171 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002184 | RLP-071-000002186 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002188 | RLP-071-000002189 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002196 | RLP-071-000002197 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002199 | RLP-071-000002199 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002201 | RLP-071-000002204 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000002208 | RLP-071-000002208 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002214 | RLP-071-000002215 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002218 | RLP-071-000002218 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002222 | RLP-071-000002223 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002229 | RLP-071-000002229 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002273 | RLP-071-000002273 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002289 | RLP-071-000002289 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002297 | RLP-071-000002297 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002305 | RLP-071-000002305 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002332 | RLP-071-000002332 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000002341 | RLP-071-000002341 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002346 | RLP-071-000002347 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002361 | RLP-071-000002361 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002367 | RLP-071-000002367 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002382 | RLP-071-000002383 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002391 | RLP-071-000002391 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002402 | RLP-071-000002402 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002415 | RLP-071-000002416 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002420 | RLP-071-000002420 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002422 | RLP-071-000002422 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000002442 | RLP-071-000002443 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002449 | RLP-071-000002450 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002456 | RLP-071-000002456 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002478 | RLP-071-000002479 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002481 | RLP-071-000002483 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002485 | RLP-071-000002485 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002487 | RLP-071-000002488 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002490 | RLP-071-000002491 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002496 | RLP-071-000002506 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002508 | RLP-071-000002510 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000002517 | RLP-071-000002517 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002525 | RLP-071-000002526 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002530 | RLP-071-000002532 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002553 | RLP-071-000002553 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002561 | RLP-071-000002561 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002563 | RLP-071-000002563 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002584 | RLP-071-000002584 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002614 | RLP-071-000002614 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002618 | RLP-071-000002619 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002634 | RLP-071-000002635 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000002637 | RLP-071-000002638 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002652 | RLP-071-000002653 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002670 | RLP-071-000002670 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002675 | RLP-071-000002677 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002680 | RLP-071-000002680 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002690 | RLP-071-000002691 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002712 | RLP-071-000002713 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002722 | RLP-071-000002725 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002740 | RLP-071-000002740 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002742 | RLP-071-000002742 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000002753 | RLP-071-000002753 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002760 | RLP-071-000002760 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002767 | RLP-071-000002767 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002771 | RLP-071-000002771 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002774 | RLP-071-000002774 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002785 | RLP-071-000002785 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002797 | RLP-071-000002797 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002799 | RLP-071-000002799 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002803 | RLP-071-000002803 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002805 | RLP-071-000002805 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000002818 | RLP-071-000002818 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002822 | RLP-071-000002823 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002828 | RLP-071-000002828 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002831 | RLP-071-000002831 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002839 | RLP-071-000002839 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002852 | RLP-071-000002852 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002854 | RLP-071-000002854 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002857 | RLP-071-000002857 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002861 | RLP-071-000002861 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002864 | RLP-071-000002864 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000002869 | RLP-071-000002870 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002876 | RLP-071-000002876 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002892 | RLP-071-000002892 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002898 | RLP-071-000002898 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002919 | RLP-071-000002919 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002923 | RLP-071-000002925 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002928 | RLP-071-000002932 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002938 | RLP-071-000002939 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002941 | RLP-071-000002941 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002943 | RLP-071-000002948 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000002950 | RLP-071-000002951 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002953 | RLP-071-000002954 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002956 | RLP-071-000002956 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002963 | RLP-071-000002963 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002967 | RLP-071-000002968 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002974 | RLP-071-000002974 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002979 | RLP-071-000002980 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002982 | RLP-071-000002982 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002988 | RLP-071-000002988 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002990 | RLP-071-000002991 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000002993 | RLP-071-000002993 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002995 | RLP-071-000002995 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002997 | RLP-071-000002999 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003001 | RLP-071-000003003 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003006 | RLP-071-000003007 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003010 | RLP-071-000003010 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003012 | RLP-071-000003013 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003020 | RLP-071-000003020 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003040 | RLP-071-000003040 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003056 | RLP-071-000003056 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000003058 | RLP-071-000003058 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003061 | RLP-071-000003061 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003076 | RLP-071-000003076 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003087 | RLP-071-000003087 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003089 | RLP-071-000003089 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003092 | RLP-071-000003092 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003097 | RLP-071-000003097 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003100 | RLP-071-000003100 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003105 | RLP-071-000003106 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003127 | RLP-071-000003127 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000003136 | RLP-071-000003136 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003159 | RLP-071-000003160 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003168 | RLP-071-000003169 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003177 | RLP-071-000003177 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003180 | RLP-071-000003180 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003198 | RLP-071-000003198 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003201 | RLP-071-000003201 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003208 | RLP-071-000003208 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003211 | RLP-071-000003212 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003216 | RLP-071-000003216 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000003220 | RLP-071-000003220 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003235 | RLP-071-000003235 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003240 | RLP-071-000003240 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003251 | RLP-071-000003251 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003254 | RLP-071-000003254 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003289 | RLP-071-000003289 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003344 | RLP-071-000003344 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003354 | RLP-071-000003356 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003358 | RLP-071-000003359 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003376 | RLP-071-000003377 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000003380 | RLP-071-000003380 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003382 | RLP-071-000003389 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003391 | RLP-071-000003392 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003395 | RLP-071-000003396 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003399 | RLP-071-000003399 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003401 | RLP-071-000003406 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003409 | RLP-071-000003415 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003418 | RLP-071-000003420 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003424 | RLP-071-000003425 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003431 | RLP-071-000003434 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000003444 | RLP-071-000003445 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003451 | RLP-071-000003455 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003466 | RLP-071-000003468 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003470 | RLP-071-000003470 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003488 | RLP-071-000003488 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003509 | RLP-071-000003510 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003512 | RLP-071-000003512 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003521 | RLP-071-000003523 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003526 | RLP-071-000003526 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003529 | RLP-071-000003530 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000003545 | RLP-071-000003545 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003557 | RLP-071-000003557 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003570 | RLP-071-000003571 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003614 | RLP-071-000003614 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003696 | RLP-071-000003696 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003704 | RLP-071-000003704 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003706 | RLP-071-000003706 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003711 | RLP-071-000003711 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003720 | RLP-071-000003720 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003725 | RLP-071-000003725 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000003732 | RLP-071-000003732 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003735 | RLP-071-000003735 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003756 | RLP-071-000003756 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003758 | RLP-071-000003758 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003771 | RLP-071-000003772 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003776 | RLP-071-000003777 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003781 | RLP-071-000003787 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003799 | RLP-071-000003799 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003802 | RLP-071-000003802 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003806 | RLP-071-000003807 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000003920 | RLP-071-000003920 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003924 | RLP-071-000003924 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003926 | RLP-071-000003926 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003929 | RLP-071-000003929 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003933 | RLP-071-000003933 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003947 | RLP-071-000003947 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003954 | RLP-071-000003956 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003979 | RLP-071-000003979 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003982 | RLP-071-000003988 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004006 | RLP-071-000004006 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000004012 | RLP-071-000004014 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004024 | RLP-071-000004026 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004030 | RLP-071-000004031 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004036 | RLP-071-000004038 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004041 | RLP-071-000004041 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004043 | RLP-071-000004043 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004054 | RLP-071-000004055 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004057 | RLP-071-000004057 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004059 | RLP-071-000004059 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004065 | RLP-071-000004065 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000004068 | RLP-071-000004070 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004085 | RLP-071-000004085 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004091 | RLP-071-000004092 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004125 | RLP-071-000004126 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004130 | RLP-071-000004130 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004137 | RLP-071-000004138 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004141 | RLP-071-000004142 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004144 | RLP-071-000004146 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004168 | RLP-071-000004168 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004170 | RLP-071-000004170 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000004188 | RLP-071-000004188 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004190 | RLP-071-000004191 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004196 | RLP-071-000004197 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004220 | RLP-071-000004220 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004235 | RLP-071-000004235 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004258 | RLP-071-000004258 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004276 | RLP-071-000004276 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004284 | RLP-071-000004285 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004296 | RLP-071-000004296 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004302 | RLP-071-000004303 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000004305 | RLP-071-000004305 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004307 | RLP-071-000004308 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004310 | RLP-071-000004310 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004317 | RLP-071-000004318 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004321 | RLP-071-000004322 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004330 | RLP-071-000004331 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004335 | RLP-071-000004335 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004337 | RLP-071-000004342 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004345 | RLP-071-000004345 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004389 | RLP-071-000004389 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000004394 | RLP-071-000004394 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004396 | RLP-071-000004402 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004409 | RLP-071-000004417 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004424 | RLP-071-000004426 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004428 | RLP-071-000004428 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004430 | RLP-071-000004431 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004448 | RLP-071-000004449 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004451 | RLP-071-000004457 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004459 | RLP-071-000004460 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004494 | RLP-071-000004494 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000004499 | RLP-071-000004499 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004501 | RLP-071-000004501 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004567 | RLP-071-000004572 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004610 | RLP-071-000004610 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004617 | RLP-071-000004618 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004621 | RLP-071-000004625 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004652 | RLP-071-000004653 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004661 | RLP-071-000004664 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004692 | RLP-071-000004697 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004710 | RLP-071-000004711 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000004742 | RLP-071-000004742 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004778 | RLP-071-000004779 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004786 | RLP-071-000004788 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004793 | RLP-071-000004794 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004796 | RLP-071-000004796 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004802 | RLP-071-000004802 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004812 | RLP-071-000004813 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004816 | RLP-071-000004817 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004819 | RLP-071-000004819 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004821 | RLP-071-000004830 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000004835 | RLP-071-000004842 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004845 | RLP-071-000004846 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004868 | RLP-071-000004868 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004886 | RLP-071-000004887 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004902 | RLP-071-000004904 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004909 | RLP-071-000004915 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004937 | RLP-071-000004938 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004941 | RLP-071-000004941 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004943 | RLP-071-000004943 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004945 | RLP-071-000004945 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000004948 | RLP-071-000004949 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004962 | RLP-071-000004964 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004967 | RLP-071-000004968 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004978 | RLP-071-000004978 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004993 | RLP-071-000004993 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004998 | RLP-071-000004998 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005011 | RLP-071-000005016 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005032 | RLP-071-000005033 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005035 | RLP-071-000005035 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005038 | RLP-071-000005038 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000005040 | RLP-071-000005040 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005042 | RLP-071-000005042 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005049 | RLP-071-000005049 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005052 | RLP-071-000005052 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005058 | RLP-071-000005059 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005064 | RLP-071-000005064 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005067 | RLP-071-000005072 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005100 | RLP-071-000005100 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005108 | RLP-071-000005108 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005116 | RLP-071-000005121 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000005151 | RLP-071-000005160 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005162 | RLP-071-000005168 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005175 | RLP-071-000005176 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005186 | RLP-071-000005186 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005188 | RLP-071-000005189 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005191 | RLP-071-000005191 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005193 | RLP-071-000005193 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005195 | RLP-071-000005199 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005202 | RLP-071-000005204 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005211 | RLP-071-000005211 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000005219 | RLP-071-000005229 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005243 | RLP-071-000005245 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005268 | RLP-071-000005270 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005278 | RLP-071-000005279 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005324 | RLP-071-000005324 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005328 | RLP-071-000005328 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005364 | RLP-071-000005365 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005369 | RLP-071-000005369 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005392 | RLP-071-000005392 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005405 | RLP-071-000005410 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000005426 | RLP-071-000005426 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005460 | RLP-071-000005463 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005465 | RLP-071-000005468 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005474 | RLP-071-000005479 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005495 | RLP-071-000005500 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005511 | RLP-071-000005511 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005515 | RLP-071-000005534 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005542 | RLP-071-000005543 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005567 | RLP-071-000005595 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005611 | RLP-071-000005612 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000005620 | RLP-071-000005620 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005633 | RLP-071-000005643 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005649 | RLP-071-000005662 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005695 | RLP-071-000005698 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005713 | RLP-071-000005717 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005728 | RLP-071-000005756 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005767 | RLP-071-000005767 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005769 | RLP-071-000005781 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005786 | RLP-071-000005796 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005811 | RLP-071-000005814 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000005816 | RLP-071-000005819 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005840 | RLP-071-000005840 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005843 | RLP-071-000005843 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005850 | RLP-071-000005852 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005859 | RLP-071-000005862 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005864 | RLP-071-000005867 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005872 | RLP-071-000005872 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005876 | RLP-071-000005880 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005886 | RLP-071-000005886 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005889 | RLP-071-000005890 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000005906 | RLP-071-000005906 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005908 | RLP-071-000005908 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005918 | RLP-071-000005920 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005924 | RLP-071-000005924 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005949 | RLP-071-000005950 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005964 | RLP-071-000005978 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005986 | RLP-071-000005986 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006001 | RLP-071-000006002 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006005 | RLP-071-000006009 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006018 | RLP-071-000006018 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000006020 | RLP-071-000006021 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006028 | RLP-071-000006031 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006036 | RLP-071-000006036 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006041 | RLP-071-000006041 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006044 | RLP-071-000006045 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006055 | RLP-071-000006055 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006057 | RLP-071-000006058 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006061 | RLP-071-000006061 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006063 | RLP-071-000006064 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006090 | RLP-071-000006091 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000006094 | RLP-071-000006094 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006097 | RLP-071-000006099 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006101 | RLP-071-000006114 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006119 | RLP-071-000006119 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006125 | RLP-071-000006125 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006129 | RLP-071-000006130 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006145 | RLP-071-000006149 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006155 | RLP-071-000006155 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006161 | RLP-071-000006161 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006166 | RLP-071-000006168 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000006171 | RLP-071-000006171 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006174 | RLP-071-000006182 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006184 | RLP-071-000006191 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006193 | RLP-071-000006197 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006199 | RLP-071-000006200 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006202 | RLP-071-000006211 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006222 | RLP-071-000006223 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006225 | RLP-071-000006225 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006233 | RLP-071-000006233 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006240 | RLP-071-000006240 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000006242 | RLP-071-000006243 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006248 | RLP-071-000006250 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006267 | RLP-071-000006267 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006274 | RLP-071-000006278 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006282 | RLP-071-000006291 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006293 | RLP-071-000006300 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006311 | RLP-071-000006327 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006330 | RLP-071-000006336 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006338 | RLP-071-000006344 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006360 | RLP-071-000006361 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000006368 | RLP-071-000006368 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006378 | RLP-071-000006393 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006395 | RLP-071-000006401 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006403 | RLP-071-000006404 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006407 | RLP-071-000006407 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006415 | RLP-071-000006419 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006421 | RLP-071-000006428 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006432 | RLP-071-000006433 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006454 | RLP-071-000006454 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006461 | RLP-071-000006462 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000006464 | RLP-071-000006464 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006494 | RLP-071-000006524 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006526 | RLP-071-000006563 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006573 | RLP-071-000006573 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006578 | RLP-071-000006578 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006580 | RLP-071-000006580 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006584 | RLP-071-000006584 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006598 | RLP-071-000006609 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006611 | RLP-071-000006612 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006625 | RLP-071-000006625 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000006627 | RLP-071-000006627 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006633 | RLP-071-000006637 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006640 | RLP-071-000006640 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006642 | RLP-071-000006646 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006648 | RLP-071-000006648 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006650 | RLP-071-000006650 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006653 | RLP-071-000006653 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006665 | RLP-071-000006665 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006667 | RLP-071-000006667 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006670 | RLP-071-000006670 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000006672 | RLP-071-000006679 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006681 | RLP-071-000006681 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006701 | RLP-071-000006701 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006704 | RLP-071-000006704 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006706 | RLP-071-000006706 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006717 | RLP-071-000006718 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006720 | RLP-071-000006737 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006760 | RLP-071-000006765 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006767 | RLP-071-000006778 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006780 | RLP-071-000006783 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000006832 | RLP-071-000006832 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006834 | RLP-071-000006835 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006867 | RLP-071-000006867 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006873 | RLP-071-000006878 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006880 | RLP-071-000006880 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006882 | RLP-071-000006883 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006885 | RLP-071-000006885 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006906 | RLP-071-000006910 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006925 | RLP-071-000006925 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006931 | RLP-071-000006931 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000006936 | RLP-071-000006936 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006941 | RLP-071-000006943 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006951 | RLP-071-000006952 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006955 | RLP-071-000006960 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006965 | RLP-071-000006967 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006969 | RLP-071-000006976 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006978 | RLP-071-000006984 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006986 | RLP-071-000006986 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006989 | RLP-071-000006989 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006991 | RLP-071-000006991 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000006999 | RLP-071-000006999 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007017 | RLP-071-000007017 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007040 | RLP-071-000007044 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007046 | RLP-071-000007054 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007066 | RLP-071-000007067 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007069 | RLP-071-000007069 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007071 | RLP-071-000007084 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007088 | RLP-071-000007090 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007095 | RLP-071-000007097 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007099 | RLP-071-000007099 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000007103 | RLP-071-000007103 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007107 | RLP-071-000007109 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007111 | RLP-071-000007111 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007117 | RLP-071-000007120 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007122 | RLP-071-000007129 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007131 | RLP-071-000007134 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007136 | RLP-071-000007138 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007151 | RLP-071-000007151 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007153 | RLP-071-000007154 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007165 | RLP-071-000007165 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000007167 | RLP-071-000007167 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007172 | RLP-071-000007172 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007174 | RLP-071-000007178 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007190 | RLP-071-000007190 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007208 | RLP-071-000007208 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007213 | RLP-071-000007218 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007249 | RLP-071-000007257 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007259 | RLP-071-000007263 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007269 | RLP-071-000007276 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007278 | RLP-071-000007281 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000007283 | RLP-071-000007290 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007292 | RLP-071-000007293 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007295 | RLP-071-000007296 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007317 | RLP-071-000007318 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007326 | RLP-071-000007326 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007328 | RLP-071-000007328 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007351 | RLP-071-000007352 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007362 | RLP-071-000007367 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007383 | RLP-071-000007383 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007392 | RLP-071-000007392 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000007418 | RLP-071-000007422 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007429 | RLP-071-000007429 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007431 | RLP-071-000007433 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007436 | RLP-071-000007437 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007451 | RLP-071-000007451 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007455 | RLP-071-000007455 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007459 | RLP-071-000007459 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007473 | RLP-071-000007473 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007488 | RLP-071-000007490 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007497 | RLP-071-000007497 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000007500 | RLP-071-000007502 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007511 | RLP-071-000007513 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007515 | RLP-071-000007518 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007523 | RLP-071-000007523 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007554 | RLP-071-000007554 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007556 | RLP-071-000007558 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007560 | RLP-071-000007565 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007587 | RLP-071-000007593 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007596 | RLP-071-000007597 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007599 | RLP-071-000007636 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000007638 | RLP-071-000007638 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007643 | RLP-071-000007644 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007646 | RLP-071-000007654 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007658 | RLP-071-000007658 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007665 | RLP-071-000007667 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007671 | RLP-071-000007671 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007673 | RLP-071-000007673 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007675 | RLP-071-000007675 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007682 | RLP-071-000007682 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007685 | RLP-071-000007685 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000007687 | RLP-071-000007697 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007702 | RLP-071-000007702 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007717 | RLP-071-000007717 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007719 | RLP-071-000007723 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007760 | RLP-071-000007761 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007763 | RLP-071-000007763 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007772 | RLP-071-000007772 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007780 | RLP-071-000007780 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007782 | RLP-071-000007782 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007786 | RLP-071-000007835 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000007841 | RLP-071-000007841 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007846 | RLP-071-000007847 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007850 | RLP-071-000007852 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007854 | RLP-071-000007857 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007859 | RLP-071-000007859 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007863 | RLP-071-000007863 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007868 | RLP-071-000007875 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007909 | RLP-071-000007911 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007917 | RLP-071-000007918 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007933 | RLP-071-000007935 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000007963 | RLP-071-000007963 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007967 | RLP-071-000007967 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007974 | RLP-071-000007974 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007982 | RLP-071-000007983 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007985 | RLP-071-000007985 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008026 | RLP-071-000008027 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008035 | RLP-071-000008037 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008040 | RLP-071-000008040 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008083 | RLP-071-000008083 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008090 | RLP-071-000008092 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000008094 | RLP-071-000008094 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008096 | RLP-071-000008096 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008101 | RLP-071-000008103 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008113 | RLP-071-000008113 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008122 | RLP-071-000008123 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008125 | RLP-071-000008126 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008128 | RLP-071-000008128 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008139 | RLP-071-000008139 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008150 | RLP-071-000008150 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008188 | RLP-071-000008188 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000008251 | RLP-071-000008251 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008253 | RLP-071-000008253 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008265 | RLP-071-000008265 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008270 | RLP-071-000008271 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008273 | RLP-071-000008273 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008291 | RLP-071-000008294 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008297 | RLP-071-000008297 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008303 | RLP-071-000008303 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008315 | RLP-071-000008315 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008318 | RLP-071-000008318 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000008320 | RLP-071-000008320 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008322 | RLP-071-000008324 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008329 | RLP-071-000008330 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008349 | RLP-071-000008349 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008353 | RLP-071-000008353 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008358 | RLP-071-000008358 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008369 | RLP-071-000008369 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008371 | RLP-071-000008371 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008375 | RLP-071-000008375 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008377 | RLP-071-000008380 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000008388 | RLP-071-000008389 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008397 | RLP-071-000008397 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008403 | RLP-071-000008403 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008408 | RLP-071-000008409 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008420 | RLP-071-000008421 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008423 | RLP-071-000008423 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008429 | RLP-071-000008430 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008432 | RLP-071-000008433 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008437 | RLP-071-000008437 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008467 | RLP-071-000008467 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000008469 | RLP-071-000008474 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008478 | RLP-071-000008478 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008483 | RLP-071-000008483 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008486 | RLP-071-000008486 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008497 | RLP-071-000008497 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008501 | RLP-071-000008501 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008504 | RLP-071-000008504 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008522 | RLP-071-000008524 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008532 | RLP-071-000008532 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008538 | RLP-071-000008538 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000008542 | RLP-071-000008542 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008544 | RLP-071-000008544 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008562 | RLP-071-000008562 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008566 | RLP-071-000008568 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008575 | RLP-071-000008575 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008577 | RLP-071-000008577 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008583 | RLP-071-000008584 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008587 | RLP-071-000008587 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008593 | RLP-071-000008594 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008596 | RLP-071-000008596 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000008609 | RLP-071-000008609 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008623 | RLP-071-000008623 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008630 | RLP-071-000008631 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008640 | RLP-071-000008640 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008655 | RLP-071-000008655 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008708 | RLP-071-000008710 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008717 | RLP-071-000008717 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008736 | RLP-071-000008736 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008760 | RLP-071-000008760 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008776 | RLP-071-000008777 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000008784 | RLP-071-000008784 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008793 | RLP-071-000008793 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008808 | RLP-071-000008808 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008814 | RLP-071-000008814 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008828 | RLP-071-000008828 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008859 | RLP-071-000008859 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008880 | RLP-071-000008880 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008882 | RLP-071-000008882 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008923 | RLP-071-000008923 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008952 | RLP-071-000008952 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000009001 | RLP-071-000009001 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009003 | RLP-071-000009003 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009008 | RLP-071-000009008 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009018 | RLP-071-000009018 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009021 | RLP-071-000009021 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009083 | RLP-071-000009083 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009085 | RLP-071-000009085 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009112 | RLP-071-000009112 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009131 | RLP-071-000009131 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009141 | RLP-071-000009141 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000009171 | RLP-071-000009171 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009175 | RLP-071-000009175 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009182 | RLP-071-000009182 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009185 | RLP-071-000009185 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009193 | RLP-071-000009194 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009204 | RLP-071-000009205 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009209 | RLP-071-000009210 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009217 | RLP-071-000009217 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009231 | RLP-071-000009233 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009241 | RLP-071-000009242 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000009246 | RLP-071-000009246 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009248 | RLP-071-000009248 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009257 | RLP-071-000009257 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009259 | RLP-071-000009260 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009274 | RLP-071-000009274 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009279 | RLP-071-000009281 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009283 | RLP-071-000009284 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009295 | RLP-071-000009295 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009300 | RLP-071-000009300 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009302 | RLP-071-000009302 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000009308 | RLP-071-000009310 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009354 | RLP-071-000009354 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009359 | RLP-071-000009359 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009374 | RLP-071-000009374 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009380 | RLP-071-000009380 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009383 | RLP-071-000009384 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009387 | RLP-071-000009387 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009389 | RLP-071-000009389 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009393 | RLP-071-000009394 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009399 | RLP-071-000009399 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000009402 | RLP-071-000009402 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009406 | RLP-071-000009406 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009413 | RLP-071-000009413 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009418 | RLP-071-000009418 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009424 | RLP-071-000009424 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009438 | RLP-071-000009438 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009455 | RLP-071-000009455 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009469 | RLP-071-000009469 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009474 | RLP-071-000009475 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009483 | RLP-071-000009483 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000009493 | RLP-071-000009493 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009523 | RLP-071-000009524 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009529 | RLP-071-000009530 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009537 | RLP-071-000009537 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009540 | RLP-071-000009541 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009554 | RLP-071-000009554 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009556 | RLP-071-000009559 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009567 | RLP-071-000009568 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009570 | RLP-071-000009571 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009586 | RLP-071-000009586 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000009599 | RLP-071-000009599 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009613 | RLP-071-000009614 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009618 | RLP-071-000009618 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009621 | RLP-071-000009622 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009630 | RLP-071-000009630 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009633 | RLP-071-000009633 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009638 | RLP-071-000009640 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009644 | RLP-071-000009644 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009650 | RLP-071-000009650 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009659 | RLP-071-000009660 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000009677 | RLP-071-000009677 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009681 | RLP-071-000009681 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009718 | RLP-071-000009718 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009761 | RLP-071-000009763 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009774 | RLP-071-000009774 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009785 | RLP-071-000009785 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009832 | RLP-071-000009832 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009840 | RLP-071-000009840 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009857 | RLP-071-000009859 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009867 | RLP-071-000009867 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000009876 | RLP-071-000009877 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009879 | RLP-071-000009879 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009891 | RLP-071-000009891 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009904 | RLP-071-000009904 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009908 | RLP-071-000009909 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009912 | RLP-071-000009912 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009915 | RLP-071-000009915 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009919 | RLP-071-000009919 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009924 | RLP-071-000009925 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009935 | RLP-071-000009935 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000009947 | RLP-071-000009949 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009952 | RLP-071-000009952 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009955 | RLP-071-000009958 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009987 | RLP-071-000009987 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009989 | RLP-071-000009991 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010000 | RLP-071-000010000 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010017 | RLP-071-000010017 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010019 | RLP-071-000010019 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010022 | RLP-071-000010022 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010035 | RLP-071-000010035 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000010053 | RLP-071-000010055 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010088 | RLP-071-000010088 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010109 | RLP-071-000010109 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010118 | RLP-071-000010118 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010123 | RLP-071-000010123 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010156 | RLP-071-000010156 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010235 | RLP-071-000010240 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010256 | RLP-071-000010259 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010266 | RLP-071-000010266 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010305 | RLP-071-000010308 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000010323 | RLP-071-000010325 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010334 | RLP-071-000010341 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010352 | RLP-071-000010352 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010403 | RLP-071-000010403 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010406 | RLP-071-000010406 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010409 | RLP-071-000010412 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010414 | RLP-071-000010414 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010427 | RLP-071-000010429 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010435 | RLP-071-000010439 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010441 | RLP-071-000010450 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000010453 | RLP-071-000010454 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010457 | RLP-071-000010457 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010461 | RLP-071-000010462 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010467 | RLP-071-000010468 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010471 | RLP-071-000010472 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010484 | RLP-071-000010485 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010490 | RLP-071-000010490 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010496 | RLP-071-000010496 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010500 | RLP-071-000010500 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010504 | RLP-071-000010504 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000010506 | RLP-071-000010506 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010508 | RLP-071-000010509 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010511 | RLP-071-000010512 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010514 | RLP-071-000010514 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010517 | RLP-071-000010518 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010520 | RLP-071-000010522 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010524 | RLP-071-000010527 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010529 | RLP-071-000010529 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010531 | RLP-071-000010531 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010533 | RLP-071-000010533 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000010535 | RLP-071-000010536 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010540 | RLP-071-000010541 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010546 | RLP-071-000010548 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010551 | RLP-071-000010552 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010555 | RLP-071-000010555 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010558 | RLP-071-000010558 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010561 | RLP-071-000010563 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010578 | RLP-071-000010578 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010580 | RLP-071-000010580 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010582 | RLP-071-000010584 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000010587 | RLP-071-000010587 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010589 | RLP-071-000010595 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010598 | RLP-071-000010603 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010606 | RLP-071-000010606 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010608 | RLP-071-000010609 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010615 | RLP-071-000010617 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010620 | RLP-071-000010621 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010624 | RLP-071-000010626 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010628 | RLP-071-000010630 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010632 | RLP-071-000010636 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000010643 | RLP-071-000010645 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010648 | RLP-071-000010648 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010650 | RLP-071-000010650 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010657 | RLP-071-000010658 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010664 | RLP-071-000010664 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010674 | RLP-071-000010674 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010685 | RLP-071-000010685 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010688 | RLP-071-000010688 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010692 | RLP-071-000010692 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010697 | RLP-071-000010697 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000010714 | RLP-071-000010716 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010718 | RLP-071-000010718 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010729 | RLP-071-000010731 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010738 | RLP-071-000010740 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010743 | RLP-071-000010743 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010751 | RLP-071-000010751 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010760 | RLP-071-000010760 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010769 | RLP-071-000010769 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010781 | RLP-071-000010781 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010793 | RLP-071-000010794 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000010804 | RLP-071-000010804 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010810 | RLP-071-000010810 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010812 | RLP-071-000010812 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010818 | RLP-071-000010818 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010822 | RLP-071-000010822 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010877 | RLP-071-000010878 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010894 | RLP-071-000010894 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010899 | RLP-071-000010899 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010912 | RLP-071-000010912 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010917 | RLP-071-000010917 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000010919 | RLP-071-000010919 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010957 | RLP-071-000010957 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010962 | RLP-071-000010962 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010965 | RLP-071-000010965 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010969 | RLP-071-000010969 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010975 | RLP-071-000010978 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010987 | RLP-071-000010987 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010989 | RLP-071-000010989 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010999 | RLP-071-000010999 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011007 | RLP-071-000011008 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000011011 | RLP-071-000011011 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011020 | RLP-071-000011020 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011026 | RLP-071-000011027 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011029 | RLP-071-000011031 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011036 | RLP-071-000011037 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011041 | RLP-071-000011041 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011046 | RLP-071-000011046 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011050 | RLP-071-000011050 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011055 | RLP-071-000011055 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011066 | RLP-071-000011066 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000011071 | RLP-071-000011071 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011073 | RLP-071-000011073 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011075 | RLP-071-000011075 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011086 | RLP-071-000011086 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011088 | RLP-071-000011091 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011098 | RLP-071-000011098 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011111 | RLP-071-000011111 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011113 | RLP-071-000011113 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011115 | RLP-071-000011116 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011125 | RLP-071-000011125 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000011127 | RLP-071-000011127 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011129 | RLP-071-000011130 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011132 | RLP-071-000011133 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011136 | RLP-071-000011136 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011156 | RLP-071-000011156 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011162 | RLP-071-000011162 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011167 | RLP-071-000011167 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011180 | RLP-071-000011180 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011187 | RLP-071-000011187 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011193 | RLP-071-000011193 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000011197 | RLP-071-000011197 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011205 | RLP-071-000011205 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011210 | RLP-071-000011210 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011215 | RLP-071-000011215 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011218 | RLP-071-000011218 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011220 | RLP-071-000011221 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011224 | RLP-071-000011224 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011231 | RLP-071-000011231 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011234 | RLP-071-000011234 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011238 | RLP-071-000011238 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000011244 | RLP-071-000011244 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011246 | RLP-071-000011246 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011249 | RLP-071-000011249 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011251 | RLP-071-000011251 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011254 | RLP-071-000011254 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011258 | RLP-071-000011258 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011264 | RLP-071-000011264 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011283 | RLP-071-000011283 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011285 | RLP-071-000011287 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011289 | RLP-071-000011289 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000011291 | RLP-071-000011292 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011295 | RLP-071-000011296 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011303 | RLP-071-000011303 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011309 | RLP-071-000011309 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011315 | RLP-071-000011315 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011319 | RLP-071-000011320 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011337 | RLP-071-000011337 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011339 | RLP-071-000011339 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011348 | RLP-071-000011348 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011354 | RLP-071-000011354 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000011369 | RLP-071-000011370 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011378 | RLP-071-000011379 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011381 | RLP-071-000011381 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011397 | RLP-071-000011397 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011409 | RLP-071-000011409 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011411 | RLP-071-000011411 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011414 | RLP-071-000011414 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011422 | RLP-071-000011422 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011443 | RLP-071-000011443 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011445 | RLP-071-000011445 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000011462 | RLP-071-000011462 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011467 | RLP-071-000011467 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011470 | RLP-071-000011471 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011482 | RLP-071-000011482 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011487 | RLP-071-000011490 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011494 | RLP-071-000011494 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011497 | RLP-071-000011497 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011511 | RLP-071-000011511 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011524 | RLP-071-000011526 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011528 | RLP-071-000011528 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000011552 | RLP-071-000011553 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011570 | RLP-071-000011570 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011577 | RLP-071-000011577 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011579 | RLP-071-000011582 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011588 | RLP-071-000011588 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011594 | RLP-071-000011594 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011597 | RLP-071-000011597 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011603 | RLP-071-000011603 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011614 | RLP-071-000011614 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011629 | RLP-071-000011630 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000011636 | RLP-071-000011636 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011645 | RLP-071-000011645 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011656 | RLP-071-000011656 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011661 | RLP-071-000011661 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011684 | RLP-071-000011685 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011698 | RLP-071-000011698 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011716 | RLP-071-000011716 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011721 | RLP-071-000011721 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011725 | RLP-071-000011725 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011728 | RLP-071-000011728 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000011738 | RLP-071-000011738 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011741 | RLP-071-000011741 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011801 | RLP-071-000011801 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011806 | RLP-071-000011806 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011808 | RLP-071-000011808 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011825 | RLP-071-000011825 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011831 | RLP-071-000011831 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011838 | RLP-071-000011838 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011848 | RLP-071-000011848 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011857 | RLP-071-000011858 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000011862 | RLP-071-000011862 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011864 | RLP-071-000011864 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011866 | RLP-071-000011866 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011871 | RLP-071-000011871 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011898 | RLP-071-000011898 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011915 | RLP-071-000011916 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011919 | RLP-071-000011919 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011922 | RLP-071-000011923 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011925 | RLP-071-000011925 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011932 | RLP-071-000011932 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000011942 | RLP-071-000011942 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011967 | RLP-071-000011967 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011971 | RLP-071-000011971 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011974 | RLP-071-000011974 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011985 | RLP-071-000011985 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011991 | RLP-071-000011991 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012008 | RLP-071-000012008 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012013 | RLP-071-000012013 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012018 | RLP-071-000012018 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012038 | RLP-071-000012038 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000012041 | RLP-071-000012041 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012057 | RLP-071-000012057 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012059 | RLP-071-000012061 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012072 | RLP-071-000012072 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012085 | RLP-071-000012085 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012094 | RLP-071-000012095 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012098 | RLP-071-000012099 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012110 | RLP-071-000012110 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012127 | RLP-071-000012127 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012138 | RLP-071-000012138 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000012162 | RLP-071-000012162 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012165 | RLP-071-000012165 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012167 | RLP-071-000012167 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012174 | RLP-071-000012174 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012176 | RLP-071-000012176 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012178 | RLP-071-000012178 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012191 | RLP-071-000012191 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012193 | RLP-071-000012193 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012219 | RLP-071-000012219 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012223 | RLP-071-000012224 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000012234 | RLP-071-000012234 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012238 | RLP-071-000012238 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012247 | RLP-071-000012247 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012285 | RLP-071-000012286 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012306 | RLP-071-000012306 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012308 | RLP-071-000012308 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012310 | RLP-071-000012310 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012313 | RLP-071-000012314 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012333 | RLP-071-000012334 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012339 | RLP-071-000012339 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000012342 | RLP-071-000012342 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012346 | RLP-071-000012346 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012349 | RLP-071-000012349 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012359 | RLP-071-000012359 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012362 | RLP-071-000012362 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012366 | RLP-071-000012366 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012380 | RLP-071-000012380 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012393 | RLP-071-000012393 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012396 | RLP-071-000012396 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012398 | RLP-071-000012399 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000012404 | RLP-071-000012404 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012420 | RLP-071-000012420 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012438 | RLP-071-000012438 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012460 | RLP-071-000012460 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012462 | RLP-071-000012462 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012466 | RLP-071-000012466 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012479 | RLP-071-000012479 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012504 | RLP-071-000012504 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012508 | RLP-071-000012508 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012513 | RLP-071-000012513 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000012524 | RLP-071-000012524 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012532 | RLP-071-000012532 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012547 | RLP-071-000012547 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012551 | RLP-071-000012551 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012561 | RLP-071-000012561 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012576 | RLP-071-000012578 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012582 | RLP-071-000012582 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012614 | RLP-071-000012614 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012616 | RLP-071-000012616 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012618 | RLP-071-000012618 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000012620 | RLP-071-000012620 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012627 | RLP-071-000012628 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012631 | RLP-071-000012631 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012663 | RLP-071-000012663 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012673 | RLP-071-000012673 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012675 | RLP-071-000012675 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012678 | RLP-071-000012678 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012685 | RLP-071-000012685 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012688 | RLP-071-000012688 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012691 | RLP-071-000012692 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000012698 | RLP-071-000012698 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012707 | RLP-071-000012707 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012712 | RLP-071-000012713 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012717 | RLP-071-000012717 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012721 | RLP-071-000012721 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012727 | RLP-071-000012727 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012739 | RLP-071-000012739 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012742 | RLP-071-000012742 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012764 | RLP-071-000012764 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012771 | RLP-071-000012771 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000012799 | RLP-071-000012799 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012802 | RLP-071-000012802 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012846 | RLP-071-000012846 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012860 | RLP-071-000012860 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012872 | RLP-071-000012873 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012884 | RLP-071-000012884 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012907 | RLP-071-000012907 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012925 | RLP-071-000012925 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012927 | RLP-071-000012927 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012941 | RLP-071-000012941 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000012945 | RLP-071-000012945 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012953 | RLP-071-000012953 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012980 | RLP-071-000012981 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012984 | RLP-071-000012984 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012986 | RLP-071-000012986 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013019 | RLP-071-000013019 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013031 | RLP-071-000013031 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013036 | RLP-071-000013036 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013042 | RLP-071-000013042 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013044 | RLP-071-000013044 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000013046 | RLP-071-000013046 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013064 | RLP-071-000013064 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013073 | RLP-071-000013073 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013092 | RLP-071-000013093 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013104 | RLP-071-000013104 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013108 | RLP-071-000013109 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013130 | RLP-071-000013130 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013133 | RLP-071-000013134 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013153 | RLP-071-000013153 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013170 | RLP-071-000013170 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000013176 | RLP-071-000013176 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013193 | RLP-071-000013195 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013260 | RLP-071-000013260 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013274 | RLP-071-000013274 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013309 | RLP-071-000013309 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013331 | RLP-071-000013331 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013333 | RLP-071-000013333 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013336 | RLP-071-000013336 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013339 | RLP-071-000013339 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013344 | RLP-071-000013345 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000013351 | RLP-071-000013351 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013361 | RLP-071-000013363 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013401 | RLP-071-000013401 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013438 | RLP-071-000013438 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013464 | RLP-071-000013464 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013467 | RLP-071-000013467 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013476 | RLP-071-000013476 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013478 | RLP-071-000013478 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013494 | RLP-071-000013494 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013498 | RLP-071-000013501 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000013507 | RLP-071-000013507 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013510 | RLP-071-000013510 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013517 | RLP-071-000013517 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013525 | RLP-071-000013525 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013527 | RLP-071-000013527 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013543 | RLP-071-000013543 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013552 | RLP-071-000013552 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013565 | RLP-071-000013565 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013581 | RLP-071-000013581 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013593 | RLP-071-000013593 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000013596 | RLP-071-000013596 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013598 | RLP-071-000013598 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013604 | RLP-071-000013604 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013613 | RLP-071-000013614 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013636 | RLP-071-000013636 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013650 | RLP-071-000013650 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013657 | RLP-071-000013657 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013665 | RLP-071-000013665 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013688 | RLP-071-000013688 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013692 | RLP-071-000013692 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000013719 | RLP-071-000013719 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013749 | RLP-071-000013750 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013761 | RLP-071-000013761 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013765 | RLP-071-000013765 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013773 | RLP-071-000013773 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013790 | RLP-071-000013790 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013809 | RLP-071-000013809 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013815 | RLP-071-000013815 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013817 | RLP-071-000013817 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013820 | RLP-071-000013821 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000013825 | RLP-071-000013825 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013830 | RLP-071-000013830 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013832 | RLP-071-000013832 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013834 | RLP-071-000013834 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013837 | RLP-071-000013839 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013842 | RLP-071-000013842 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013864 | RLP-071-000013865 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013876 | RLP-071-000013876 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013880 | RLP-071-000013880 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013882 | RLP-071-000013882 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000013893 | RLP-071-000013893 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013896 | RLP-071-000013896 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013898 | RLP-071-000013898 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013901 | RLP-071-000013901 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013904 | RLP-071-000013904 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013914 | RLP-071-000013914 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013942 | RLP-071-000013942 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013946 | RLP-071-000013946 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013949 | RLP-071-000013949 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013963 | RLP-071-000013963 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000013967 | RLP-071-000013967 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013975 | RLP-071-000013976 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013996 | RLP-071-000013996 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014033 | RLP-071-000014033 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014038 | RLP-071-000014039 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014043 | RLP-071-000014043 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014045 | RLP-071-000014045 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014053 | RLP-071-000014054 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014070 | RLP-071-000014070 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014080 | RLP-071-000014080 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000014122 | RLP-071-000014124 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014127 | RLP-071-000014129 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014133 | RLP-071-000014133 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014138 | RLP-071-000014138 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014142 | RLP-071-000014142 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014148 | RLP-071-000014148 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014153 | RLP-071-000014153 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014183 | RLP-071-000014183 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014190 | RLP-071-000014191 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014198 | RLP-071-000014199 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000014204 | RLP-071-000014205 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014213 | RLP-071-000014213 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014234 | RLP-071-000014234 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014237 | RLP-071-000014237 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014258 | RLP-071-000014258 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014262 | RLP-071-000014262 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014314 | RLP-071-000014314 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014330 | RLP-071-000014330 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014340 | RLP-071-000014340 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014348 | RLP-071-000014348 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000014350 | RLP-071-000014351 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014353 | RLP-071-000014353 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014362 | RLP-071-000014362 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014369 | RLP-071-000014369 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014384 | RLP-071-000014384 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014415 | RLP-071-000014416 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014461 | RLP-071-000014462 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014464 | RLP-071-000014464 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014466 | RLP-071-000014466 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014476 | RLP-071-000014476 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000014479 | RLP-071-000014479 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014494 | RLP-071-000014494 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014517 | RLP-071-000014517 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014542 | RLP-071-000014542 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014556 | RLP-071-000014556 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014571 | RLP-071-000014571 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014586 | RLP-071-000014586 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014593 | RLP-071-000014593 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014625 | RLP-071-000014625 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014645 | RLP-071-000014645 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000014647 | RLP-071-000014647 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014653 | RLP-071-000014653 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014657 | RLP-071-000014658 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014669 | RLP-071-000014669 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014674 | RLP-071-000014674 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014684 | RLP-071-000014684 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014690 | RLP-071-000014690 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014697 | RLP-071-000014697 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014702 | RLP-071-000014702 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014704 | RLP-071-000014704 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000014737 | RLP-071-000014737 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014740 | RLP-071-000014741 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014748 | RLP-071-000014748 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014750 | RLP-071-000014751 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014753 | RLP-071-000014753 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014759 | RLP-071-000014759 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014780 | RLP-071-000014780 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014792 | RLP-071-000014792 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014806 | RLP-071-000014807 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014831 | RLP-071-000014831 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000014841 | RLP-071-000014843 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014867 | RLP-071-000014870 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014873 | RLP-071-000014875 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014891 | RLP-071-000014893 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014902 | RLP-071-000014903 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014905 | RLP-071-000014907 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014916 | RLP-071-000014919 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014927 | RLP-071-000014928 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014930 | RLP-071-000014930 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014933 | RLP-071-000014933 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000014936 | RLP-071-000014936 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014938 | RLP-071-000014938 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014944 | RLP-071-000014944 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014947 | RLP-071-000014950 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014968 | RLP-071-000014970 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014978 | RLP-071-000014979 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014989 | RLP-071-000014990 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014992 | RLP-071-000014992 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014996 | RLP-071-000014997 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015000 | RLP-071-000015000 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000015030 | RLP-071-000015032 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015034 | RLP-071-000015034 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015102 | RLP-071-000015102 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015113 | RLP-071-000015116 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015123 | RLP-071-000015123 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015128 | RLP-071-000015129 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015131 | RLP-071-000015132 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015149 | RLP-071-000015151 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015153 | RLP-071-000015154 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015157 | RLP-071-000015157 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000015163 | RLP-071-000015163 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015165 | RLP-071-000015165 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015179 | RLP-071-000015179 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015183 | RLP-071-000015183 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015186 | RLP-071-000015193 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015195 | RLP-071-000015195 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015238 | RLP-071-000015238 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015243 | RLP-071-000015244 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015246 | RLP-071-000015246 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015248 | RLP-071-000015248 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000015251 | RLP-071-000015251 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015254 | RLP-071-000015255 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015257 | RLP-071-000015258 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015262 | RLP-071-000015262 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015273 | RLP-071-000015275 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015278 | RLP-071-000015278 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015282 | RLP-071-000015282 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015292 | RLP-071-000015292 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015294 | RLP-071-000015294 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015305 | RLP-071-000015305 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000015307 | RLP-071-000015307 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015321 | RLP-071-000015322 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015326 | RLP-071-000015327 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015329 | RLP-071-000015330 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015332 | RLP-071-000015332 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015340 | RLP-071-000015340 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015342 | RLP-071-000015342 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015347 | RLP-071-000015347 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015351 | RLP-071-000015351 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015353 | RLP-071-000015354 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000015357 | RLP-071-000015357 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015361 | RLP-071-000015364 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015366 | RLP-071-000015367 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015370 | RLP-071-000015370 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015381 | RLP-071-000015384 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015387 | RLP-071-000015390 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015392 | RLP-071-000015392 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015394 | RLP-071-000015395 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015397 | RLP-071-000015398 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015400 | RLP-071-000015400 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000015419 | RLP-071-000015421 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015424 | RLP-071-000015424 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015445 | RLP-071-000015445 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015447 | RLP-071-000015447 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015456 | RLP-071-000015458 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015463 | RLP-071-000015465 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015468 | RLP-071-000015468 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015483 | RLP-071-000015483 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015509 | RLP-071-000015509 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015511 | RLP-071-000015511 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000015513 | RLP-071-000015513 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015515 | RLP-071-000015517 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015522 | RLP-071-000015527 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015531 | RLP-071-000015531 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015548 | RLP-071-000015548 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015552 | RLP-071-000015553 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015570 | RLP-071-000015573 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015578 | RLP-071-000015578 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015585 | RLP-071-000015585 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015587 | RLP-071-000015587 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000015591 | RLP-071-000015592 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015594 | RLP-071-000015598 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015610 | RLP-071-000015611 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015623 | RLP-071-000015626 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015631 | RLP-071-000015639 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015641 | RLP-071-000015641 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015654 | RLP-071-000015654 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015667 | RLP-071-000015667 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015686 | RLP-071-000015687 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015695 | RLP-071-000015697 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000015704 | RLP-071-000015705 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015708 | RLP-071-000015708 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015712 | RLP-071-000015715 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015718 | RLP-071-000015718 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015721 | RLP-071-000015721 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015723 | RLP-071-000015723 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015725 | RLP-071-000015725 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015727 | RLP-071-000015727 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015730 | RLP-071-000015730 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015732 | RLP-071-000015732 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000015734 | RLP-071-000015735 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015737 | RLP-071-000015740 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015742 | RLP-071-000015742 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015746 | RLP-071-000015746 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015749 | RLP-071-000015749 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015751 | RLP-071-000015751 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015755 | RLP-071-000015755 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015757 | RLP-071-000015760 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015762 | RLP-071-000015769 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015772 | RLP-071-000015772 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000015776 | RLP-071-000015776 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015781 | RLP-071-000015781 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015807 | RLP-071-000015807 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015810 | RLP-071-000015812 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015815 | RLP-071-000015815 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015820 | RLP-071-000015820 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015828 | RLP-071-000015828 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015831 | RLP-071-000015833 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015854 | RLP-071-000015855 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015864 | RLP-071-000015864 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000015874 | RLP-071-000015874 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015883 | RLP-071-000015890 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015892 | RLP-071-000015892 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015894 | RLP-071-000015894 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015896 | RLP-071-000015900 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015902 | RLP-071-000015904 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015908 | RLP-071-000015908 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015911 | RLP-071-000015911 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015913 | RLP-071-000015913 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015926 | RLP-071-000015928 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000015932 | RLP-071-000015932 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015934 | RLP-071-000015936 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015940 | RLP-071-000015940 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015942 | RLP-071-000015942 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015944 | RLP-071-000015944 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015982 | RLP-071-000015984 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015991 | RLP-071-000015991 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016004 | RLP-071-000016004 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016006 | RLP-071-000016006 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016012 | RLP-071-000016013 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000016016 | RLP-071-000016019 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016022 | RLP-071-000016024 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016026 | RLP-071-000016028 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016030 | RLP-071-000016030 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016041 | RLP-071-000016046 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016049 | RLP-071-000016049 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016051 | RLP-071-000016070 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016072 | RLP-071-000016072 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016080 | RLP-071-000016081 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016083 | RLP-071-000016087 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000016089 | RLP-071-000016092 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016094 | RLP-071-000016097 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016099 | RLP-071-000016100 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016102 | RLP-071-000016102 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016106 | RLP-071-000016106 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016108 | RLP-071-000016108 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016114 | RLP-071-000016114 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016119 | RLP-071-000016119 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016149 | RLP-071-000016149 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016153 | RLP-071-000016154 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000016160 | RLP-071-000016161 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016167 | RLP-071-000016167 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016171 | RLP-071-000016171 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016174 | RLP-071-000016176 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016178 | RLP-071-000016179 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016186 | RLP-071-000016186 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016188 | RLP-071-000016188 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016193 | RLP-071-000016193 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016199 | RLP-071-000016207 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016210 | RLP-071-000016210 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000016214 | RLP-071-000016215 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016220 | RLP-071-000016220 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016227 | RLP-071-000016229 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016242 | RLP-071-000016242 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016244 | RLP-071-000016244 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016248 | RLP-071-000016249 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016251 | RLP-071-000016251 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016253 | RLP-071-000016254 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016258 | RLP-071-000016258 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016264 | RLP-071-000016264 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000016267 | RLP-071-000016276 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016288 | RLP-071-000016294 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016300 | RLP-071-000016300 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016303 | RLP-071-000016304 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016308 | RLP-071-000016317 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016319 | RLP-071-000016326 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016328 | RLP-071-000016331 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016333 | RLP-071-000016334 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016336 | RLP-071-000016338 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016340 | RLP-071-000016342 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000016352 | RLP-071-000016353 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016356 | RLP-071-000016356 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016358 | RLP-071-000016358 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016361 | RLP-071-000016361 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016364 | RLP-071-000016364 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016367 | RLP-071-000016367 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016397 | RLP-071-000016398 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016400 | RLP-071-000016403 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016406 | RLP-071-000016411 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016414 | RLP-071-000016414 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000016416 | RLP-071-000016416 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016418 | RLP-071-000016418 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016420 | RLP-071-000016420 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016422 | RLP-071-000016422 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016433 | RLP-071-000016436 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016439 | RLP-071-000016440 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016442 | RLP-071-000016442 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016444 | RLP-071-000016444 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016446 | RLP-071-000016446 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016449 | RLP-071-000016449 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000016453 | RLP-071-000016454 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016456 | RLP-071-000016456 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016461 | RLP-071-000016462 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016468 | RLP-071-000016468 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016471 | RLP-071-000016475 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016477 | RLP-071-000016478 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016480 | RLP-071-000016481 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016483 | RLP-071-000016483 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016496 | RLP-071-000016497 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016499 | RLP-071-000016500 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000016502 | RLP-071-000016502 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016507 | RLP-071-000016526 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016529 | RLP-071-000016529 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016532 | RLP-071-000016533 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016535 | RLP-071-000016535 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016537 | RLP-071-000016537 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016539 | RLP-071-000016540 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016545 | RLP-071-000016545 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016554 | RLP-071-000016554 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016565 | RLP-071-000016565 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000016569 | RLP-071-000016569 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016574 | RLP-071-000016576 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016595 | RLP-071-000016596 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016605 | RLP-071-000016605 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016610 | RLP-071-000016610 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016614 | RLP-071-000016615 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016622 | RLP-071-000016622 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016628 | RLP-071-000016628 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016630 | RLP-071-000016630 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016641 | RLP-071-000016642 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000016653 | RLP-071-000016655 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016658 | RLP-071-000016658 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016660 | RLP-071-000016660 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016671 | RLP-071-000016671 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016673 | RLP-071-000016674 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016682 | RLP-071-000016684 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016689 | RLP-071-000016689 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016693 | RLP-071-000016693 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016705 | RLP-071-000016705 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016708 | RLP-071-000016715 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000016722 | RLP-071-000016724 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016727 | RLP-071-000016728 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016731 | RLP-071-000016732 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016738 | RLP-071-000016738 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016743 | RLP-071-000016747 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016782 | RLP-071-000016782 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016785 | RLP-071-000016789 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016793 | RLP-071-000016793 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016797 | RLP-071-000016799 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016806 | RLP-071-000016807 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000016811 | RLP-071-000016811 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016816 | RLP-071-000016816 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016832 | RLP-071-000016832 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016837 | RLP-071-000016837 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016844 | RLP-071-000016845 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016850 | RLP-071-000016853 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016867 | RLP-071-000016868 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016876 | RLP-071-000016876 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016889 | RLP-071-000016889 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016909 | RLP-071-000016909 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000016913 | RLP-071-000016917 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016928 | RLP-071-000016928 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016963 | RLP-071-000016964 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016972 | RLP-071-000016972 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016987 | RLP-071-000016987 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016989 | RLP-071-000016990 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016992 | RLP-071-000016992 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017026 | RLP-071-000017026 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017038 | RLP-071-000017040 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017051 | RLP-071-000017056 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000017067 | RLP-071-000017069 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017102 | RLP-071-000017102 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017174 | RLP-071-000017174 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017184 | RLP-071-000017186 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017189 | RLP-071-000017189 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017206 | RLP-071-000017207 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017212 | RLP-071-000017212 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017222 | RLP-071-000017222 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017228 | RLP-071-000017228 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017231 | RLP-071-000017233 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000017243 | RLP-071-000017244 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017246 | RLP-071-000017246 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017248 | RLP-071-000017248 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017250 | RLP-071-000017251 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017280 | RLP-071-000017280 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017320 | RLP-071-000017320 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017329 | RLP-071-000017331 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017342 | RLP-071-000017343 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017346 | RLP-071-000017346 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017350 | RLP-071-000017356 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000017377 | RLP-071-000017377 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017379 | RLP-071-000017379 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017402 | RLP-071-000017402 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017419 | RLP-071-000017424 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017429 | RLP-071-000017429 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017434 | RLP-071-000017435 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017443 | RLP-071-000017447 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017450 | RLP-071-000017451 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017453 | RLP-071-000017454 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017493 | RLP-071-000017493 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000017496 | RLP-071-000017496 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017504 | RLP-071-000017505 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017510 | RLP-071-000017510 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017515 | RLP-071-000017516 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017565 | RLP-071-000017565 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017640 | RLP-071-000017642 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017651 | RLP-071-000017652 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017664 | RLP-071-000017664 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017666 | RLP-071-000017666 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017668 | RLP-071-000017671 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000017681 | RLP-071-000017682 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017690 | RLP-071-000017692 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017694 | RLP-071-000017695 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017697 | RLP-071-000017697 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017707 | RLP-071-000017709 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017716 | RLP-071-000017719 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017724 | RLP-071-000017724 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017727 | RLP-071-000017734 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017827 | RLP-071-000017839 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017847 | RLP-071-000017848 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000017850 | RLP-071-000017851 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017854 | RLP-071-000017854 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017859 | RLP-071-000017859 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017861 | RLP-071-000017861 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017872 | RLP-071-000017873 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017875 | RLP-071-000017876 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017890 | RLP-071-000017890 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017893 | RLP-071-000017893 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017895 | RLP-071-000017895 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017897 | RLP-071-000017898 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000017901 | RLP-071-000017901 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017905 | RLP-071-000017905 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017907 | RLP-071-000017909 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017913 | RLP-071-000017913 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017922 | RLP-071-000017927 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017970 | RLP-071-000017970 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017972 | RLP-071-000017972 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017974 | RLP-071-000017974 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017981 | RLP-071-000017981 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017997 | RLP-071-000017997 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000018008 | RLP-071-000018008 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018010 | RLP-071-000018010 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018033 | RLP-071-000018033 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018035 | RLP-071-000018035 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018038 | RLP-071-000018038 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018041 | RLP-071-000018046 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018050 | RLP-071-000018056 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018064 | RLP-071-000018064 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018076 | RLP-071-000018083 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018092 | RLP-071-000018092 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000018099 | RLP-071-000018101 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018103 | RLP-071-000018103 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018106 | RLP-071-000018113 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018117 | RLP-071-000018118 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018120 | RLP-071-000018123 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018125 | RLP-071-000018132 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018135 | RLP-071-000018136 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018154 | RLP-071-000018156 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018158 | RLP-071-000018158 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018163 | RLP-071-000018164 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000018168 | RLP-071-000018170 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018197 | RLP-071-000018197 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018214 | RLP-071-000018220 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018228 | RLP-071-000018228 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018230 | RLP-071-000018230 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018232 | RLP-071-000018234 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018254 | RLP-071-000018254 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018258 | RLP-071-000018258 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018265 | RLP-071-000018265 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018267 | RLP-071-000018268 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000018286 | RLP-071-000018288 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018290 | RLP-071-000018293 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018299 | RLP-071-000018299 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018301 | RLP-071-000018302 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018345 | RLP-071-000018346 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018361 | RLP-071-000018361 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018364 | RLP-071-000018364 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018384 | RLP-071-000018386 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018392 | RLP-071-000018392 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018400 | RLP-071-000018407 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000018416 | RLP-071-000018419 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018422 | RLP-071-000018427 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018437 | RLP-071-000018442 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018464 | RLP-071-000018464 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018466 | RLP-071-000018467 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018473 | RLP-071-000018473 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018476 | RLP-071-000018476 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018497 | RLP-071-000018498 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018500 | RLP-071-000018500 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018502 | RLP-071-000018502 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000018509 | RLP-071-000018510 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018530 | RLP-071-000018530 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018547 | RLP-071-000018550 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018555 | RLP-071-000018556 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018567 | RLP-071-000018567 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018588 | RLP-071-000018588 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018590 | RLP-071-000018593 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018609 | RLP-071-000018610 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018618 | RLP-071-000018618 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018632 | RLP-071-000018632 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000018637 | RLP-071-000018637 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018649 | RLP-071-000018651 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018660 | RLP-071-000018660 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018675 | RLP-071-000018675 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018678 | RLP-071-000018682 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018686 | RLP-071-000018686 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018696 | RLP-071-000018697 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018707 | RLP-071-000018707 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018709 | RLP-071-000018710 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018712 | RLP-071-000018712 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000018727 | RLP-071-000018727 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018742 | RLP-071-000018750 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018754 | RLP-071-000018754 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018770 | RLP-071-000018771 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018779 | RLP-071-000018781 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018806 | RLP-071-000018808 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018826 | RLP-071-000018826 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018831 | RLP-071-000018831 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018837 | RLP-071-000018837 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018842 | RLP-071-000018847 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000018865 | RLP-071-000018865 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018869 | RLP-071-000018878 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018880 | RLP-071-000018880 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018884 | RLP-071-000018884 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018888 | RLP-071-000018888 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018895 | RLP-071-000018901 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018903 | RLP-071-000018903 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018931 | RLP-071-000018932 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018943 | RLP-071-000018946 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018950 | RLP-071-000018951 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000018959 | RLP-071-000018959 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018966 | RLP-071-000018966 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018969 | RLP-071-000018969 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018973 | RLP-071-000018974 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018990 | RLP-071-000019004 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019009 | RLP-071-000019011 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019013 | RLP-071-000019013 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019016 | RLP-071-000019016 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019049 | RLP-071-000019049 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019052 | RLP-071-000019054 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000019056 | RLP-071-000019058 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019062 | RLP-071-000019062 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019066 | RLP-071-000019066 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019075 | RLP-071-000019075 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019083 | RLP-071-000019099 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019109 | RLP-071-000019111 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019117 | RLP-071-000019117 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019119 | RLP-071-000019125 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019158 | RLP-071-000019158 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019167 | RLP-071-000019169 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000019171 | RLP-071-000019172 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019188 | RLP-071-000019189 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019197 | RLP-071-000019197 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019201 | RLP-071-000019204 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019256 | RLP-071-000019256 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019295 | RLP-071-000019295 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019321 | RLP-071-000019321 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019326 | RLP-071-000019327 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019330 | RLP-071-000019330 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019343 | RLP-071-000019343 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000019347 | RLP-071-000019347 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019353 | RLP-071-000019353 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019355 | RLP-071-000019355 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019358 | RLP-071-000019360 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019365 | RLP-071-000019366 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019378 | RLP-071-000019378 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019381 | RLP-071-000019381 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019384 | RLP-071-000019384 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019388 | RLP-071-000019388 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019392 | RLP-071-000019392 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000019394 | RLP-071-000019394 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019398 | RLP-071-000019401 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019403 | RLP-071-000019403 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019408 | RLP-071-000019408 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019415 | RLP-071-000019415 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019422 | RLP-071-000019422 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019431 | RLP-071-000019431 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019436 | RLP-071-000019436 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019443 | RLP-071-000019443 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019449 | RLP-071-000019449 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000019451 | RLP-071-000019452 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019454 | RLP-071-000019457 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019466 | RLP-071-000019466 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019468 | RLP-071-000019468 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019470 | RLP-071-000019474 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019481 | RLP-071-000019481 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019484 | RLP-071-000019485 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019489 | RLP-071-000019492 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019495 | RLP-071-000019495 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019500 | RLP-071-000019500 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000019502 | RLP-071-000019502 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019504 | RLP-071-000019504 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019511 | RLP-071-000019511 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019527 | RLP-071-000019527 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019529 | RLP-071-000019529 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019537 | RLP-071-000019540 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019542 | RLP-071-000019543 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019545 | RLP-071-000019545 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019549 | RLP-071-000019549 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019554 | RLP-071-000019554 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000019556 | RLP-071-000019557 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019559 | RLP-071-000019560 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019562 | RLP-071-000019562 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019566 | RLP-071-000019567 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019575 | RLP-071-000019575 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019577 | RLP-071-000019577 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019584 | RLP-071-000019584 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019612 | RLP-071-000019612 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019616 | RLP-071-000019617 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019620 | RLP-071-000019620 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000019632 | RLP-071-000019632 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019635 | RLP-071-000019636 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019641 | RLP-071-000019642 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019668 | RLP-071-000019668 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019676 | RLP-071-000019676 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019684 | RLP-071-000019685 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019725 | RLP-071-000019725 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019733 | RLP-071-000019733 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019748 | RLP-071-000019748 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019750 | RLP-071-000019750 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000019757 | RLP-071-000019757 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019770 | RLP-071-000019770 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019772 | RLP-071-000019773 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019775 | RLP-071-000019775 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019777 | RLP-071-000019777 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019785 | RLP-071-000019785 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019791 | RLP-071-000019791 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019801 | RLP-071-000019802 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019811 | RLP-071-000019811 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019813 | RLP-071-000019815 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000019843 | RLP-071-000019843 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019866 | RLP-071-000019866 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019886 | RLP-071-000019886 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019891 | RLP-071-000019891 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019907 | RLP-071-000019907 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019927 | RLP-071-000019928 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019930 | RLP-071-000019930 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019932 | RLP-071-000019932 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019943 | RLP-071-000019943 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019962 | RLP-071-000019962 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000019969 | RLP-071-000019969 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019971 | RLP-071-000019971 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019973 | RLP-071-000019973 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019982 | RLP-071-000019984 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019998 | RLP-071-000019998 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020000 | RLP-071-000020000 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020002 | RLP-071-000020003 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020006 | RLP-071-000020006 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020008 | RLP-071-000020008 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020021 | RLP-071-000020021 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000020023 | RLP-071-000020023 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020053 | RLP-071-000020053 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020074 | RLP-071-000020074 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020078 | RLP-071-000020080 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020089 | RLP-071-000020089 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020097 | RLP-071-000020097 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020115 | RLP-071-000020115 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020122 | RLP-071-000020122 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020135 | RLP-071-000020135 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020184 | RLP-071-000020184 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000020194 | RLP-071-000020194 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020229 | RLP-071-000020229 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020232 | RLP-071-000020232 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020246 | RLP-071-000020246 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020275 | RLP-071-000020275 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020278 | RLP-071-000020278 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020286 | RLP-071-000020286 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020293 | RLP-071-000020293 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020298 | RLP-071-000020298 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020317 | RLP-071-000020317 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000020342 | RLP-071-000020342 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020351 | RLP-071-000020351 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020353 | RLP-071-000020353 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020400 | RLP-071-000020400 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020414 | RLP-071-000020414 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020423 | RLP-071-000020423 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020428 | RLP-071-000020428 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020431 | RLP-071-000020431 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020436 | RLP-071-000020436 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020446 | RLP-071-000020446 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000020452 | RLP-071-000020452 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020460 | RLP-071-000020460 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020465 | RLP-071-000020465 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020467 | RLP-071-000020467 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020476 | RLP-071-000020476 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020494 | RLP-071-000020494 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020503 | RLP-071-000020503 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020513 | RLP-071-000020513 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020534 | RLP-071-000020534 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020539 | RLP-071-000020539 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000020546 | RLP-071-000020546 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020548 | RLP-071-000020549 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020564 | RLP-071-000020564 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020567 | RLP-071-000020567 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020574 | RLP-071-000020574 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020577 | RLP-071-000020577 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020586 | RLP-071-000020586 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020592 | RLP-071-000020594 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020604 | RLP-071-000020604 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020610 | RLP-071-000020610 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000020617 | RLP-071-000020618 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020621 | RLP-071-000020621 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020647 | RLP-071-000020650 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020665 | RLP-071-000020665 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020671 | RLP-071-000020671 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020676 | RLP-071-000020676 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020687 | RLP-071-000020687 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020701 | RLP-071-000020701 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020711 | RLP-071-000020711 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020737 | RLP-071-000020737 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000020754 | RLP-071-000020754 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020778 | RLP-071-000020778 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020793 | RLP-071-000020793 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020805 | RLP-071-000020805 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020819 | RLP-071-000020819 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020844 | RLP-071-000020844 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020849 | RLP-071-000020849 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020852 | RLP-071-000020852 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020854 | RLP-071-000020856 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020871 | RLP-071-000020871 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000020876 | RLP-071-000020876 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020881 | RLP-071-000020881 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020887 | RLP-071-000020887 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020979 | RLP-071-000020979 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020998 | RLP-071-000021000 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021008 | RLP-071-000021008 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021028 | RLP-071-000021028 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021039 | RLP-071-000021039 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021042 | RLP-071-000021042 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021044 | RLP-071-000021044 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000021046 | RLP-071-000021046 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021052 | RLP-071-000021052 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021060 | RLP-071-000021060 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021084 | RLP-071-000021084 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021087 | RLP-071-000021087 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021095 | RLP-071-000021095 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021101 | RLP-071-000021101 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021105 | RLP-071-000021105 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021111 | RLP-071-000021111 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021115 | RLP-071-000021115 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000021122 | RLP-071-000021122 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021125 | RLP-071-000021125 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021135 | RLP-071-000021135 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021138 | RLP-071-000021138 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021140 | RLP-071-000021140 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021148 | RLP-071-000021148 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021157 | RLP-071-000021157 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021160 | RLP-071-000021160 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021162 | RLP-071-000021162 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021165 | RLP-071-000021165 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000021173 | RLP-071-000021173 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021175 | RLP-071-000021176 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021183 | RLP-071-000021183 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021185 | RLP-071-000021185 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021192 | RLP-071-000021193 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021197 | RLP-071-000021198 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021201 | RLP-071-000021202 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021206 | RLP-071-000021206 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021215 | RLP-071-000021215 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021251 | RLP-071-000021251 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000021253 | RLP-071-000021254 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021259 | RLP-071-000021259 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021270 | RLP-071-000021270 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021273 | RLP-071-000021273 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021281 | RLP-071-000021281 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021289 | RLP-071-000021289 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021292 | RLP-071-000021292 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021300 | RLP-071-000021300 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021320 | RLP-071-000021320 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021325 | RLP-071-000021325 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000021365 | RLP-071-000021365 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021367 | RLP-071-000021368 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021390 | RLP-071-000021390 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021398 | RLP-071-000021400 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021506 | RLP-071-000021507 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021512 | RLP-071-000021512 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021544 | RLP-071-000021547 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021653 | RLP-071-000021653 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021666 | RLP-071-000021666 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021746 | RLP-071-000021746 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000021750 | RLP-071-000021750 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021769 | RLP-071-000021769 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021793 | RLP-071-000021793 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021811 | RLP-071-000021812 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021838 | RLP-071-000021838 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021841 | RLP-071-000021841 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021850 | RLP-071-000021852 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021857 | RLP-071-000021857 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021868 | RLP-071-000021868 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021870 | RLP-071-000021870 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000021885 | RLP-071-000021885 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021889 | RLP-071-000021891 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021897 | RLP-071-000021897 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021899 | RLP-071-000021900 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021902 | RLP-071-000021902 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021904 | RLP-071-000021904 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021919 | RLP-071-000021920 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021930 | RLP-071-000021932 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021934 | RLP-071-000021935 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021939 | RLP-071-000021939 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000021942 | RLP-071-000021944 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021947 | RLP-071-000021947 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021950 | RLP-071-000021950 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021959 | RLP-071-000021959 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021962 | RLP-071-000021962 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021966 | RLP-071-000021968 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021971 | RLP-071-000021972 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021979 | RLP-071-000021979 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021984 | RLP-071-000021986 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021988 | RLP-071-000021988 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000021990 | RLP-071-000021990 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022003 | RLP-071-000022003 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022006 | RLP-071-000022013 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022018 | RLP-071-000022018 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022020 | RLP-071-000022023 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022037 | RLP-071-000022040 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022042 | RLP-071-000022043 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022045 | RLP-071-000022045 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022051 | RLP-071-000022053 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022055 | RLP-071-000022059 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000022065 | RLP-071-000022065 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022087 | RLP-071-000022087 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022128 | RLP-071-000022128 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022195 | RLP-071-000022195 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022224 | RLP-071-000022224 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022227 | RLP-071-000022229 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022249 | RLP-071-000022249 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022257 | RLP-071-000022258 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022274 | RLP-071-000022274 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022347 | RLP-071-000022347 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000022373 | RLP-071-000022373 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022419 | RLP-071-000022420 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022556 | RLP-071-000022556 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022601 | RLP-071-000022601 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022611 | RLP-071-000022611 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022675 | RLP-071-000022675 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022731 | RLP-071-000022731 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022766 | RLP-071-000022766 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022818 | RLP-071-000022818 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022826 | RLP-071-000022826 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000022828 | RLP-071-000022828 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022830 | RLP-071-000022831 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022834 | RLP-071-000022838 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022841 | RLP-071-000022844 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022847 | RLP-071-000022848 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022854 | RLP-071-000022854 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022856 | RLP-071-000022856 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022859 | RLP-071-000022859 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022865 | RLP-071-000022865 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022871 | RLP-071-000022872 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000022874 | RLP-071-000022876 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022879 | RLP-071-000022879 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022883 | RLP-071-000022883 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022888 | RLP-071-000022888 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022945 | RLP-071-000022945 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022950 | RLP-071-000022951 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022956 | RLP-071-000022956 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022959 | RLP-071-000022959 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022965 | RLP-071-000022965 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022969 | RLP-071-000022969 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000022981 | RLP-071-000022981 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022997 | RLP-071-000022997 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023003 | RLP-071-000023004 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023006 | RLP-071-000023006 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023008 | RLP-071-000023008 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023017 | RLP-071-000023017 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023033 | RLP-071-000023033 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023038 | RLP-071-000023038 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023051 | RLP-071-000023051 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023057 | RLP-071-000023060 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000023077 | RLP-071-000023077 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023082 | RLP-071-000023082 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023085 | RLP-071-000023086 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023127 | RLP-071-000023130 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023134 | RLP-071-000023134 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023148 | RLP-071-000023148 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023154 | RLP-071-000023154 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023162 | RLP-071-000023162 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023164 | RLP-071-000023164 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023168 | RLP-071-000023168 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000023173 | RLP-071-000023173 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023178 | RLP-071-000023179 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023183 | RLP-071-000023183 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023187 | RLP-071-000023187 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023192 | RLP-071-000023192 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023199 | RLP-071-000023199 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023201 | RLP-071-000023202 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023223 | RLP-071-000023223 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023229 | RLP-071-000023231 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023235 | RLP-071-000023235 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000023237 | RLP-071-000023237 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023241 | RLP-071-000023241 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023243 | RLP-071-000023243 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023246 | RLP-071-000023247 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023249 | RLP-071-000023250 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023252 | RLP-071-000023252 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023310 | RLP-071-000023310 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023323 | RLP-071-000023323 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023331 | RLP-071-000023331 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023334 | RLP-071-000023334 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000023347 | RLP-071-000023348 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023350 | RLP-071-000023351 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023377 | RLP-071-000023378 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023393 | RLP-071-000023393 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023395 | RLP-071-000023395 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023398 | RLP-071-000023399 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023412 | RLP-071-000023414 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023420 | RLP-071-000023420 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023425 | RLP-071-000023441 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023504 | RLP-071-000023504 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000023507 | RLP-071-000023507 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023523 | RLP-071-000023525 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023600 | RLP-071-000023600 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023621 | RLP-071-000023621 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023634 | RLP-071-000023636 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023654 | RLP-071-000023654 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023657 | RLP-071-000023657 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023673 | RLP-071-000023674 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023676 | RLP-071-000023676 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023681 | RLP-071-000023681 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000023684 | RLP-071-000023687 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023694 | RLP-071-000023694 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023699 | RLP-071-000023700 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023708 | RLP-071-000023709 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023714 | RLP-071-000023714 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023716 | RLP-071-000023716 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023735 | RLP-071-000023735 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023751 | RLP-071-000023751 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023755 | RLP-071-000023755 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023763 | RLP-071-000023763 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000023770 | RLP-071-000023770 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023775 | RLP-071-000023775 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023789 | RLP-071-000023789 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023793 | RLP-071-000023793 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023798 | RLP-071-000023798 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023800 | RLP-071-000023803 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023814 | RLP-071-000023820 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023823 | RLP-071-000023826 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023832 | RLP-071-000023832 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023836 | RLP-071-000023836 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000023845 | RLP-071-000023855 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023861 | RLP-071-000023862 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023887 | RLP-071-000023887 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023901 | RLP-071-000023901 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023903 | RLP-071-000023903 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023905 | RLP-071-000023905 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023909 | RLP-071-000023910 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023913 | RLP-071-000023913 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023920 | RLP-071-000023921 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023926 | RLP-071-000023927 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000023936 | RLP-071-000023936 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023943 | RLP-071-000023943 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023945 | RLP-071-000023945 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023947 | RLP-071-000023948 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023950 | RLP-071-000023950 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023954 | RLP-071-000023954 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023986 | RLP-071-000023995 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023997 | RLP-071-000024008 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024010 | RLP-071-000024013 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024016 | RLP-071-000024025 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000024035 | RLP-071-000024036 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024084 | RLP-071-000024086 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024088 | RLP-071-000024088 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024104 | RLP-071-000024104 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024106 | RLP-071-000024106 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024109 | RLP-071-000024110 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024112 | RLP-071-000024115 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024120 | RLP-071-000024121 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024127 | RLP-071-000024128 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024158 | RLP-071-000024158 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000024166 | RLP-071-000024166 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024168 | RLP-071-000024168 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024170 | RLP-071-000024170 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024195 | RLP-071-000024195 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024197 | RLP-071-000024198 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024200 | RLP-071-000024200 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024248 | RLP-071-000024248 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024254 | RLP-071-000024255 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024282 | RLP-071-000024283 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024287 | RLP-071-000024287 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000024291 | RLP-071-000024292 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024296 | RLP-071-000024298 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024300 | RLP-071-000024300 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024302 | RLP-071-000024302 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024351 | RLP-071-000024352 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024358 | RLP-071-000024359 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024372 | RLP-071-000024373 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024378 | RLP-071-000024378 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024386 | RLP-071-000024389 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024396 | RLP-071-000024397 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000024407 | RLP-071-000024407 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024414 | RLP-071-000024419 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024424 | RLP-071-000024424 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024429 | RLP-071-000024429 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024435 | RLP-071-000024437 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024460 | RLP-071-000024464 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024466 | RLP-071-000024487 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024489 | RLP-071-000024495 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024505 | RLP-071-000024505 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024509 | RLP-071-000024509 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000024512 | RLP-071-000024512 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024514 | RLP-071-000024515 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024543 | RLP-071-000024543 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024550 | RLP-071-000024550 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024555 | RLP-071-000024555 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024584 | RLP-071-000024584 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024591 | RLP-071-000024591 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024595 | RLP-071-000024609 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024611 | RLP-071-000024613 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024615 | RLP-071-000024631 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000024633 | RLP-071-000024633 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024643 | RLP-071-000024644 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024658 | RLP-071-000024658 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024676 | RLP-071-000024678 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024683 | RLP-071-000024683 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024690 | RLP-071-000024693 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024703 | RLP-071-000024703 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024765 | RLP-071-000024767 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024781 | RLP-071-000024784 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024790 | RLP-071-000024791 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000024800 | RLP-071-000024802 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024805 | RLP-071-000024805 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024807 | RLP-071-000024809 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024821 | RLP-071-000024821 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024825 | RLP-071-000024825 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024838 | RLP-071-000024838 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024856 | RLP-071-000024857 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024859 | RLP-071-000024860 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024862 | RLP-071-000024862 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024864 | RLP-071-000024864 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000024885 | RLP-071-000024887 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024889 | RLP-071-000024892 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024894 | RLP-071-000024895 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024897 | RLP-071-000024902 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024904 | RLP-071-000024910 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024913 | RLP-071-000024913 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024927 | RLP-071-000024929 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024945 | RLP-071-000024945 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024960 | RLP-071-000024963 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024976 | RLP-071-000024976 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000024995 | RLP-071-000024998 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025002 | RLP-071-000025002 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025008 | RLP-071-000025008 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025010 | RLP-071-000025010 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025042 | RLP-071-000025043 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025051 | RLP-071-000025051 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025055 | RLP-071-000025055 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025079 | RLP-071-000025083 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025086 | RLP-071-000025086 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025124 | RLP-071-000025126 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000025129 | RLP-071-000025129 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025150 | RLP-071-000025151 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025180 | RLP-071-000025180 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025191 | RLP-071-000025192 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025194 | RLP-071-000025194 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025264 | RLP-071-000025264 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025284 | RLP-071-000025284 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025299 | RLP-071-000025301 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025347 | RLP-071-000025347 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025350 | RLP-071-000025352 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000025370 | RLP-071-000025371 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025373 | RLP-071-000025373 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025378 | RLP-071-000025379 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025401 | RLP-071-000025401 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025403 | RLP-071-000025403 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025409 | RLP-071-000025411 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025428 | RLP-071-000025428 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025431 | RLP-071-000025432 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025442 | RLP-071-000025452 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025454 | RLP-071-000025466 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000025468 | RLP-071-000025469 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025471 | RLP-071-000025471 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025473 | RLP-071-000025482 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025491 | RLP-071-000025492 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025495 | RLP-071-000025495 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025515 | RLP-071-000025517 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025519 | RLP-071-000025519 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025534 | RLP-071-000025536 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025580 | RLP-071-000025581 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025600 | RLP-071-000025600 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000025613 | RLP-071-000025613 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025615 | RLP-071-000025616 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025635 | RLP-071-000025635 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025691 | RLP-071-000025691 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025694 | RLP-071-000025694 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025697 | RLP-071-000025700 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025705 | RLP-071-000025705 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025727 | RLP-071-000025728 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025733 | RLP-071-000025733 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025735 | RLP-071-000025736 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000025751 | RLP-071-000025751 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025766 | RLP-071-000025767 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025782 | RLP-071-000025783 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025794 | RLP-071-000025794 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025804 | RLP-071-000025804 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025828 | RLP-071-000025829 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025846 | RLP-071-000025847 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025853 | RLP-071-000025853 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025910 | RLP-071-000025910 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025926 | RLP-071-000025926 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000025938 | RLP-071-000025938 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025953 | RLP-071-000025954 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025957 | RLP-071-000025957 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025979 | RLP-071-000025979 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025981 | RLP-071-000025983 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025988 | RLP-071-000025988 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025990 | RLP-071-000025990 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025992 | RLP-071-000025993 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000026006 | RLP-071-000026006 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000026017 | RLP-071-000026017 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000026027 | RLP-071-000026027 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000026049 | RLP-071-000026053 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000026062 | RLP-071-000026062 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000026065 | RLP-071-000026065 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000026100 | RLP-071-000026100 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000026108 | RLP-071-000026108 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000026152 | RLP-071-000026152 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000026187 | RLP-071-000026187 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000026191 | RLP-071-000026191 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000026250 | RLP-071-000026253 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000026263 | RLP-071-000026263 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000026269 | RLP-071-000026270 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000026285 | RLP-071-000026285 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000026288 | RLP-071-000026288 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

10/21/2008