UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| _____ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| DLP-068-000000006 | to | DLP-068-000000006 |
| DLP-068-000000051 | to | DLP-068-000000051 |
| DLP-068-000000086 | to | DLP-068-000000086 |
| DLP-068-000000092 | to | DLP-068-000000092 |
| DLP-068-000000096 | to | DLP-068-000000096 |
| DLP-068-000000098 | to | DLP-068-000000098 |
| DLP-068-000000159 | to | DLP-068-000000159 |
| DLP-068-000000173 | to | DLP-068-000000173 |
| DLP-068-000000194 | to | DLP-068-000000194 |
| DLP-068-000000196 | to | DLP-068-000000196 |
| DLP-068-000000198 | to | DLP-068-000000198 |
| DLP-068-000000214 | to | DLP-068-000000214 |
| DLP-068-000000234 | to | DLP-068-000000234 |
| DLP-068-000000244 | to | DLP-068-000000244 |
| DLP-068-000000273 | to | DLP-068-000000273 |
| DLP-068-000000285 | to | DLP-068-000000285 |
| DLP-068-000000292 | to | DLP-068-000000292 |
| DLP-068-000000294 | to | DLP-068-000000294 |
| DLP-068-000000296 | to | DLP-068-000000296 |
| DLP-068-000000299 | to | DLP-068-000000299 |
| DLP-068-000000346 | to | DLP-068-000000347 |
| DLP-068-000000352 | to | DLP-068-000000353 |
| DLP-068-000000380 | to | DLP-068-000000381 |
| DLP-068-000000408 | to | DLP-068-000000408 |
| DLP-068-000000417 | to | DLP-068-000000418 |
| DLP-068-000000434 | to | DLP-068-000000434 |
| DLP-068-000000438 | to | DLP-068-000000438 |
| DLP-068-000000463 | to | DLP-068-000000463 |
| DLP-068-000000485 | to | DLP-068-000000485 |
| DLP-068-000000488 | to | DLP-068-000000488 |
| DLP-068-000000493 | to | DLP-068-000000494 |
| DLP-068-000000515 | to | DLP-068-000000515 |
| DLP-068-000000529 | to | DLP-068-000000529 |
| DLP-068-000000531 | to | DLP-068-000000531 |
| DLP-068-000000534 | to | DLP-068-000000534 |
| DLP-068-000000558 | to | DLP-068-000000558 |
| DLP-068-000000560 | to | DLP-068-000000560 |
| DLP-068-000000567 | to | DLP-068-000000567 |
| DLP-068-000000587 | to | DLP-068-000000587 |
| DLP-068-000000595 | to | DLP-068-000000595 |
| DLP-068-000000610 | to | DLP-068-000000610 |
| DLP-068-000000614 | to | DLP-068-000000614 |
| DLP-068-000000620 | to | DLP-068-000000620 |
| DLP-068-000000647 | to | DLP-068-000000647 |

| | | |
|---|---|---|
| DLP-068-000000672 | to | DLP-068-000000672 |
| DLP-068-000000682 | to | DLP-068-000000682 |
| DLP-068-000000687 | to | DLP-068-000000688 |
| DLP-068-000000700 | to | DLP-068-000000700 |
| DLP-068-000000703 | to | DLP-068-000000703 |
| DLP-068-000000708 | to | DLP-068-000000708 |
| DLP-068-000000710 | to | DLP-068-000000711 |
| DLP-068-000000725 | to | DLP-068-000000725 |
| DLP-068-000000733 | to | DLP-068-000000733 |
| DLP-068-000000740 | to | DLP-068-000000742 |
| DLP-068-000000747 | to | DLP-068-000000748 |
| DLP-068-000000750 | to | DLP-068-000000754 |
| DLP-068-000000763 | to | DLP-068-000000764 |
| DLP-068-000000786 | to | DLP-068-000000786 |
| DLP-068-000000788 | to | DLP-068-000000788 |
| DLP-068-000000813 | to | DLP-068-000000813 |
| DLP-068-000000837 | to | DLP-068-000000837 |
| DLP-068-000000848 | to | DLP-068-000000849 |
| DLP-068-000000855 | to | DLP-068-000000855 |
| DLP-068-000000867 | to | DLP-068-000000867 |
| DLP-068-000000877 | to | DLP-068-000000879 |
| DLP-068-000000883 | to | DLP-068-000000883 |
| DLP-068-000000928 | to | DLP-068-000000928 |
| DLP-068-000000959 | to | DLP-068-000000959 |
| DLP-068-000000963 | to | DLP-068-000000963 |
| DLP-068-000000987 | to | DLP-068-000000988 |
| DLP-068-000001003 | to | DLP-068-000001003 |
| DLP-068-000001005 | to | DLP-068-000001005 |
| DLP-068-000001014 | to | DLP-068-000001014 |
| DLP-068-000001048 | to | DLP-068-000001048 |
| DLP-068-000001083 | to | DLP-068-000001083 |
| DLP-068-000001102 | to | DLP-068-000001102 |
| DLP-068-000001129 | to | DLP-068-000001131 |
| DLP-068-000001136 | to | DLP-068-000001136 |
| DLP-068-000001156 | to | DLP-068-000001156 |
| DLP-068-000001170 | to | DLP-068-000001170 |
| DLP-068-000001184 | to | DLP-068-000001184 |
| DLP-068-000001187 | to | DLP-068-000001187 |
| DLP-068-000001190 | to | DLP-068-000001190 |
| DLP-068-000001246 | to | DLP-068-000001247 |
| DLP-068-000001263 | to | DLP-068-000001263 |
| DLP-068-000001273 | to | DLP-068-000001273 |
| DLP-068-000001284 | to | DLP-068-000001284 |
| DLP-068-000001287 | to | DLP-068-000001287 |

| | | |
|---|---|---|
| DLP-068-000001301 | to | DLP-068-000001301 |
| DLP-068-000001311 | to | DLP-068-000001312 |
| DLP-068-000001314 | to | DLP-068-000001314 |
| DLP-068-000001324 | to | DLP-068-000001324 |
| DLP-068-000001329 | to | DLP-068-000001329 |
| DLP-068-000001332 | to | DLP-068-000001332 |
| DLP-068-000001334 | to | DLP-068-000001334 |
| DLP-068-000001337 | to | DLP-068-000001337 |
| DLP-068-000001370 | to | DLP-068-000001372 |
| DLP-068-000001374 | to | DLP-068-000001374 |
| DLP-068-000001394 | to | DLP-068-000001394 |
| DLP-068-000001401 | to | DLP-068-000001401 |
| DLP-068-000001405 | to | DLP-068-000001405 |
| DLP-068-000001411 | to | DLP-068-000001411 |
| DLP-068-000001443 | to | DLP-068-000001443 |
| DLP-068-000001470 | to | DLP-068-000001470 |
| DLP-068-000001501 | to | DLP-068-000001501 |
| DLP-068-000001557 | to | DLP-068-000001557 |
| DLP-068-000001593 | to | DLP-068-000001593 |
| DLP-068-000001598 | to | DLP-068-000001598 |
| DLP-068-000001614 | to | DLP-068-000001614 |
| DLP-068-000001626 | to | DLP-068-000001626 |
| DLP-068-000001630 | to | DLP-068-000001631 |
| DLP-068-000001670 | to | DLP-068-000001670 |
| DLP-068-000001687 | to | DLP-068-000001687 |
| DLP-068-000001701 | to | DLP-068-000001701 |
| DLP-068-000001714 | to | DLP-068-000001714 |
| DLP-068-000001721 | to | DLP-068-000001721 |
| DLP-068-000001747 | to | DLP-068-000001747 |
| DLP-068-000001756 | to | DLP-068-000001756 |
| DLP-068-000001769 | to | DLP-068-000001769 |
| DLP-068-000001811 | to | DLP-068-000001811 |
| DLP-068-000001817 | to | DLP-068-000001817 |
| DLP-068-000001855 | to | DLP-068-000001855 |
| DLP-068-000001865 | to | DLP-068-000001866 |
| DLP-068-000001888 | to | DLP-068-000001888 |
| DLP-068-000001890 | to | DLP-068-000001890 |
| DLP-068-000001894 | to | DLP-068-000001894 |
| DLP-068-000001925 | to | DLP-068-000001925 |
| DLP-068-000001930 | to | DLP-068-000001930 |
| DLP-068-000001951 | to | DLP-068-000001952 |
| DLP-068-000001966 | to | DLP-068-000001967 |
| DLP-068-000001972 | to | DLP-068-000001972 |
| DLP-068-000001992 | to | DLP-068-000001992 |

| | | |
|---|---|---|
| DLP-068-000002015 | to | DLP-068-000002015 |
| DLP-068-000002028 | to | DLP-068-000002028 |
| DLP-068-000002041 | to | DLP-068-000002041 |
| DLP-068-000002058 | to | DLP-068-000002058 |
| DLP-068-000002089 | to | DLP-068-000002089 |
| DLP-068-000002102 | to | DLP-068-000002102 |
| DLP-068-000002105 | to | DLP-068-000002105 |
| DLP-068-000002113 | to | DLP-068-000002113 |
| DLP-068-000002132 | to | DLP-068-000002132 |
| DLP-068-000002141 | to | DLP-068-000002141 |
| DLP-068-000002148 | to | DLP-068-000002148 |
| DLP-068-000002166 | to | DLP-068-000002167 |
| DLP-068-000002181 | to | DLP-068-000002181 |
| DLP-068-000002196 | to | DLP-068-000002196 |
| DLP-068-000002217 | to | DLP-068-000002217 |
| DLP-068-000002229 | to | DLP-068-000002230 |
| DLP-068-000002242 | to | DLP-068-000002242 |
| DLP-068-000002246 | to | DLP-068-000002246 |
| DLP-068-000002248 | to | DLP-068-000002248 |
| DLP-068-000002253 | to | DLP-068-000002253 |
| DLP-068-000002255 | to | DLP-068-000002255 |
| DLP-068-000002262 | to | DLP-068-000002262 |
| DLP-068-000002265 | to | DLP-068-000002265 |
| DLP-068-000002278 | to | DLP-068-000002278 |
| DLP-068-000002283 | to | DLP-068-000002283 |
| DLP-068-000002287 | to | DLP-068-000002287 |
| DLP-068-000002301 | to | DLP-068-000002301 |
| DLP-068-000002305 | to | DLP-068-000002305 |
| DLP-068-000002309 | to | DLP-068-000002310 |
| DLP-068-000002319 | to | DLP-068-000002319 |
| DLP-068-000002321 | to | DLP-068-000002321 |
| DLP-068-000002338 | to | DLP-068-000002338 |
| DLP-068-000002352 | to | DLP-068-000002352 |
| DLP-068-000002354 | to | DLP-068-000002354 |
| DLP-068-000002358 | to | DLP-068-000002358 |
| DLP-068-000002365 | to | DLP-068-000002365 |
| DLP-068-000002382 | to | DLP-068-000002383 |
| DLP-068-000002394 | to | DLP-068-000002394 |
| DLP-068-000002402 | to | DLP-068-000002402 |
| DLP-068-000002404 | to | DLP-068-000002404 |
| DLP-068-000002412 | to | DLP-068-000002412 |
| DLP-068-000002414 | to | DLP-068-000002414 |
| DLP-068-000002428 | to | DLP-068-000002429 |
| DLP-068-000002441 | to | DLP-068-000002441 |

5

| | | |
|---|---|---|
| DLP-068-000002446 | to | DLP-068-000002446 |
| DLP-068-000002449 | to | DLP-068-000002449 |
| DLP-068-000002460 | to | DLP-068-000002460 |
| DLP-068-000002465 | to | DLP-068-000002465 |
| DLP-068-000002468 | to | DLP-068-000002468 |
| DLP-068-000002473 | to | DLP-068-000002473 |
| DLP-068-000002482 | to | DLP-068-000002482 |
| DLP-068-000002485 | to | DLP-068-000002485 |
| DLP-068-000002494 | to | DLP-068-000002494 |
| DLP-068-000002496 | to | DLP-068-000002496 |
| DLP-068-000002502 | to | DLP-068-000002502 |
| DLP-068-000002504 | to | DLP-068-000002504 |
| DLP-068-000002520 | to | DLP-068-000002520 |
| DLP-068-000002540 | to | DLP-068-000002540 |
| DLP-068-000002557 | to | DLP-068-000002557 |
| DLP-068-000002565 | to | DLP-068-000002565 |
| DLP-068-000002571 | to | DLP-068-000002571 |
| DLP-068-000002669 | to | DLP-068-000002669 |
| DLP-068-000002698 | to | DLP-068-000002698 |
| DLP-068-000002731 | to | DLP-068-000002731 |
| DLP-068-000002762 | to | DLP-068-000002762 |
| DLP-068-000002772 | to | DLP-068-000002772 |
| DLP-068-000002788 | to | DLP-068-000002788 |
| DLP-068-000002790 | to | DLP-068-000002790 |
| DLP-068-000002798 | to | DLP-068-000002798 |
| DLP-068-000002815 | to | DLP-068-000002815 |
| DLP-068-000002817 | to | DLP-068-000002819 |
| DLP-068-000002825 | to | DLP-068-000002825 |
| DLP-068-000002859 | to | DLP-068-000002859 |
| DLP-068-000002863 | to | DLP-068-000002863 |
| DLP-068-000002867 | to | DLP-068-000002867 |
| DLP-068-000002889 | to | DLP-068-000002889 |
| DLP-068-000002922 | to | DLP-068-000002922 |
| DLP-068-000002949 | to | DLP-068-000002949 |
| DLP-068-000002955 | to | DLP-068-000002957 |
| DLP-068-000002967 | to | DLP-068-000002967 |
| DLP-068-000002973 | to | DLP-068-000002974 |
| DLP-068-000002980 | to | DLP-068-000002980 |
| DLP-068-000002983 | to | DLP-068-000002984 |
| DLP-068-000002994 | to | DLP-068-000002994 |
| DLP-068-000003006 | to | DLP-068-000003006 |
| DLP-068-000003028 | to | DLP-068-000003029 |
| DLP-068-000003032 | to | DLP-068-000003034 |
| DLP-068-000003037 | to | DLP-068-000003038 |

| | | |
|---|---|---|
| DLP-068-000003044 | to | DLP-068-000003044 |
| DLP-068-000003055 | to | DLP-068-000003055 |
| DLP-068-000003061 | to | DLP-068-000003062 |
| DLP-068-000003075 | to | DLP-068-000003076 |
| DLP-068-000003094 | to | DLP-068-000003094 |
| DLP-068-000003096 | to | DLP-068-000003096 |
| DLP-068-000003103 | to | DLP-068-000003103 |
| DLP-068-000003105 | to | DLP-068-000003105 |
| DLP-068-000003127 | to | DLP-068-000003127 |
| DLP-068-000003147 | to | DLP-068-000003148 |
| DLP-068-000003150 | to | DLP-068-000003153 |
| DLP-068-000003155 | to | DLP-068-000003155 |
| DLP-068-000003157 | to | DLP-068-000003166 |
| DLP-068-000003182 | to | DLP-068-000003182 |
| DLP-068-000003212 | to | DLP-068-000003212 |
| DLP-068-000003231 | to | DLP-068-000003231 |
| DLP-068-000003244 | to | DLP-068-000003244 |
| DLP-068-000003294 | to | DLP-068-000003294 |
| DLP-068-000003298 | to | DLP-068-000003298 |
| DLP-068-000003321 | to | DLP-068-000003321 |
| DLP-068-000003330 | to | DLP-068-000003330 |
| DLP-068-000003339 | to | DLP-068-000003339 |
| DLP-068-000003349 | to | DLP-068-000003350 |
| DLP-068-000003367 | to | DLP-068-000003367 |
| DLP-068-000003379 | to | DLP-068-000003379 |
| DLP-068-000003394 | to | DLP-068-000003394 |
| DLP-068-000003413 | to | DLP-068-000003413 |
| DLP-068-000003416 | to | DLP-068-000003417 |
| DLP-068-000003434 | to | DLP-068-000003437 |
| DLP-068-000003461 | to | DLP-068-000003461 |
| DLP-068-000003494 | to | DLP-068-000003494 |
| DLP-068-000003501 | to | DLP-068-000003501 |
| DLP-068-000003503 | to | DLP-068-000003504 |
| DLP-068-000003510 | to | DLP-068-000003510 |
| DLP-068-000003564 | to | DLP-068-000003564 |
| DLP-068-000003584 | to | DLP-068-000003584 |
| DLP-068-000003592 | to | DLP-068-000003592 |
| DLP-068-000003595 | to | DLP-068-000003595 |
| DLP-068-000003599 | to | DLP-068-000003599 |
| DLP-068-000003601 | to | DLP-068-000003601 |
| DLP-068-000003610 | to | DLP-068-000003611 |
| DLP-068-000003647 | to | DLP-068-000003647 |
| DLP-068-000003657 | to | DLP-068-000003657 |
| DLP-068-000003678 | to | DLP-068-000003679 |

| | | |
|---|---|---|
| DLP-068-000003713 | to | DLP-068-000003713 |
| DLP-068-000003716 | to | DLP-068-000003716 |
| DLP-068-000003720 | to | DLP-068-000003720 |
| DLP-068-000003735 | to | DLP-068-000003735 |
| DLP-068-000003751 | to | DLP-068-000003752 |
| DLP-068-000003754 | to | DLP-068-000003760 |
| DLP-068-000003762 | to | DLP-068-000003762 |
| DLP-068-000003764 | to | DLP-068-000003764 |
| DLP-068-000003780 | to | DLP-068-000003780 |
| DLP-068-000003782 | to | DLP-068-000003782 |
| DLP-068-000003786 | to | DLP-068-000003786 |
| DLP-068-000003811 | to | DLP-068-000003812 |
| DLP-068-000003815 | to | DLP-068-000003816 |
| DLP-068-000003841 | to | DLP-068-000003841 |
| DLP-068-000003853 | to | DLP-068-000003854 |
| DLP-068-000003865 | to | DLP-068-000003865 |
| DLP-068-000003870 | to | DLP-068-000003870 |
| DLP-068-000003882 | to | DLP-068-000003882 |
| DLP-068-000003899 | to | DLP-068-000003899 |
| DLP-068-000003907 | to | DLP-068-000003907 |
| DLP-068-000003915 | to | DLP-068-000003915 |
| DLP-068-000003917 | to | DLP-068-000003918 |
| DLP-068-000003922 | to | DLP-068-000003923 |
| DLP-068-000003935 | to | DLP-068-000003935 |
| DLP-068-000003945 | to | DLP-068-000003951 |
| DLP-068-000003959 | to | DLP-068-000003959 |
| DLP-068-000003965 | to | DLP-068-000003965 |
| DLP-068-000003974 | to | DLP-068-000003974 |
| DLP-068-000003976 | to | DLP-068-000003976 |
| DLP-068-000003985 | to | DLP-068-000003985 |
| DLP-068-000003990 | to | DLP-068-000003990 |
| DLP-068-000003998 | to | DLP-068-000003998 |
| DLP-068-000004000 | to | DLP-068-000004000 |
| DLP-068-000004014 | to | DLP-068-000004014 |
| DLP-068-000004034 | to | DLP-068-000004034 |
| DLP-068-000004040 | to | DLP-068-000004040 |
| DLP-068-000004055 | to | DLP-068-000004055 |
| DLP-068-000004109 | to | DLP-068-000004109 |
| DLP-068-000004167 | to | DLP-068-000004168 |
| DLP-068-000004170 | to | DLP-068-000004170 |
| DLP-068-000004199 | to | DLP-068-000004199 |
| DLP-068-000004206 | to | DLP-068-000004206 |
| DLP-068-000004232 | to | DLP-068-000004235 |
| DLP-068-000004256 | to | DLP-068-000004256 |

| | | |
|---|---|---|
| DLP-068-000004268 | to | DLP-068-000004268 |
| DLP-068-000004277 | to | DLP-068-000004277 |
| DLP-068-000004311 | to | DLP-068-000004311 |
| DLP-068-000004318 | to | DLP-068-000004318 |
| DLP-068-000004323 | to | DLP-068-000004323 |
| DLP-068-000004329 | to | DLP-068-000004329 |
| DLP-068-000004342 | to | DLP-068-000004342 |
| DLP-068-000004363 | to | DLP-068-000004363 |
| DLP-068-000004372 | to | DLP-068-000004372 |
| DLP-068-000004395 | to | DLP-068-000004395 |
| DLP-068-000004397 | to | DLP-068-000004397 |
| DLP-068-000004412 | to | DLP-068-000004412 |
| DLP-068-000004420 | to | DLP-068-000004420 |
| DLP-068-000004440 | to | DLP-068-000004440 |
| DLP-068-000004456 | to | DLP-068-000004457 |
| DLP-068-000004474 | to | DLP-068-000004474 |
| DLP-068-000004479 | to | DLP-068-000004480 |
| DLP-068-000004491 | to | DLP-068-000004491 |
| DLP-068-000004499 | to | DLP-068-000004499 |
| DLP-068-000004504 | to | DLP-068-000004504 |
| DLP-068-000004519 | to | DLP-068-000004519 |
| DLP-068-000004524 | to | DLP-068-000004524 |
| DLP-068-000004529 | to | DLP-068-000004530 |
| DLP-068-000004535 | to | DLP-068-000004535 |
| DLP-068-000004538 | to | DLP-068-000004540 |
| DLP-068-000004544 | to | DLP-068-000004545 |
| DLP-068-000004549 | to | DLP-068-000004549 |
| DLP-068-000004553 | to | DLP-068-000004553 |
| DLP-068-000004556 | to | DLP-068-000004556 |
| DLP-068-000004649 | to | DLP-068-000004649 |
| DLP-068-000004653 | to | DLP-068-000004653 |
| DLP-068-000004685 | to | DLP-068-000004685 |
| DLP-068-000004722 | to | DLP-068-000004722 |
| DLP-068-000004731 | to | DLP-068-000004731 |
| DLP-068-000004745 | to | DLP-068-000004745 |
| DLP-068-000004757 | to | DLP-068-000004758 |
| DLP-068-000004763 | to | DLP-068-000004763 |
| DLP-068-000004780 | to | DLP-068-000004780 |
| DLP-068-000004784 | to | DLP-068-000004784 |
| DLP-068-000004815 | to | DLP-068-000004815 |
| DLP-068-000004854 | to | DLP-068-000004854 |
| DLP-068-000004863 | to | DLP-068-000004863 |
| DLP-068-000004880 | to | DLP-068-000004880 |
| DLP-068-000004907 | to | DLP-068-000004907 |

| | | |
|---|---|---|
| DLP-068-000004931 | to | DLP-068-000004932 |
| DLP-068-000004939 | to | DLP-068-000004939 |
| DLP-068-000004942 | to | DLP-068-000004942 |
| DLP-068-000004944 | to | DLP-068-000004944 |
| DLP-068-000004953 | to | DLP-068-000004953 |
| DLP-068-000004955 | to | DLP-068-000004955 |
| DLP-068-000004988 | to | DLP-068-000004988 |
| DLP-068-000005007 | to | DLP-068-000005007 |
| DLP-068-000005013 | to | DLP-068-000005014 |
| DLP-068-000005019 | to | DLP-068-000005019 |
| DLP-068-000005037 | to | DLP-068-000005037 |
| DLP-068-000005046 | to | DLP-068-000005046 |
| DLP-068-000005054 | to | DLP-068-000005054 |
| DLP-068-000005056 | to | DLP-068-000005056 |
| DLP-068-000005063 | to | DLP-068-000005063 |
| DLP-068-000005068 | to | DLP-068-000005068 |
| DLP-068-000005073 | to | DLP-068-000005073 |
| DLP-068-000005079 | to | DLP-068-000005079 |
| DLP-068-000005084 | to | DLP-068-000005084 |
| DLP-068-000005087 | to | DLP-068-000005087 |
| DLP-068-000005093 | to | DLP-068-000005093 |
| DLP-068-000005102 | to | DLP-068-000005102 |
| DLP-068-000005111 | to | DLP-068-000005111 |
| DLP-068-000005119 | to | DLP-068-000005119 |
| DLP-068-000005126 | to | DLP-068-000005126 |
| DLP-068-000005138 | to | DLP-068-000005138 |
| DLP-068-000005142 | to | DLP-068-000005142 |
| DLP-068-000005145 | to | DLP-068-000005145 |
| DLP-068-000005148 | to | DLP-068-000005148 |
| DLP-068-000005208 | to | DLP-068-000005208 |
| DLP-068-000005210 | to | DLP-068-000005210 |
| DLP-068-000005232 | to | DLP-068-000005233 |
| DLP-068-000005236 | to | DLP-068-000005236 |
| DLP-068-000005249 | to | DLP-068-000005250 |
| DLP-068-000005259 | to | DLP-068-000005261 |
| DLP-068-000005282 | to | DLP-068-000005282 |
| DLP-068-000005292 | to | DLP-068-000005295 |
| DLP-068-000005303 | to | DLP-068-000005303 |
| DLP-068-000005311 | to | DLP-068-000005311 |
| DLP-068-000005358 | to | DLP-068-000005358 |
| DLP-068-000005394 | to | DLP-068-000005396 |
| DLP-068-000005398 | to | DLP-068-000005398 |
| DLP-068-000005405 | to | DLP-068-000005406 |
| DLP-068-000005442 | to | DLP-068-000005443 |

| | | |
|---|---|---|
| DLP-068-000005452 | to | DLP-068-000005452 |
| DLP-068-000005454 | to | DLP-068-000005455 |
| DLP-068-000005459 | to | DLP-068-000005459 |
| DLP-068-000005491 | to | DLP-068-000005491 |
| DLP-068-000005493 | to | DLP-068-000005493 |
| DLP-068-000005528 | to | DLP-068-000005528 |
| DLP-068-000005533 | to | DLP-068-000005533 |
| DLP-068-000005552 | to | DLP-068-000005552 |
| DLP-068-000005565 | to | DLP-068-000005565 |
| DLP-068-000005575 | to | DLP-068-000005576 |
| DLP-068-000005580 | to | DLP-068-000005580 |
| DLP-068-000005583 | to | DLP-068-000005583 |
| DLP-068-000005640 | to | DLP-068-000005640 |
| DLP-068-000005650 | to | DLP-068-000005650 |
| DLP-068-000005677 | to | DLP-068-000005677 |
| DLP-068-000005705 | to | DLP-068-000005705 |
| DLP-068-000005707 | to | DLP-068-000005708 |
| DLP-068-000005710 | to | DLP-068-000005712 |
| DLP-068-000005714 | to | DLP-068-000005714 |
| DLP-068-000005725 | to | DLP-068-000005725 |
| DLP-068-000005730 | to | DLP-068-000005730 |
| DLP-068-000005768 | to | DLP-068-000005772 |
| DLP-068-000005780 | to | DLP-068-000005780 |
| DLP-068-000005836 | to | DLP-068-000005837 |
| DLP-068-000005850 | to | DLP-068-000005851 |
| DLP-068-000005857 | to | DLP-068-000005858 |
| DLP-068-000005880 | to | DLP-068-000005880 |
| DLP-068-000005895 | to | DLP-068-000005895 |
| DLP-068-000005902 | to | DLP-068-000005904 |
| DLP-068-000005991 | to | DLP-068-000005992 |
| DLP-068-000006030 | to | DLP-068-000006030 |
| DLP-068-000006053 | to | DLP-068-000006053 |
| DLP-068-000006055 | to | DLP-068-000006055 |
| DLP-068-000006063 | to | DLP-068-000006063 |
| DLP-068-000006090 | to | DLP-068-000006090 |
| DLP-068-000006111 | to | DLP-068-000006115 |
| DLP-068-000006122 | to | DLP-068-000006131 |
| DLP-068-000006179 | to | DLP-068-000006180 |
| DLP-068-000006187 | to | DLP-068-000006187 |
| DLP-068-000006212 | to | DLP-068-000006212 |
| DLP-068-000006231 | to | DLP-068-000006232 |
| DLP-068-000006255 | to | DLP-068-000006255 |
| DLP-068-000006270 | to | DLP-068-000006271 |
| DLP-068-000006308 | to | DLP-068-000006309 |

| | | |
|---|---|---|
| DLP-068-000006333 | to | DLP-068-000006334 |
| DLP-068-000006361 | to | DLP-068-000006362 |
| DLP-068-000006373 | to | DLP-068-000006373 |
| DLP-068-000006377 | to | DLP-068-000006377 |
| DLP-068-000006414 | to | DLP-068-000006415 |
| DLP-068-000006418 | to | DLP-068-000006419 |
| DLP-068-000006438 | to | DLP-068-000006439 |
| DLP-068-000006465 | to | DLP-068-000006465 |
| DLP-068-000006487 | to | DLP-068-000006488 |
| DLP-068-000006520 | to | DLP-068-000006520 |
| DLP-068-000006537 | to | DLP-068-000006538 |
| DLP-068-000006656 | to | DLP-068-000006656 |
| DLP-068-000006658 | to | DLP-068-000006659 |
| DLP-068-000006662 | to | DLP-068-000006664 |
| DLP-068-000006679 | to | DLP-068-000006681 |
| DLP-068-000006687 | to | DLP-068-000006689 |
| DLP-068-000006737 | to | DLP-068-000006738 |
| DLP-068-000006748 | to | DLP-068-000006748 |
| DLP-068-000006750 | to | DLP-068-000006750 |
| DLP-068-000006777 | to | DLP-068-000006777 |
| DLP-068-000006784 | to | DLP-068-000006786 |
| DLP-068-000006788 | to | DLP-068-000006814 |
| DLP-068-000006876 | to | DLP-068-000006876 |
| DLP-068-000006903 | to | DLP-068-000006904 |
| DLP-068-000006907 | to | DLP-068-000006907 |
| DLP-068-000006909 | to | DLP-068-000006911 |
| DLP-068-000006916 | to | DLP-068-000006920 |
| DLP-068-000006924 | to | DLP-068-000006927 |
| DLP-068-000006961 | to | DLP-068-000006961 |
| DLP-068-000007018 | to | DLP-068-000007018 |
| DLP-068-000007020 | to | DLP-068-000007020 |
| DLP-068-000007022 | to | DLP-068-000007029 |
| DLP-068-000007031 | to | DLP-068-000007031 |
| DLP-068-000007050 | to | DLP-068-000007050 |
| DLP-068-000007052 | to | DLP-068-000007060 |
| DLP-068-000007065 | to | DLP-068-000007067 |
| DLP-068-000007072 | to | DLP-068-000007073 |
| DLP-068-000007078 | to | DLP-068-000007078 |
| DLP-068-000007081 | to | DLP-068-000007082 |
| DLP-068-000007128 | to | DLP-068-000007129 |
| DLP-068-000007167 | to | DLP-068-000007167 |
| DLP-068-000007227 | to | DLP-068-000007234 |
| DLP-068-000007236 | to | DLP-068-000007237 |
| DLP-068-000007246 | to | DLP-068-000007246 |

| | | |
|---|---|---|
| DLP-068-000007261 | to | DLP-068-000007262 |
| DLP-068-000007264 | to | DLP-068-000007270 |
| DLP-068-000007282 | to | DLP-068-000007287 |
| DLP-068-000007326 | to | DLP-068-000007326 |
| DLP-068-000007346 | to | DLP-068-000007346 |
| DLP-068-000007361 | to | DLP-068-000007362 |
| DLP-068-000007434 | to | DLP-068-000007440 |
| DLP-068-000007457 | to | DLP-068-000007457 |
| DLP-068-000007463 | to | DLP-068-000007464 |
| DLP-068-000007472 | to | DLP-068-000007472 |
| DLP-068-000007496 | to | DLP-068-000007496 |
| DLP-068-000007604 | to | DLP-068-000007604 |
| DLP-068-000007609 | to | DLP-068-000007609 |
| DLP-068-000007625 | to | DLP-068-000007625 |
| DLP-068-000007634 | to | DLP-068-000007635 |
| DLP-068-000007637 | to | DLP-068-000007638 |
| DLP-068-000007647 | to | DLP-068-000007647 |
| DLP-068-000007666 | to | DLP-068-000007668 |
| DLP-068-000007671 | to | DLP-068-000007673 |
| DLP-068-000007675 | to | DLP-068-000007678 |
| DLP-068-000007680 | to | DLP-068-000007688 |
| DLP-068-000007698 | to | DLP-068-000007698 |
| DLP-068-000007715 | to | DLP-068-000007715 |
| DLP-068-000007723 | to | DLP-068-000007725 |
| DLP-068-000007727 | to | DLP-068-000007727 |
| DLP-068-000007737 | to | DLP-068-000007737 |
| DLP-068-000007743 | to | DLP-068-000007744 |
| DLP-068-000007747 | to | DLP-068-000007748 |
| DLP-068-000007755 | to | DLP-068-000007758 |
| DLP-068-000007825 | to | DLP-068-000007826 |
| DLP-068-000007832 | to | DLP-068-000007833 |
| DLP-068-000007837 | to | DLP-068-000007839 |
| DLP-068-000007858 | to | DLP-068-000007860 |
| DLP-068-000007893 | to | DLP-068-000007895 |
| DLP-068-000007932 | to | DLP-068-000007947 |
| DLP-068-000007955 | to | DLP-068-000007957 |
| DLP-068-000007960 | to | DLP-068-000007960 |
| DLP-068-000007962 | to | DLP-068-000007962 |
| DLP-068-000007967 | to | DLP-068-000007968 |
| DLP-068-000007974 | to | DLP-068-000007974 |
| DLP-068-000007983 | to | DLP-068-000007983 |
| DLP-068-000008012 | to | DLP-068-000008013 |
| DLP-068-000008043 | to | DLP-068-000008043 |
| DLP-068-000008047 | to | DLP-068-000008057 |

| | | |
|---|---|---|
| DLP-068-000008080 | to | DLP-068-000008082 |
| DLP-068-000008113 | to | DLP-068-000008113 |
| DLP-068-000008115 | to | DLP-068-000008116 |
| DLP-068-000008146 | to | DLP-068-000008147 |
| DLP-068-000008150 | to | DLP-068-000008151 |
| DLP-068-000008188 | to | DLP-068-000008188 |
| DLP-068-000008193 | to | DLP-068-000008194 |
| DLP-068-000008227 | to | DLP-068-000008227 |
| DLP-068-000008230 | to | DLP-068-000008231 |
| DLP-068-000008247 | to | DLP-068-000008247 |
| DLP-068-000008253 | to | DLP-068-000008253 |
| DLP-068-000008279 | to | DLP-068-000008280 |
| DLP-068-000008310 | to | DLP-068-000008310 |
| DLP-068-000008359 | to | DLP-068-000008359 |
| DLP-068-000008376 | to | DLP-068-000008376 |
| DLP-068-000008418 | to | DLP-068-000008421 |
| DLP-068-000008435 | to | DLP-068-000008435 |
| DLP-068-000008484 | to | DLP-068-000008485 |
| DLP-068-000008511 | to | DLP-068-000008511 |
| DLP-068-000008565 | to | DLP-068-000008565 |
| DLP-068-000008576 | to | DLP-068-000008576 |
| DLP-068-000008598 | to | DLP-068-000008599 |
| DLP-068-000008650 | to | DLP-068-000008650 |
| DLP-068-000008688 | to | DLP-068-000008690 |
| DLP-068-000008696 | to | DLP-068-000008696 |
| DLP-068-000008706 | to | DLP-068-000008707 |
| DLP-068-000008734 | to | DLP-068-000008735 |
| DLP-068-000008737 | to | DLP-068-000008738 |
| DLP-068-000008741 | to | DLP-068-000008743 |
| DLP-068-000008754 | to | DLP-068-000008754 |
| DLP-068-000008768 | to | DLP-068-000008768 |
| DLP-068-000008781 | to | DLP-068-000008782 |
| DLP-068-000008809 | to | DLP-068-000008812 |
| DLP-068-000008843 | to | DLP-068-000008846 |
| DLP-068-000008859 | to | DLP-068-000008859 |
| DLP-068-000008863 | to | DLP-068-000008863 |
| DLP-068-000008884 | to | DLP-068-000008884 |
| DLP-068-000008971 | to | DLP-068-000008972 |
| DLP-068-000008995 | to | DLP-068-000008995 |
| DLP-068-000009027 | to | DLP-068-000009029 |
| DLP-068-000009103 | to | DLP-068-000009104 |
| DLP-068-000009106 | to | DLP-068-000009106 |
| DLP-068-000009112 | to | DLP-068-000009112 |
| DLP-068-000009118 | to | DLP-068-000009118 |

| | | |
|---|---|---|
| DLP-068-000009120 | to | DLP-068-000009120 |
| DLP-068-000009127 | to | DLP-068-000009127 |
| DLP-068-000009194 | to | DLP-068-000009195 |
| DLP-068-000009197 | to | DLP-068-000009197 |
| DLP-068-000009201 | to | DLP-068-000009201 |
| DLP-068-000009217 | to | DLP-068-000009224 |
| DLP-068-000009228 | to | DLP-068-000009228 |
| DLP-068-000009294 | to | DLP-068-000009294 |
| DLP-068-000009317 | to | DLP-068-000009318 |
| DLP-068-000009323 | to | DLP-068-000009323 |
| DLP-068-000009328 | to | DLP-068-000009329 |
| DLP-068-000009338 | to | DLP-068-000009338 |
| DLP-068-000009345 | to | DLP-068-000009345 |
| DLP-068-000009347 | to | DLP-068-000009347 |
| DLP-068-000009404 | to | DLP-068-000009407 |
| DLP-068-000009422 | to | DLP-068-000009423 |
| DLP-068-000009475 | to | DLP-068-000009475 |
| DLP-068-000009479 | to | DLP-068-000009486 |
| DLP-068-000009495 | to | DLP-068-000009495 |
| DLP-068-000009505 | to | DLP-068-000009505 |
| DLP-068-000009507 | to | DLP-068-000009507 |
| DLP-068-000009559 | to | DLP-068-000009560 |
| DLP-068-000009566 | to | DLP-068-000009566 |
| DLP-068-000009568 | to | DLP-068-000009569 |
| DLP-068-000009574 | to | DLP-068-000009574 |
| DLP-068-000009596 | to | DLP-068-000009598 |
| DLP-068-000009601 | to | DLP-068-000009601 |
| DLP-068-000009603 | to | DLP-068-000009603 |
| DLP-068-000009606 | to | DLP-068-000009606 |
| DLP-068-000009611 | to | DLP-068-000009611 |
| DLP-068-000009667 | to | DLP-068-000009667 |
| DLP-068-000009670 | to | DLP-068-000009670 |
| DLP-068-000009686 | to | DLP-068-000009686 |
| DLP-068-000009709 | to | DLP-068-000009711 |
| DLP-068-000009728 | to | DLP-068-000009730 |
| DLP-068-000009732 | to | DLP-068-000009733 |
| DLP-068-000009744 | to | DLP-068-000009761 |
| DLP-068-000009780 | to | DLP-068-000009780 |
| DLP-068-000009800 | to | DLP-068-000009801 |
| DLP-068-000009804 | to | DLP-068-000009804 |
| DLP-068-000009807 | to | DLP-068-000009807 |
| DLP-068-000009830 | to | DLP-068-000009830 |
| DLP-068-000009833 | to | DLP-068-000009833 |
| DLP-068-000009835 | to | DLP-068-000009836 |

| | | |
|---|---|---|
| DLP-068-000009855 | to | DLP-068-000009855 |
| DLP-068-000009869 | to | DLP-068-000009869 |
| DLP-068-000009924 | to | DLP-068-000009925 |
| DLP-068-000009935 | to | DLP-068-000009937 |
| DLP-068-000009939 | to | DLP-068-000009939 |
| DLP-068-000009943 | to | DLP-068-000009943 |
| DLP-068-000009957 | to | DLP-068-000009957 |
| DLP-068-000010004 | to | DLP-068-000010004 |
| DLP-068-000010009 | to | DLP-068-000010010 |
| DLP-068-000010019 | to | DLP-068-000010019 |
| DLP-068-000010043 | to | DLP-068-000010046 |
| DLP-068-000010065 | to | DLP-068-000010065 |
| DLP-068-000010067 | to | DLP-068-000010067 |
| DLP-068-000010071 | to | DLP-068-000010071 |
| DLP-068-000010075 | to | DLP-068-000010075 |
| DLP-068-000010090 | to | DLP-068-000010090 |
| DLP-068-000010095 | to | DLP-068-000010095 |
| DLP-068-000010107 | to | DLP-068-000010107 |
| DLP-068-000010110 | to | DLP-068-000010112 |
| DLP-068-000010118 | to | DLP-068-000010118 |
| DLP-068-000010120 | to | DLP-068-000010120 |
| DLP-068-000010122 | to | DLP-068-000010124 |
| DLP-068-000010138 | to | DLP-068-000010138 |
| DLP-068-000010164 | to | DLP-068-000010164 |
| DLP-068-000010177 | to | DLP-068-000010177 |
| DLP-068-000010180 | to | DLP-068-000010181 |
| DLP-068-000010185 | to | DLP-068-000010185 |
| DLP-068-000010192 | to | DLP-068-000010192 |
| DLP-068-000010194 | to | DLP-068-000010194 |
| DLP-068-000010197 | to | DLP-068-000010198 |
| DLP-068-000010208 | to | DLP-068-000010208 |
| DLP-068-000010222 | to | DLP-068-000010224 |
| DLP-068-000010238 | to | DLP-068-000010246 |
| DLP-068-000010249 | to | DLP-068-000010249 |
| DLP-068-000010276 | to | DLP-068-000010276 |
| DLP-068-000010306 | to | DLP-068-000010306 |
| DLP-068-000010325 | to | DLP-068-000010331 |
| DLP-068-000010356 | to | DLP-068-000010357 |
| DLP-068-000010373 | to | DLP-068-000010373 |
| DLP-068-000010384 | to | DLP-068-000010390 |
| DLP-068-000010412 | to | DLP-068-000010412 |
| DLP-068-000010415 | to | DLP-068-000010419 |
| DLP-068-000010427 | to | DLP-068-000010427 |
| DLP-068-000010430 | to | DLP-068-000010431 |

| | | |
|---|---|---|
| DLP-068-000010433 | to | DLP-068-000010433 |
| DLP-068-000010480 | to | DLP-068-000010481 |
| DLP-068-000010537 | to | DLP-068-000010547 |
| DLP-068-000010555 | to | DLP-068-000010557 |
| DLP-068-000010571 | to | DLP-068-000010575 |
| DLP-068-000010606 | to | DLP-068-000010606 |
| DLP-068-000010622 | to | DLP-068-000010623 |
| DLP-068-000010687 | to | DLP-068-000010687 |
| DLP-068-000010718 | to | DLP-068-000010719 |
| DLP-068-000010769 | to | DLP-068-000010780 |
| DLP-068-000010806 | to | DLP-068-000010806 |
| DLP-068-000010809 | to | DLP-068-000010809 |
| DLP-068-000010866 | to | DLP-068-000010866 |
| DLP-068-000010874 | to | DLP-068-000010874 |
| DLP-068-000010877 | to | DLP-068-000010877 |
| DLP-068-000010879 | to | DLP-068-000010879 |
| DLP-068-000010903 | to | DLP-068-000010903 |
| DLP-068-000010923 | to | DLP-068-000010923 |
| DLP-068-000011007 | to | DLP-068-000011024 |
| DLP-068-000011076 | to | DLP-068-000011076 |
| DLP-068-000011079 | to | DLP-068-000011079 |
| DLP-068-000011100 | to | DLP-068-000011100 |
| DLP-068-000011126 | to | DLP-068-000011127 |
| DLP-068-000011146 | to | DLP-068-000011147 |
| DLP-068-000011149 | to | DLP-068-000011149 |
| DLP-068-000011180 | to | DLP-068-000011181 |
| DLP-069-000000004 | to | DLP-069-000000004 |
| DLP-069-000000006 | to | DLP-069-000000006 |
| DLP-069-000000028 | to | DLP-069-000000028 |
| DLP-069-000000035 | to | DLP-069-000000036 |
| DLP-069-000000064 | to | DLP-069-000000065 |
| DLP-069-000000110 | to | DLP-069-000000110 |
| DLP-069-000000122 | to | DLP-069-000000122 |
| DLP-069-000000173 | to | DLP-069-000000193 |
| DLP-069-000000268 | to | DLP-069-000000273 |
| DLP-069-000000345 | to | DLP-069-000000345 |
| DLP-069-000000365 | to | DLP-069-000000366 |
| DLP-069-000000417 | to | DLP-069-000000418 |
| DLP-069-000000464 | to | DLP-069-000000464 |
| DLP-069-000000506 | to | DLP-069-000000506 |
| DLP-069-000000511 | to | DLP-069-000000512 |
| DLP-069-000000527 | to | DLP-069-000000527 |
| DLP-069-000000541 | to | DLP-069-000000541 |
| DLP-069-000000550 | to | DLP-069-000000550 |

| | | |
|---|---|---|
| DLP-069-000000601 | to | DLP-069-000000601 |
| DLP-069-000000615 | to | DLP-069-000000615 |
| DLP-069-000000637 | to | DLP-069-000000637 |
| DLP-069-000000654 | to | DLP-069-000000654 |
| DLP-069-000000666 | to | DLP-069-000000666 |
| DLP-069-000000680 | to | DLP-069-000000680 |
| DLP-069-000000691 | to | DLP-069-000000691 |
| DLP-069-000000725 | to | DLP-069-000000725 |
| DLP-069-000000727 | to | DLP-069-000000727 |
| DLP-069-000000758 | to | DLP-069-000000758 |
| DLP-069-000000760 | to | DLP-069-000000760 |
| DLP-069-000000764 | to | DLP-069-000000764 |
| DLP-069-000000768 | to | DLP-069-000000768 |
| DLP-069-000000772 | to | DLP-069-000000772 |
| DLP-069-000000778 | to | DLP-069-000000778 |
| DLP-069-000000796 | to | DLP-069-000000796 |
| DLP-069-000000798 | to | DLP-069-000000798 |
| DLP-069-000000801 | to | DLP-069-000000801 |
| DLP-069-000000812 | to | DLP-069-000000812 |
| DLP-069-000000857 | to | DLP-069-000000857 |
| DLP-069-000000861 | to | DLP-069-000000861 |
| DLP-069-000000868 | to | DLP-069-000000868 |
| DLP-069-000000875 | to | DLP-069-000000875 |
| DLP-069-000000881 | to | DLP-069-000000881 |
| DLP-069-000000883 | to | DLP-069-000000883 |
| DLP-069-000000909 | to | DLP-069-000000909 |
| DLP-069-000000915 | to | DLP-069-000000915 |
| DLP-069-000000920 | to | DLP-069-000000921 |
| DLP-069-000000952 | to | DLP-069-000000952 |
| DLP-069-000000971 | to | DLP-069-000000971 |
| DLP-069-000000995 | to | DLP-069-000000995 |
| DLP-069-000001013 | to | DLP-069-000001013 |
| DLP-069-000001030 | to | DLP-069-000001030 |
| DLP-069-000001034 | to | DLP-069-000001034 |
| DLP-069-000001060 | to | DLP-069-000001060 |
| DLP-069-000001091 | to | DLP-069-000001091 |
| DLP-069-000001113 | to | DLP-069-000001113 |
| DLP-069-000001121 | to | DLP-069-000001121 |
| DLP-069-000001131 | to | DLP-069-000001131 |
| DLP-069-000001140 | to | DLP-069-000001140 |
| DLP-069-000001161 | to | DLP-069-000001161 |
| DLP-069-000001182 | to | DLP-069-000001182 |
| DLP-069-000001196 | to | DLP-069-000001196 |
| DLP-069-000001199 | to | DLP-069-000001199 |

| | | |
|---|---|---|
| DLP-069-000001251 | to | DLP-069-000001251 |
| DLP-069-000001275 | to | DLP-069-000001275 |
| DLP-069-000001280 | to | DLP-069-000001280 |
| DLP-069-000001286 | to | DLP-069-000001286 |
| DLP-069-000001290 | to | DLP-069-000001290 |
| DLP-069-000001297 | to | DLP-069-000001297 |
| DLP-069-000001301 | to | DLP-069-000001301 |
| DLP-069-000001313 | to | DLP-069-000001313 |
| DLP-069-000001342 | to | DLP-069-000001342 |
| DLP-069-000001388 | to | DLP-069-000001388 |
| DLP-069-000001393 | to | DLP-069-000001393 |
| DLP-069-000001395 | to | DLP-069-000001395 |
| DLP-069-000001403 | to | DLP-069-000001403 |
| DLP-069-000001407 | to | DLP-069-000001407 |
| DLP-069-000001411 | to | DLP-069-000001411 |
| DLP-069-000001425 | to | DLP-069-000001425 |
| DLP-069-000001441 | to | DLP-069-000001441 |
| DLP-069-000001458 | to | DLP-069-000001458 |
| DLP-069-000001493 | to | DLP-069-000001493 |
| DLP-069-000001618 | to | DLP-069-000001618 |
| DLP-069-000001630 | to | DLP-069-000001630 |
| DLP-069-000001674 | to | DLP-069-000001674 |
| DLP-069-000001676 | to | DLP-069-000001676 |
| DLP-069-000001680 | to | DLP-069-000001680 |
| DLP-069-000001687 | to | DLP-069-000001687 |
| DLP-069-000001716 | to | DLP-069-000001716 |
| DLP-069-000001720 | to | DLP-069-000001720 |
| DLP-069-000001736 | to | DLP-069-000001736 |
| DLP-069-000001758 | to | DLP-069-000001758 |
| DLP-069-000001771 | to | DLP-069-000001771 |
| DLP-069-000001785 | to | DLP-069-000001785 |
| DLP-069-000001807 | to | DLP-069-000001807 |
| DLP-069-000001819 | to | DLP-069-000001819 |
| DLP-069-000001836 | to | DLP-069-000001836 |
| DLP-069-000001861 | to | DLP-069-000001861 |
| DLP-069-000001867 | to | DLP-069-000001867 |
| DLP-069-000001876 | to | DLP-069-000001876 |
| DLP-069-000001882 | to | DLP-069-000001882 |
| DLP-069-000001890 | to | DLP-069-000001890 |
| DLP-069-000001893 | to | DLP-069-000001893 |
| DLP-069-000001903 | to | DLP-069-000001903 |
| DLP-069-000001988 | to | DLP-069-000001988 |
| DLP-069-000002097 | to | DLP-069-000002097 |
| DLP-069-000002128 | to | DLP-069-000002128 |

| | | |
|---|---|---|
| DLP-069-000002188 | to | DLP-069-000002188 |
| DLP-069-000002211 | to | DLP-069-000002211 |
| DLP-069-000002242 | to | DLP-069-000002242 |
| DLP-069-000002245 | to | DLP-069-000002245 |
| DLP-069-000002249 | to | DLP-069-000002249 |
| DLP-069-000002258 | to | DLP-069-000002258 |
| DLP-069-000002262 | to | DLP-069-000002262 |
| DLP-069-000002281 | to | DLP-069-000002282 |
| DLP-069-000002307 | to | DLP-069-000002307 |
| DLP-069-000002325 | to | DLP-069-000002325 |
| DLP-069-000002380 | to | DLP-069-000002381 |
| DLP-069-000002387 | to | DLP-069-000002389 |
| DLP-069-000002402 | to | DLP-069-000002403 |
| DLP-069-000002424 | to | DLP-069-000002425 |
| DLP-069-000002427 | to | DLP-069-000002437 |
| DLP-069-000002439 | to | DLP-069-000002440 |
| DLP-069-000002453 | to | DLP-069-000002455 |
| DLP-069-000002462 | to | DLP-069-000002483 |
| DLP-069-000002485 | to | DLP-069-000002486 |
| DLP-069-000002492 | to | DLP-069-000002504 |
| DLP-069-000002507 | to | DLP-069-000002509 |
| DLP-069-000002525 | to | DLP-069-000002525 |
| DLP-069-000002560 | to | DLP-069-000002560 |
| DLP-069-000002578 | to | DLP-069-000002578 |
| DLP-069-000002604 | to | DLP-069-000002605 |
| DLP-069-000002619 | to | DLP-069-000002619 |
| DLP-069-000002621 | to | DLP-069-000002627 |
| DLP-069-000002629 | to | DLP-069-000002632 |
| DLP-069-000002654 | to | DLP-069-000002655 |
| DLP-069-000002664 | to | DLP-069-000002667 |
| DLP-069-000002736 | to | DLP-069-000002736 |
| DLP-069-000002776 | to | DLP-069-000002776 |
| DLP-069-000002783 | to | DLP-069-000002783 |
| DLP-069-000002821 | to | DLP-069-000002824 |
| DLP-069-000002826 | to | DLP-069-000002826 |
| DLP-069-000002828 | to | DLP-069-000002838 |
| DLP-069-000002841 | to | DLP-069-000002841 |
| DLP-069-000002843 | to | DLP-069-000002843 |
| DLP-069-000002889 | to | DLP-069-000002890 |
| DLP-069-000002892 | to | DLP-069-000002892 |
| DLP-069-000002894 | to | DLP-069-000002894 |
| DLP-069-000002896 | to | DLP-069-000002896 |
| DLP-069-000002898 | to | DLP-069-000002898 |
| DLP-069-000002900 | to | DLP-069-000002900 |

| | | |
|---|---|---|
| DLP-069-000002902 | to | DLP-069-000002906 |
| DLP-069-000002957 | to | DLP-069-000002961 |
| DLP-069-000002974 | to | DLP-069-000002975 |
| DLP-069-000002992 | to | DLP-069-000002992 |
| DLP-069-000003045 | to | DLP-069-000003045 |
| DLP-069-000003047 | to | DLP-069-000003047 |
| DLP-069-000003049 | to | DLP-069-000003057 |
| DLP-069-000003059 | to | DLP-069-000003061 |
| DLP-069-000003063 | to | DLP-069-000003063 |
| DLP-069-000003066 | to | DLP-069-000003066 |
| DLP-069-000003083 | to | DLP-069-000003083 |
| DLP-069-000003098 | to | DLP-069-000003102 |
| DLP-069-000003141 | to | DLP-069-000003141 |
| DLP-069-000003146 | to | DLP-069-000003146 |
| DLP-069-000003262 | to | DLP-069-000003262 |
| DLP-069-000003335 | to | DLP-069-000003335 |
| DLP-069-000003338 | to | DLP-069-000003338 |
| DLP-069-000003354 | to | DLP-069-000003354 |
| DLP-069-000003361 | to | DLP-069-000003361 |
| DLP-069-000003367 | to | DLP-069-000003367 |
| DLP-069-000003369 | to | DLP-069-000003369 |
| DLP-069-000003376 | to | DLP-069-000003376 |
| DLP-069-000003378 | to | DLP-069-000003378 |
| DLP-069-000003387 | to | DLP-069-000003387 |
| DLP-069-000003389 | to | DLP-069-000003389 |
| DLP-069-000003406 | to | DLP-069-000003406 |
| DLP-069-000003426 | to | DLP-069-000003426 |
| DLP-069-000003428 | to | DLP-069-000003428 |
| DLP-069-000003430 | to | DLP-069-000003430 |
| DLP-069-000003437 | to | DLP-069-000003438 |
| DLP-069-000003440 | to | DLP-069-000003441 |
| DLP-069-000003444 | to | DLP-069-000003444 |
| DLP-069-000003460 | to | DLP-069-000003461 |
| DLP-069-000003471 | to | DLP-069-000003472 |
| DLP-069-000003480 | to | DLP-069-000003480 |
| DLP-069-000003482 | to | DLP-069-000003482 |
| DLP-069-000003503 | to | DLP-069-000003504 |
| DLP-069-000003507 | to | DLP-069-000003507 |
| DLP-069-000003545 | to | DLP-069-000003545 |
| DLP-069-000003568 | to | DLP-069-000003568 |
| DLP-069-000003586 | to | DLP-069-000003586 |
| DLP-069-000003589 | to | DLP-069-000003590 |
| DLP-069-000003608 | to | DLP-069-000003608 |
| DLP-069-000003634 | to | DLP-069-000003634 |

| | | |
|---|---|---|
| DLP-069-000003636 | to | DLP-069-000003636 |
| DLP-069-000003655 | to | DLP-069-000003655 |
| DLP-069-000003676 | to | DLP-069-000003676 |
| DLP-069-000003678 | to | DLP-069-000003678 |
| DLP-069-000003716 | to | DLP-069-000003716 |
| DLP-069-000003734 | to | DLP-069-000003734 |
| DLP-069-000003764 | to | DLP-069-000003764 |
| DLP-069-000003766 | to | DLP-069-000003766 |
| DLP-069-000003834 | to | DLP-069-000003834 |
| DLP-069-000003847 | to | DLP-069-000003847 |
| DLP-069-000003870 | to | DLP-069-000003870 |
| DLP-069-000003889 | to | DLP-069-000003889 |
| DLP-069-000003895 | to | DLP-069-000003895 |
| DLP-069-000003898 | to | DLP-069-000003900 |
| DLP-069-000003925 | to | DLP-069-000003925 |
| DLP-069-000003959 | to | DLP-069-000003959 |
| DLP-069-000003987 | to | DLP-069-000003987 |
| DLP-069-000003997 | to | DLP-069-000003997 |
| DLP-069-000004031 | to | DLP-069-000004031 |
| DLP-069-000004033 | to | DLP-069-000004033 |
| DLP-069-000004040 | to | DLP-069-000004040 |
| DLP-069-000004068 | to | DLP-069-000004068 |
| DLP-069-000004075 | to | DLP-069-000004075 |
| DLP-069-000004092 | to | DLP-069-000004093 |
| DLP-069-000004130 | to | DLP-069-000004130 |
| DLP-069-000004145 | to | DLP-069-000004145 |
| DLP-069-000004149 | to | DLP-069-000004149 |
| DLP-069-000004174 | to | DLP-069-000004174 |
| DLP-069-000004179 | to | DLP-069-000004179 |
| DLP-069-000004183 | to | DLP-069-000004183 |
| DLP-069-000004196 | to | DLP-069-000004196 |
| DLP-069-000004203 | to | DLP-069-000004203 |
| DLP-069-000004205 | to | DLP-069-000004206 |
| DLP-069-000004210 | to | DLP-069-000004210 |
| DLP-069-000004213 | to | DLP-069-000004213 |
| DLP-069-000004219 | to | DLP-069-000004219 |
| DLP-069-000004222 | to | DLP-069-000004222 |
| DLP-069-000004224 | to | DLP-069-000004224 |
| DLP-069-000004227 | to | DLP-069-000004227 |
| DLP-069-000004230 | to | DLP-069-000004230 |
| DLP-069-000004246 | to | DLP-069-000004246 |
| DLP-069-000004249 | to | DLP-069-000004251 |
| DLP-069-000004269 | to | DLP-069-000004269 |
| DLP-069-000004278 | to | DLP-069-000004280 |

| | | |
|---|---|---|
| DLP-069-000004282 | to | DLP-069-000004282 |
| DLP-069-000004295 | to | DLP-069-000004295 |
| DLP-069-000004298 | to | DLP-069-000004298 |
| DLP-069-000004305 | to | DLP-069-000004305 |
| DLP-069-000004308 | to | DLP-069-000004308 |
| DLP-069-000004316 | to | DLP-069-000004317 |
| DLP-069-000004341 | to | DLP-069-000004341 |
| DLP-069-000004370 | to | DLP-069-000004370 |
| DLP-069-000004378 | to | DLP-069-000004378 |
| DLP-069-000004402 | to | DLP-069-000004402 |
| DLP-069-000004412 | to | DLP-069-000004412 |
| DLP-069-000004417 | to | DLP-069-000004417 |
| DLP-069-000004422 | to | DLP-069-000004422 |
| DLP-069-000004432 | to | DLP-069-000004432 |
| DLP-069-000004434 | to | DLP-069-000004434 |
| DLP-069-000004437 | to | DLP-069-000004437 |
| DLP-069-000004444 | to | DLP-069-000004444 |
| DLP-069-000004453 | to | DLP-069-000004453 |
| DLP-069-000004467 | to | DLP-069-000004468 |
| DLP-069-000004473 | to | DLP-069-000004473 |
| DLP-069-000004475 | to | DLP-069-000004475 |
| DLP-069-000004477 | to | DLP-069-000004477 |
| DLP-069-000004533 | to | DLP-069-000004533 |
| DLP-069-000004595 | to | DLP-069-000004595 |
| DLP-069-000004686 | to | DLP-069-000004688 |
| DLP-069-000004722 | to | DLP-069-000004722 |
| DLP-069-000004752 | to | DLP-069-000004752 |
| DLP-069-000004799 | to | DLP-069-000004799 |
| DLP-069-000004805 | to | DLP-069-000004805 |
| DLP-069-000004809 | to | DLP-069-000004809 |
| DLP-069-000004830 | to | DLP-069-000004830 |
| DLP-069-000004833 | to | DLP-069-000004836 |
| DLP-069-000004843 | to | DLP-069-000004843 |
| DLP-069-000004880 | to | DLP-069-000004880 |
| DLP-069-000004919 | to | DLP-069-000004919 |
| DLP-069-000004923 | to | DLP-069-000004923 |
| DLP-069-000004925 | to | DLP-069-000004925 |
| DLP-069-000004934 | to | DLP-069-000004934 |
| DLP-069-000004997 | to | DLP-069-000004997 |
| DLP-069-000005002 | to | DLP-069-000005002 |
| DLP-069-000005008 | to | DLP-069-000005009 |
| DLP-069-000005011 | to | DLP-069-000005011 |
| DLP-069-000005022 | to | DLP-069-000005022 |
| DLP-069-000005028 | to | DLP-069-000005028 |

| | | |
|---|---|---|
| DLP-069-000005031 | to | DLP-069-000005031 |
| DLP-069-000005033 | to | DLP-069-000005033 |
| DLP-069-000005046 | to | DLP-069-000005046 |
| DLP-069-000005050 | to | DLP-069-000005050 |
| DLP-069-000005058 | to | DLP-069-000005058 |
| DLP-069-000005066 | to | DLP-069-000005066 |
| DLP-069-000005090 | to | DLP-069-000005090 |
| DLP-069-000005092 | to | DLP-069-000005093 |
| DLP-069-000005116 | to | DLP-069-000005116 |
| DLP-069-000005131 | to | DLP-069-000005131 |
| DLP-069-000005169 | to | DLP-069-000005169 |
| DLP-069-000005173 | to | DLP-069-000005173 |
| DLP-069-000005192 | to | DLP-069-000005192 |
| DLP-069-000005220 | to | DLP-069-000005220 |
| DLP-069-000005275 | to | DLP-069-000005275 |
| DLP-069-000005280 | to | DLP-069-000005280 |
| DLP-069-000005306 | to | DLP-069-000005307 |
| DLP-069-000005314 | to | DLP-069-000005314 |
| DLP-069-000005352 | to | DLP-069-000005352 |
| DLP-069-000005356 | to | DLP-069-000005357 |
| DLP-069-000005359 | to | DLP-069-000005359 |
| DLP-069-000005377 | to | DLP-069-000005377 |
| DLP-069-000005384 | to | DLP-069-000005384 |
| DLP-069-000005393 | to | DLP-069-000005393 |
| DLP-069-000005420 | to | DLP-069-000005420 |
| DLP-069-000005422 | to | DLP-069-000005422 |
| DLP-069-000005450 | to | DLP-069-000005450 |
| DLP-069-000005458 | to | DLP-069-000005458 |
| DLP-069-000005479 | to | DLP-069-000005479 |
| DLP-069-000005484 | to | DLP-069-000005484 |
| DLP-069-000005496 | to | DLP-069-000005496 |
| DLP-069-000005508 | to | DLP-069-000005508 |
| DLP-069-000005511 | to | DLP-069-000005511 |
| DLP-069-000005515 | to | DLP-069-000005515 |
| DLP-069-000005517 | to | DLP-069-000005517 |
| DLP-069-000005541 | to | DLP-069-000005541 |
| DLP-069-000005581 | to | DLP-069-000005581 |
| DLP-069-000005644 | to | DLP-069-000005644 |
| DLP-069-000005657 | to | DLP-069-000005657 |
| DLP-069-000005706 | to | DLP-069-000005706 |
| DLP-069-000005708 | to | DLP-069-000005708 |
| DLP-069-000005750 | to | DLP-069-000005751 |
| DLP-069-000005777 | to | DLP-069-000005777 |
| DLP-069-000005779 | to | DLP-069-000005779 |

| | | |
|---|---|---|
| DLP-069-000005818 | to | DLP-069-000005818 |
| DLP-069-000005825 | to | DLP-069-000005825 |
| DLP-069-000005831 | to | DLP-069-000005831 |
| DLP-069-000005835 | to | DLP-069-000005835 |
| DLP-069-000005851 | to | DLP-069-000005851 |
| DLP-069-000005877 | to | DLP-069-000005877 |
| DLP-069-000005900 | to | DLP-069-000005900 |
| DLP-069-000005915 | to | DLP-069-000005915 |
| DLP-069-000005957 | to | DLP-069-000005957 |
| DLP-069-000005964 | to | DLP-069-000005964 |
| DLP-069-000005997 | to | DLP-069-000005998 |
| DLP-069-000006005 | to | DLP-069-000006006 |
| DLP-069-000006024 | to | DLP-069-000006024 |
| DLP-069-000006047 | to | DLP-069-000006047 |
| DLP-069-000006071 | to | DLP-069-000006071 |
| DLP-069-000006107 | to | DLP-069-000006109 |
| DLP-069-000006113 | to | DLP-069-000006114 |
| DLP-069-000006118 | to | DLP-069-000006118 |
| DLP-069-000006130 | to | DLP-069-000006130 |
| DLP-069-000006159 | to | DLP-069-000006159 |
| DLP-069-000006161 | to | DLP-069-000006161 |
| DLP-069-000006165 | to | DLP-069-000006166 |
| DLP-069-000006168 | to | DLP-069-000006168 |
| DLP-069-000006220 | to | DLP-069-000006220 |
| DLP-069-000006239 | to | DLP-069-000006239 |
| DLP-069-000006319 | to | DLP-069-000006319 |
| DLP-069-000006345 | to | DLP-069-000006345 |
| DLP-069-000006349 | to | DLP-069-000006349 |
| DLP-069-000006355 | to | DLP-069-000006357 |
| DLP-069-000006374 | to | DLP-069-000006374 |
| DLP-069-000006376 | to | DLP-069-000006376 |
| DLP-069-000006396 | to | DLP-069-000006396 |
| DLP-069-000006406 | to | DLP-069-000006407 |
| DLP-069-000006428 | to | DLP-069-000006428 |
| DLP-069-000006434 | to | DLP-069-000006434 |
| DLP-069-000006446 | to | DLP-069-000006446 |
| DLP-069-000006459 | to | DLP-069-000006459 |
| DLP-069-000006461 | to | DLP-069-000006462 |
| DLP-069-000006465 | to | DLP-069-000006466 |
| DLP-069-000006472 | to | DLP-069-000006472 |
| DLP-069-000006494 | to | DLP-069-000006494 |
| DLP-069-000006516 | to | DLP-069-000006516 |
| DLP-069-000006567 | to | DLP-069-000006567 |
| DLP-069-000006575 | to | DLP-069-000006575 |

| DLP-069-000006577 | to | DLP-069-000006577 |
|---|---|---|
| DLP-069-000006582 | to | DLP-069-000006582 |
| DLP-069-000006615 | to | DLP-069-000006615 |
| DLP-069-000006640 | to | DLP-069-000006640 |
| DLP-069-000006648 | to | DLP-069-000006648 |
| DLP-069-000006774 | to | DLP-069-000006774 |
| DLP-069-000006786 | to | DLP-069-000006786 |
| DLP-069-000006802 | to | DLP-069-000006802 |
| DLP-069-000006804 | to | DLP-069-000006804 |
| DLP-069-000006843 | to | DLP-069-000006843 |
| DLP-069-000006874 | to | DLP-069-000006874 |
| DLP-069-000006891 | to | DLP-069-000006891 |
| DLP-069-000006911 | to | DLP-069-000006911 |
| DLP-069-000006922 | to | DLP-069-000006922 |
| DLP-069-000006939 | to | DLP-069-000006939 |
| DLP-069-000007033 | to | DLP-069-000007033 |
| DLP-069-000007047 | to | DLP-069-000007047 |
| DLP-069-000007054 | to | DLP-069-000007054 |
| DLP-069-000007064 | to | DLP-069-000007064 |
| DLP-069-000007103 | to | DLP-069-000007103 |
| DLP-069-000007125 | to | DLP-069-000007125 |
| DLP-069-000007150 | to | DLP-069-000007150 |
| DLP-069-000007163 | to | DLP-069-000007163 |
| DLP-069-000007192 | to | DLP-069-000007192 |
| DLP-069-000007224 | to | DLP-069-000007225 |
| DLP-069-000007230 | to | DLP-069-000007230 |
| DLP-069-000007263 | to | DLP-069-000007263 |
| DLP-069-000007303 | to | DLP-069-000007303 |
| DLP-069-000007364 | to | DLP-069-000007364 |
| DLP-069-000007370 | to | DLP-069-000007370 |
| DLP-069-000007377 | to | DLP-069-000007377 |
| DLP-069-000007390 | to | DLP-069-000007390 |
| DLP-069-000007434 | to | DLP-069-000007434 |
| DLP-069-000007520 | to | DLP-069-000007520 |
| DLP-069-000007587 | to | DLP-069-000007587 |
| DLP-069-000007663 | to | DLP-069-000007663 |
| DLP-069-000007688 | to | DLP-069-000007688 |
| DLP-069-000007690 | to | DLP-069-000007690 |
| DLP-069-000007703 | to | DLP-069-000007703 |
| DLP-069-000007728 | to | DLP-069-000007728 |
| DLP-069-000007730 | to | DLP-069-000007730 |
| DLP-069-000007831 | to | DLP-069-000007831 |
| DLP-069-000007836 | to | DLP-069-000007836 |
| DLP-069-000007839 | to | DLP-069-000007840 |

| | | |
|---|---|---|
| DLP-069-000007889 | to | DLP-069-000007889 |
| DLP-069-000007915 | to | DLP-069-000007915 |
| DLP-069-000008025 | to | DLP-069-000008025 |
| DLP-069-000008072 | to | DLP-069-000008072 |
| DLP-069-000008111 | to | DLP-069-000008111 |
| DLP-069-000008144 | to | DLP-069-000008144 |
| DLP-069-000008146 | to | DLP-069-000008146 |
| DLP-069-000008156 | to | DLP-069-000008156 |
| DLP-069-000008163 | to | DLP-069-000008163 |
| DLP-069-000008171 | to | DLP-069-000008172 |
| DLP-069-000008197 | to | DLP-069-000008197 |
| DLP-069-000008199 | to | DLP-069-000008200 |
| DLP-069-000008203 | to | DLP-069-000008203 |
| DLP-069-000008207 | to | DLP-069-000008207 |
| DLP-069-000008209 | to | DLP-069-000008209 |
| DLP-069-000008213 | to | DLP-069-000008213 |
| DLP-069-000008221 | to | DLP-069-000008221 |
| DLP-069-000008232 | to | DLP-069-000008232 |
| DLP-069-000008234 | to | DLP-069-000008234 |
| DLP-069-000008236 | to | DLP-069-000008236 |
| DLP-069-000008249 | to | DLP-069-000008249 |
| DLP-069-000008251 | to | DLP-069-000008251 |
| DLP-069-000008311 | to | DLP-069-000008311 |
| DLP-069-000008367 | to | DLP-069-000008367 |
| DLP-069-000008376 | to | DLP-069-000008376 |
| DLP-069-000008392 | to | DLP-069-000008392 |
| DLP-069-000008412 | to | DLP-069-000008412 |
| DLP-069-000008449 | to | DLP-069-000008449 |
| DLP-069-000008468 | to | DLP-069-000008468 |
| DLP-069-000008482 | to | DLP-069-000008482 |
| DLP-069-000008492 | to | DLP-069-000008492 |
| DLP-069-000008495 | to | DLP-069-000008495 |
| DLP-069-000008570 | to | DLP-069-000008570 |
| DLP-069-000008591 | to | DLP-069-000008592 |
| DLP-069-000008611 | to | DLP-069-000008611 |
| DLP-069-000008701 | to | DLP-069-000008701 |
| DLP-069-000008720 | to | DLP-069-000008720 |
| DLP-069-000008725 | to | DLP-069-000008725 |
| DLP-069-000008727 | to | DLP-069-000008727 |
| DLP-069-000008737 | to | DLP-069-000008737 |
| DLP-069-000008765 | to | DLP-069-000008765 |
| DLP-069-000008769 | to | DLP-069-000008769 |
| DLP-069-000008788 | to | DLP-069-000008788 |
| DLP-069-000008794 | to | DLP-069-000008794 |

| | | |
|---|---|---|
| DLP-069-000008804 | to | DLP-069-000008804 |
| DLP-069-000008820 | to | DLP-069-000008821 |
| DLP-069-000008823 | to | DLP-069-000008823 |
| DLP-069-000008859 | to | DLP-069-000008859 |
| DLP-069-000008897 | to | DLP-069-000008897 |
| DLP-069-000008905 | to | DLP-069-000008905 |
| DLP-069-000008916 | to | DLP-069-000008916 |
| DLP-069-000008920 | to | DLP-069-000008920 |
| DLP-069-000008938 | to | DLP-069-000008938 |
| DLP-069-000008943 | to | DLP-069-000008944 |
| DLP-069-000009006 | to | DLP-069-000009006 |
| DLP-069-000009031 | to | DLP-069-000009034 |
| DLP-069-000009054 | to | DLP-069-000009061 |
| DLP-069-000009067 | to | DLP-069-000009072 |
| DLP-069-000009098 | to | DLP-069-000009099 |
| DLP-069-000009161 | to | DLP-069-000009161 |
| DLP-069-000009200 | to | DLP-069-000009200 |
| DLP-069-000009285 | to | DLP-069-000009285 |
| DLP-069-000009335 | to | DLP-069-000009335 |
| DLP-069-000009350 | to | DLP-069-000009350 |
| DLP-069-000009352 | to | DLP-069-000009365 |
| DLP-069-000009386 | to | DLP-069-000009386 |
| DLP-069-000009395 | to | DLP-069-000009401 |
| DLP-069-000009403 | to | DLP-069-000009411 |
| DLP-069-000009413 | to | DLP-069-000009417 |
| DLP-069-000009445 | to | DLP-069-000009445 |
| DLP-069-000009447 | to | DLP-069-000009450 |
| DLP-069-000009494 | to | DLP-069-000009495 |
| DLP-069-000009523 | to | DLP-069-000009527 |
| DLP-069-000009589 | to | DLP-069-000009631 |
| DLP-069-000009683 | to | DLP-069-000009684 |
| DLP-069-000009686 | to | DLP-069-000009713 |
| DLP-069-000009723 | to | DLP-069-000009724 |
| DLP-069-000009742 | to | DLP-069-000009743 |
| DLP-069-000009785 | to | DLP-069-000009785 |
| DLP-069-000009787 | to | DLP-069-000009787 |
| DLP-069-000009823 | to | DLP-069-000009823 |
| DLP-069-000009838 | to | DLP-069-000009844 |
| DLP-069-000009848 | to | DLP-069-000009850 |
| DLP-069-000009852 | to | DLP-069-000009852 |
| DLP-069-000009854 | to | DLP-069-000009858 |
| DLP-069-000009890 | to | DLP-069-000009892 |
| DLP-069-000009909 | to | DLP-069-000009913 |
| DLP-069-000009916 | to | DLP-069-000009920 |

| | | |
|---|---|---|
| DLP-069-000009969 | to | DLP-069-000009970 |
| DLP-069-000009991 | to | DLP-069-000009994 |
| DLP-069-000010008 | to | DLP-069-000010009 |
| DLP-069-000010021 | to | DLP-069-000010021 |
| DLP-069-000010041 | to | DLP-069-000010042 |
| DLP-069-000010061 | to | DLP-069-000010062 |
| DLP-069-000010072 | to | DLP-069-000010072 |
| DLP-069-000010081 | to | DLP-069-000010086 |
| DLP-069-000010088 | to | DLP-069-000010088 |
| DLP-069-000010090 | to | DLP-069-000010092 |
| DLP-069-000010111 | to | DLP-069-000010114 |
| DLP-069-000010118 | to | DLP-069-000010127 |
| DLP-069-000010134 | to | DLP-069-000010134 |
| DLP-069-000010147 | to | DLP-069-000010147 |
| DLP-069-000010176 | to | DLP-069-000010176 |
| DLP-069-000010235 | to | DLP-069-000010235 |
| DLP-069-000010250 | to | DLP-069-000010250 |
| DLP-069-000010254 | to | DLP-069-000010254 |
| DLP-069-000010279 | to | DLP-069-000010279 |
| DLP-069-000010309 | to | DLP-069-000010310 |
| DLP-069-000010326 | to | DLP-069-000010328 |
| DLP-069-000010397 | to | DLP-069-000010399 |
| DLP-069-000010401 | to | DLP-069-000010403 |
| DLP-069-000010406 | to | DLP-069-000010412 |
| DLP-069-000010446 | to | DLP-069-000010446 |
| DLP-069-000010519 | to | DLP-069-000010519 |
| DLP-069-000010522 | to | DLP-069-000010524 |
| DLP-069-000010529 | to | DLP-069-000010530 |
| DLP-069-000010534 | to | DLP-069-000010534 |
| DLP-069-000010536 | to | DLP-069-000010540 |
| DLP-069-000010542 | to | DLP-069-000010542 |
| DLP-069-000010585 | to | DLP-069-000010585 |
| DLP-069-000010682 | to | DLP-069-000010683 |
| DLP-069-000010685 | to | DLP-069-000010691 |
| DLP-069-000010708 | to | DLP-069-000010708 |
| DLP-069-000010710 | to | DLP-069-000010710 |
| DLP-069-000010735 | to | DLP-069-000010735 |
| DLP-069-000010747 | to | DLP-069-000010747 |
| DLP-069-000010749 | to | DLP-069-000010749 |
| DLP-069-000010757 | to | DLP-069-000010759 |
| DLP-069-000010843 | to | DLP-069-000010855 |
| DLP-069-000010911 | to | DLP-069-000010911 |
| DLP-069-000010913 | to | DLP-069-000010914 |
| DLP-069-000010947 | to | DLP-069-000010947 |

| | | |
|---|---|---|
| DLP-069-000010949 | to | DLP-069-000010949 |
| DLP-069-000010955 | to | DLP-069-000010955 |
| DLP-069-000010958 | to | DLP-069-000010958 |
| DLP-069-000011064 | to | DLP-069-000011066 |
| DLP-069-000011073 | to | DLP-069-000011074 |
| DLP-069-000011144 | to | DLP-069-000011145 |
| DLP-069-000011151 | to | DLP-069-000011152 |
| DLP-069-000011158 | to | DLP-069-000011160 |
| DLP-069-000011173 | to | DLP-069-000011173 |
| DLP-069-000011202 | to | DLP-069-000011203 |
| DLP-069-000011209 | to | DLP-069-000011210 |
| DLP-069-000011237 | to | DLP-069-000011237 |
| DLP-069-000011242 | to | DLP-069-000011242 |
| DLP-069-000011303 | to | DLP-069-000011303 |
| DLP-069-000011307 | to | DLP-069-000011308 |
| DLP-069-000011332 | to | DLP-069-000011332 |
| DLP-069-000011363 | to | DLP-069-000011363 |
| DLP-069-000011365 | to | DLP-069-000011365 |
| DLP-069-000011367 | to | DLP-069-000011376 |
| DLP-069-000011438 | to | DLP-069-000011438 |
| DLP-069-000011476 | to | DLP-069-000011476 |
| DLP-069-000011492 | to | DLP-069-000011495 |
| DLP-069-000011499 | to | DLP-069-000011499 |
| DLP-069-000011532 | to | DLP-069-000011536 |
| DLP-069-000011538 | to | DLP-069-000011542 |
| DLP-069-000011544 | to | DLP-069-000011545 |
| DLP-069-000011554 | to | DLP-069-000011554 |
| DLP-069-000011659 | to | DLP-069-000011659 |
| DLP-069-000011663 | to | DLP-069-000011664 |
| DLP-069-000011669 | to | DLP-069-000011673 |
| DLP-069-000011722 | to | DLP-069-000011722 |
| DLP-069-000011771 | to | DLP-069-000011771 |
| DLP-069-000011789 | to | DLP-069-000011789 |
| DLP-069-000011800 | to | DLP-069-000011800 |
| DLP-069-000011824 | to | DLP-069-000011828 |
| DLP-069-000011845 | to | DLP-069-000011845 |
| DLP-069-000011847 | to | DLP-069-000011847 |
| DLP-069-000011850 | to | DLP-069-000011851 |
| DLP-069-000011936 | to | DLP-069-000011936 |
| DLP-069-000011938 | to | DLP-069-000011939 |
| DLP-069-000011941 | to | DLP-069-000011942 |
| DLP-069-000011944 | to | DLP-069-000011945 |
| DLP-069-000011976 | to | DLP-069-000011976 |
| DLP-069-000011978 | to | DLP-069-000011983 |

| | | |
|---|---|---|
| DLP-069-000011986 | to | DLP-069-000011988 |
| DLP-069-000011999 | to | DLP-069-000012000 |
| DLP-069-000012010 | to | DLP-069-000012011 |
| DLP-069-000012026 | to | DLP-069-000012036 |
| DLP-069-000012042 | to | DLP-069-000012042 |
| DLP-069-000012054 | to | DLP-069-000012054 |
| DLP-069-000012056 | to | DLP-069-000012056 |
| DLP-069-000012063 | to | DLP-069-000012063 |
| DLP-069-000012067 | to | DLP-069-000012068 |
| DLP-069-000012074 | to | DLP-069-000012075 |
| DLP-069-000012079 | to | DLP-069-000012079 |
| DLP-069-000012081 | to | DLP-069-000012081 |
| DLP-069-000012083 | to | DLP-069-000012083 |
| DLP-069-000012085 | to | DLP-069-000012086 |
| DLP-069-000012089 | to | DLP-069-000012089 |
| DLP-069-000012096 | to | DLP-069-000012097 |
| DLP-069-000012117 | to | DLP-069-000012117 |
| DLP-069-000012120 | to | DLP-069-000012120 |
| DLP-069-000012122 | to | DLP-069-000012122 |
| DLP-069-000012137 | to | DLP-069-000012137 |
| DLP-069-000012139 | to | DLP-069-000012139 |
| DLP-069-000012154 | to | DLP-069-000012155 |
| DLP-069-000012157 | to | DLP-069-000012158 |
| DLP-069-000012162 | to | DLP-069-000012164 |
| DLP-069-000012166 | to | DLP-069-000012167 |
| DLP-069-000012173 | to | DLP-069-000012174 |
| DLP-069-000012182 | to | DLP-069-000012183 |
| DLP-069-000012186 | to | DLP-069-000012190 |
| DLP-069-000012192 | to | DLP-069-000012194 |
| DLP-069-000012227 | to | DLP-069-000012227 |
| DLP-069-000012248 | to | DLP-069-000012250 |
| DLP-069-000012254 | to | DLP-069-000012255 |
| DLP-069-000012263 | to | DLP-069-000012265 |
| DLP-069-000012278 | to | DLP-069-000012280 |
| DLP-069-000012282 | to | DLP-069-000012283 |
| DLP-069-000012285 | to | DLP-069-000012285 |
| DLP-069-000012303 | to | DLP-069-000012304 |
| DLP-069-000012317 | to | DLP-069-000012322 |
| DLP-069-000012359 | to | DLP-069-000012362 |
| DLP-069-000012368 | to | DLP-069-000012368 |
| DLP-069-000012381 | to | DLP-069-000012381 |
| DLP-069-000012385 | to | DLP-069-000012386 |
| DLP-069-000012431 | to | DLP-069-000012431 |
| DLP-069-000012433 | to | DLP-069-000012433 |

| | | |
|---|---|---|
| DLP-069-000012475 | to | DLP-069-000012475 |
| DLP-069-000012485 | to | DLP-069-000012487 |
| DLP-069-000012525 | to | DLP-069-000012525 |
| DLP-069-000012586 | to | DLP-069-000012588 |
| DLP-069-000012619 | to | DLP-069-000012620 |
| DLP-069-000012622 | to | DLP-069-000012622 |
| DLP-069-000012689 | to | DLP-069-000012689 |
| DLP-069-000012693 | to | DLP-069-000012693 |
| DLP-069-000012734 | to | DLP-069-000012734 |
| DLP-069-000012745 | to | DLP-069-000012746 |
| DLP-069-000012748 | to | DLP-069-000012748 |
| DLP-069-000012750 | to | DLP-069-000012750 |
| DLP-069-000012759 | to | DLP-069-000012759 |
| DLP-069-000012843 | to | DLP-069-000012843 |
| DLP-069-000013014 | to | DLP-069-000013014 |
| DLP-069-000013088 | to | DLP-069-000013089 |
| DLP-069-000013210 | to | DLP-069-000013211 |
| DLP-069-000013213 | to | DLP-069-000013213 |
| DLP-069-000013265 | to | DLP-069-000013266 |
| DLP-069-000013268 | to | DLP-069-000013268 |
| DLP-069-000013278 | to | DLP-069-000013290 |
| DLP-069-000013325 | to | DLP-069-000013325 |
| DLP-069-000013337 | to | DLP-069-000013337 |
| DLP-069-000013340 | to | DLP-069-000013344 |
| DLP-069-000013347 | to | DLP-069-000013350 |
| DLP-069-000013392 | to | DLP-069-000013404 |
| DLP-069-000013418 | to | DLP-069-000013418 |
| DLP-069-000013422 | to | DLP-069-000013422 |
| DLP-069-000013479 | to | DLP-069-000013479 |
| DLP-069-000013482 | to | DLP-069-000013482 |
| DLP-069-000013498 | to | DLP-069-000013503 |
| DLP-069-000013505 | to | DLP-069-000013506 |
| DLP-069-000013508 | to | DLP-069-000013509 |
| DLP-069-000013511 | to | DLP-069-000013512 |
| DLP-069-000013514 | to | DLP-069-000013514 |
| DLP-069-000013541 | to | DLP-069-000013541 |
| DLP-069-000013561 | to | DLP-069-000013562 |
| DLP-069-000013593 | to | DLP-069-000013594 |
| DLP-069-000013596 | to | DLP-069-000013597 |
| DLP-069-000013702 | to | DLP-069-000013702 |
| DLP-069-000013720 | to | DLP-069-000013720 |
| DLP-069-000013816 | to | DLP-069-000013821 |
| DLP-069-000013823 | to | DLP-069-000013827 |
| DLP-069-000013833 | to | DLP-069-000013833 |

| | | |
|---|---|---|
| DLP-069-000013862 | to | DLP-069-000013862 |
| DLP-069-000013879 | to | DLP-069-000013880 |
| DLP-069-000013920 | to | DLP-069-000013920 |
| DLP-069-000013925 | to | DLP-069-000013925 |
| DLP-069-000013931 | to | DLP-069-000013931 |
| DLP-069-000013935 | to | DLP-069-000013956 |
| DLP-069-000013958 | to | DLP-069-000013958 |
| DLP-069-000013960 | to | DLP-069-000013961 |
| DLP-069-000013964 | to | DLP-069-000013966 |
| DLP-069-000013969 | to | DLP-069-000013972 |
| DLP-069-000013976 | to | DLP-069-000013976 |
| DLP-069-000013978 | to | DLP-069-000013978 |
| DLP-069-000014027 | to | DLP-069-000014028 |
| DLP-069-000014056 | to | DLP-069-000014076 |
| DLP-084-000000022 | to | DLP-084-000000022 |
| DLP-084-000000032 | to | DLP-084-000000032 |
| DLP-084-000000074 | to | DLP-084-000000074 |
| DLP-084-000000084 | to | DLP-084-000000085 |
| DLP-084-000000120 | to | DLP-084-000000120 |
| DLP-084-000000124 | to | DLP-084-000000124 |
| DLP-084-000000136 | to | DLP-084-000000136 |
| DLP-084-000000142 | to | DLP-084-000000142 |
| DLP-084-000000156 | to | DLP-084-000000156 |
| DLP-084-000000166 | to | DLP-084-000000168 |
| DLP-084-000000170 | to | DLP-084-000000171 |
| DLP-084-000000173 | to | DLP-084-000000173 |
| DLP-084-000000198 | to | DLP-084-000000198 |
| DLP-084-000000207 | to | DLP-084-000000207 |
| DLP-084-000000210 | to | DLP-084-000000211 |
| DLP-084-000000237 | to | DLP-084-000000239 |
| DLP-084-000000263 | to | DLP-084-000000263 |
| DLP-084-000000266 | to | DLP-084-000000266 |
| DLP-084-000000290 | to | DLP-084-000000290 |
| DLP-084-000000306 | to | DLP-084-000000306 |
| DLP-084-000000333 | to | DLP-084-000000333 |
| DLP-084-000000335 | to | DLP-084-000000335 |
| DLP-084-000000341 | to | DLP-084-000000341 |
| DLP-084-000000362 | to | DLP-084-000000363 |
| DLP-084-000000376 | to | DLP-084-000000376 |
| DLP-084-000000385 | to | DLP-084-000000387 |
| DLP-084-000000410 | to | DLP-084-000000411 |
| DLP-084-000000416 | to | DLP-084-000000416 |
| DLP-084-000000420 | to | DLP-084-000000421 |
| DLP-084-000000424 | to | DLP-084-000000424 |

| | | |
|---|---|---|
| DLP-084-000000434 | to | DLP-084-000000434 |
| DLP-084-000000437 | to | DLP-084-000000438 |
| DLP-084-000000443 | to | DLP-084-000000443 |
| DLP-084-000000452 | to | DLP-084-000000452 |
| DLP-084-000000456 | to | DLP-084-000000457 |
| DLP-084-000000469 | to | DLP-084-000000469 |
| DLP-084-000000480 | to | DLP-084-000000480 |
| DLP-084-000000483 | to | DLP-084-000000483 |
| DLP-084-000000511 | to | DLP-084-000000511 |
| DLP-084-000000533 | to | DLP-084-000000534 |
| DLP-084-000000558 | to | DLP-084-000000558 |
| DLP-084-000000560 | to | DLP-084-000000560 |
| DLP-084-000000568 | to | DLP-084-000000580 |
| DLP-084-000000596 | to | DLP-084-000000596 |
| DLP-084-000000600 | to | DLP-084-000000600 |
| DLP-084-000000620 | to | DLP-084-000000620 |
| DLP-084-000000625 | to | DLP-084-000000627 |
| DLP-084-000000634 | to | DLP-084-000000634 |
| DLP-084-000000684 | to | DLP-084-000000684 |
| DLP-084-000000710 | to | DLP-084-000000710 |
| DLP-084-000000722 | to | DLP-084-000000722 |
| DLP-084-000000729 | to | DLP-084-000000729 |
| DLP-084-000000742 | to | DLP-084-000000742 |
| DLP-084-000000745 | to | DLP-084-000000745 |
| DLP-084-000000751 | to | DLP-084-000000751 |
| DLP-084-000000758 | to | DLP-084-000000758 |
| DLP-084-000000782 | to | DLP-084-000000782 |
| DLP-084-000000790 | to | DLP-084-000000790 |
| DLP-084-000000802 | to | DLP-084-000000802 |
| DLP-084-000000810 | to | DLP-084-000000810 |
| DLP-084-000000815 | to | DLP-084-000000815 |
| DLP-084-000000821 | to | DLP-084-000000821 |
| ELP-412-000000010 | to | ELP-412-000000010 |
| ELP-412-000000013 | to | ELP-412-000000013 |
| ELP-412-000000017 | to | ELP-412-000000018 |
| ELP-412-000000025 | to | ELP-412-000000025 |
| ELP-412-000000027 | to | ELP-412-000000028 |
| ELP-412-000000057 | to | ELP-412-000000057 |
| ELP-412-000000069 | to | ELP-412-000000070 |
| ELP-412-000000072 | to | ELP-412-000000072 |
| ELP-412-000000078 | to | ELP-412-000000078 |
| ELP-412-000000081 | to | ELP-412-000000081 |
| ELP-412-000000087 | to | ELP-412-000000087 |
| ELP-412-000000092 | to | ELP-412-000000092 |

| | | |
|---|---|---|
| ELP-412-000000098 | to | ELP-412-000000099 |
| ELP-412-000000104 | to | ELP-412-000000105 |
| ELP-412-000000109 | to | ELP-412-000000109 |
| ELP-412-000000129 | to | ELP-412-000000130 |
| ELP-412-000000140 | to | ELP-412-000000140 |
| ELP-412-000000145 | to | ELP-412-000000145 |
| ELP-412-000000159 | to | ELP-412-000000160 |
| ELP-412-000000165 | to | ELP-412-000000169 |
| ELP-412-000000171 | to | ELP-412-000000172 |
| ELP-412-000000175 | to | ELP-412-000000175 |
| ELP-412-000000180 | to | ELP-412-000000181 |
| ELP-412-000000184 | to | ELP-412-000000184 |
| ELP-412-000000192 | to | ELP-412-000000192 |
| ELP-412-000000198 | to | ELP-412-000000199 |
| ELP-412-000000205 | to | ELP-412-000000205 |
| ELP-412-000000208 | to | ELP-412-000000208 |
| ELP-412-000000213 | to | ELP-412-000000213 |
| ELP-412-000000226 | to | ELP-412-000000227 |
| ELP-412-000000232 | to | ELP-412-000000232 |
| ELP-412-000000237 | to | ELP-412-000000237 |
| ELP-412-000000254 | to | ELP-412-000000254 |
| ELP-412-000000267 | to | ELP-412-000000267 |
| ELP-412-000000276 | to | ELP-412-000000276 |
| ELP-412-000000278 | to | ELP-412-000000278 |
| ELP-412-000000281 | to | ELP-412-000000281 |
| ELP-412-000000286 | to | ELP-412-000000289 |
| ELP-412-000000298 | to | ELP-412-000000308 |
| ELP-412-000000319 | to | ELP-412-000000325 |
| ELP-412-000000338 | to | ELP-412-000000344 |
| ELP-412-000000355 | to | ELP-412-000000355 |
| ELP-412-000000376 | to | ELP-412-000000377 |
| ELP-412-000000379 | to | ELP-412-000000379 |
| ELP-412-000000404 | to | ELP-412-000000405 |
| ELP-412-000000418 | to | ELP-412-000000420 |
| ELP-412-000000422 | to | ELP-412-000000422 |
| ELP-412-000000434 | to | ELP-412-000000434 |
| ELP-412-000000458 | to | ELP-412-000000460 |
| ELP-412-000000464 | to | ELP-412-000000464 |
| ELP-412-000000467 | to | ELP-412-000000467 |
| ELP-412-000000470 | to | ELP-412-000000471 |
| ELP-412-000000487 | to | ELP-412-000000487 |
| ELP-412-000000502 | to | ELP-412-000000507 |
| ELP-412-000000510 | to | ELP-412-000000515 |
| ELP-412-000000517 | to | ELP-412-000000517 |

| | | |
|---|---|---|
| ELP-412-000000520 | to | ELP-412-000000522 |
| ELP-412-000000527 | to | ELP-412-000000531 |
| ELP-412-000000536 | to | ELP-412-000000537 |
| ELP-412-000000544 | to | ELP-412-000000547 |
| ELP-412-000000549 | to | ELP-412-000000549 |
| ELP-412-000000554 | to | ELP-412-000000560 |
| ELP-412-000000565 | to | ELP-412-000000565 |
| ELP-412-000000568 | to | ELP-412-000000569 |
| ELP-412-000000577 | to | ELP-412-000000580 |
| ELP-412-000000582 | to | ELP-412-000000582 |
| ELP-412-000000587 | to | ELP-412-000000588 |
| ELP-412-000000590 | to | ELP-412-000000590 |
| ELP-412-000000592 | to | ELP-412-000000592 |
| ELP-413-000000006 | to | ELP-413-000000006 |
| ELP-413-000000008 | to | ELP-413-000000008 |
| ELP-413-000000011 | to | ELP-413-000000013 |
| ELP-413-000000017 | to | ELP-413-000000017 |
| ELP-413-000000020 | to | ELP-413-000000025 |
| ELP-413-000000028 | to | ELP-413-000000031 |
| ELP-413-000000036 | to | ELP-413-000000036 |
| ELP-413-000000039 | to | ELP-413-000000039 |
| ELP-413-000000043 | to | ELP-413-000000043 |
| ELP-413-000000045 | to | ELP-413-000000045 |
| ELP-413-000000048 | to | ELP-413-000000048 |
| ELP-413-000000062 | to | ELP-413-000000062 |
| ELP-413-000000065 | to | ELP-413-000000065 |
| ELP-413-000000085 | to | ELP-413-000000086 |
| ELP-413-000000095 | to | ELP-413-000000095 |
| ELP-413-000000099 | to | ELP-413-000000099 |
| ELP-413-000000119 | to | ELP-413-000000120 |
| ELP-413-000000122 | to | ELP-413-000000122 |
| ELP-413-000000126 | to | ELP-413-000000126 |
| ELP-413-000000129 | to | ELP-413-000000130 |
| ELP-413-000000137 | to | ELP-413-000000137 |
| ELP-413-000000145 | to | ELP-413-000000145 |
| ELP-413-000000157 | to | ELP-413-000000158 |
| ELP-413-000000160 | to | ELP-413-000000160 |
| ELP-413-000000165 | to | ELP-413-000000165 |
| ELP-413-000000173 | to | ELP-413-000000173 |
| ELP-413-000000175 | to | ELP-413-000000175 |
| ELP-413-000000187 | to | ELP-413-000000187 |
| ELP-413-000000193 | to | ELP-413-000000193 |
| ELP-413-000000196 | to | ELP-413-000000198 |
| ELP-413-000000200 | to | ELP-413-000000205 |

| | | |
|---|---|---|
| ELP-413-000000207 | to | ELP-413-000000207 |
| ELP-413-000000213 | to | ELP-413-000000213 |
| ELP-413-000000219 | to | ELP-413-000000220 |
| ELP-413-000000223 | to | ELP-413-000000223 |
| ELP-413-000000229 | to | ELP-413-000000230 |
| ELP-413-000000232 | to | ELP-413-000000232 |
| ELP-413-000000235 | to | ELP-413-000000236 |
| ELP-413-000000239 | to | ELP-413-000000246 |
| ELP-413-000000250 | to | ELP-413-000000253 |
| ELP-413-000000256 | to | ELP-413-000000256 |
| ELP-413-000000260 | to | ELP-413-000000261 |
| ELP-413-000000267 | to | ELP-413-000000267 |
| ELP-413-000000269 | to | ELP-413-000000269 |
| ELP-413-000000271 | to | ELP-413-000000271 |
| ELP-413-000000273 | to | ELP-413-000000275 |
| ELP-413-000000277 | to | ELP-413-000000278 |
| ELP-413-000000280 | to | ELP-413-000000280 |
| ELP-413-000000296 | to | ELP-413-000000296 |
| ELP-413-000000301 | to | ELP-413-000000301 |
| ELP-413-000000304 | to | ELP-413-000000304 |
| ELP-413-000000313 | to | ELP-413-000000315 |
| ELP-413-000000319 | to | ELP-413-000000319 |
| ELP-413-000000323 | to | ELP-413-000000323 |
| ELP-413-000000334 | to | ELP-413-000000335 |
| ELP-413-000000337 | to | ELP-413-000000337 |
| ELP-413-000000342 | to | ELP-413-000000342 |
| ELP-413-000000356 | to | ELP-413-000000358 |
| ELP-413-000000361 | to | ELP-413-000000362 |
| ELP-413-000000373 | to | ELP-413-000000373 |
| ELP-413-000000380 | to | ELP-413-000000380 |
| ELP-413-000000383 | to | ELP-413-000000384 |
| ELP-413-000000386 | to | ELP-413-000000386 |
| ELP-413-000000388 | to | ELP-413-000000388 |
| ELP-413-000000391 | to | ELP-413-000000391 |
| ELP-413-000000393 | to | ELP-413-000000398 |
| ELP-413-000000441 | to | ELP-413-000000441 |
| ELP-413-000000447 | to | ELP-413-000000448 |
| ELP-413-000000458 | to | ELP-413-000000458 |
| ELP-413-000000469 | to | ELP-413-000000470 |
| ELP-413-000000473 | to | ELP-413-000000474 |
| ELP-413-000000479 | to | ELP-413-000000479 |
| ELP-413-000000481 | to | ELP-413-000000481 |
| ELP-413-000000497 | to | ELP-413-000000497 |
| ELP-413-000000516 | to | ELP-413-000000517 |

| | | |
|---|---|---|
| ELP-413-000000533 | to | ELP-413-000000533 |
| ELP-413-000000541 | to | ELP-413-000000546 |
| ELP-413-000000548 | to | ELP-413-000000548 |
| ELP-413-000000553 | to | ELP-413-000000553 |
| ELP-413-000000559 | to | ELP-413-000000559 |
| ELP-413-000000569 | to | ELP-413-000000569 |
| ELP-413-000000572 | to | ELP-413-000000572 |
| ELP-413-000000579 | to | ELP-413-000000580 |
| ELP-413-000000583 | to | ELP-413-000000583 |
| ELP-413-000000589 | to | ELP-413-000000590 |
| ELP-413-000000604 | to | ELP-413-000000604 |
| ELP-413-000000661 | to | ELP-413-000000668 |
| ELP-413-000000670 | to | ELP-413-000000673 |
| ELP-413-000000676 | to | ELP-413-000000677 |
| ELP-413-000000679 | to | ELP-413-000000679 |
| ELP-413-000000682 | to | ELP-413-000000682 |
| ELP-413-000000685 | to | ELP-413-000000685 |
| ELP-413-000000688 | to | ELP-413-000000688 |
| ELP-413-000000691 | to | ELP-413-000000692 |
| ELP-413-000000712 | to | ELP-413-000000713 |
| ELP-413-000000719 | to | ELP-413-000000719 |
| ELP-413-000000731 | to | ELP-413-000000731 |
| ELP-413-000000773 | to | ELP-413-000000773 |
| ELP-413-000000808 | to | ELP-413-000000811 |
| ELP-413-000000823 | to | ELP-413-000000823 |
| ELP-413-000000825 | to | ELP-413-000000825 |
| ELP-413-000000837 | to | ELP-413-000000837 |
| ELP-413-000000873 | to | ELP-413-000000873 |
| ELP-413-000000878 | to | ELP-413-000000878 |
| ELP-413-000000881 | to | ELP-413-000000881 |
| ELP-413-000000884 | to | ELP-413-000000884 |
| ELP-413-000000889 | to | ELP-413-000000889 |
| ELP-413-000000894 | to | ELP-413-000000894 |
| ELP-413-000000897 | to | ELP-413-000000897 |
| ELP-413-000000907 | to | ELP-413-000000913 |
| ELP-413-000000946 | to | ELP-413-000000946 |
| ELP-413-000000960 | to | ELP-413-000000961 |
| ELP-413-000000964 | to | ELP-413-000000964 |
| ELP-413-000000966 | to | ELP-413-000000966 |
| ELP-413-000000985 | to | ELP-413-000000985 |
| ELP-413-000000988 | to | ELP-413-000000988 |
| ELP-413-000000995 | to | ELP-413-000000996 |
| ELP-413-000001000 | to | ELP-413-000001000 |
| ELP-413-000001003 | to | ELP-413-000001003 |

| | | |
|---|---|---|
| ELP-413-000001016 | to | ELP-413-000001018 |
| ELP-413-000001038 | to | ELP-413-000001040 |
| ELP-413-000001048 | to | ELP-413-000001048 |
| ELP-413-000001053 | to | ELP-413-000001053 |
| ELP-413-000001055 | to | ELP-413-000001055 |
| ELP-413-000001057 | to | ELP-413-000001057 |
| ELP-413-000001062 | to | ELP-413-000001062 |
| ELP-413-000001066 | to | ELP-413-000001066 |
| ELP-413-000001088 | to | ELP-413-000001088 |
| ELP-413-000001096 | to | ELP-413-000001097 |
| ELP-413-000001099 | to | ELP-413-000001099 |
| ELP-413-000001101 | to | ELP-413-000001102 |
| ELP-413-000001107 | to | ELP-413-000001107 |
| ELP-413-000001109 | to | ELP-413-000001111 |
| ELP-413-000001120 | to | ELP-413-000001120 |
| ELP-413-000001163 | to | ELP-413-000001163 |
| ELP-413-000001187 | to | ELP-413-000001187 |
| ELP-413-000001202 | to | ELP-413-000001202 |
| ELP-413-000001219 | to | ELP-413-000001219 |
| ELP-413-000001245 | to | ELP-413-000001245 |
| ELP-413-000001251 | to | ELP-413-000001251 |
| ELP-413-000001262 | to | ELP-413-000001262 |
| ELP-413-000001275 | to | ELP-413-000001276 |
| ELP-413-000001282 | to | ELP-413-000001282 |
| ELP-413-000001297 | to | ELP-413-000001298 |
| ELP-413-000001304 | to | ELP-413-000001305 |
| ELP-413-000001308 | to | ELP-413-000001308 |
| ELP-413-000001311 | to | ELP-413-000001311 |
| ELP-413-000001316 | to | ELP-413-000001316 |
| ELP-413-000001320 | to | ELP-413-000001324 |
| ELP-413-000001331 | to | ELP-413-000001333 |
| ELP-413-000001335 | to | ELP-413-000001335 |
| ELP-413-000001340 | to | ELP-413-000001340 |
| ELP-413-000001342 | to | ELP-413-000001342 |
| ELP-413-000001347 | to | ELP-413-000001347 |
| ELP-413-000001350 | to | ELP-413-000001350 |
| ELP-413-000001413 | to | ELP-413-000001413 |
| ELP-413-000001415 | to | ELP-413-000001415 |
| ELP-413-000001421 | to | ELP-413-000001421 |
| ELP-413-000001424 | to | ELP-413-000001424 |
| ELP-413-000001426 | to | ELP-413-000001427 |
| ELP-413-000001432 | to | ELP-413-000001432 |
| ELP-413-000001468 | to | ELP-413-000001468 |
| ELP-413-000001477 | to | ELP-413-000001477 |

| | | |
|---|---|---|
| ELP-413-000001479 | to | ELP-413-000001479 |
| ELP-413-000001481 | to | ELP-413-000001481 |
| ELP-413-000001484 | to | ELP-413-000001484 |
| ELP-413-000001487 | to | ELP-413-000001487 |
| ELP-413-000001491 | to | ELP-413-000001491 |
| ELP-413-000001522 | to | ELP-413-000001523 |
| ELP-413-000001537 | to | ELP-413-000001538 |
| ELP-413-000001541 | to | ELP-413-000001541 |
| ELP-413-000001550 | to | ELP-413-000001550 |
| ELP-413-000001553 | to | ELP-413-000001553 |
| ELP-413-000001558 | to | ELP-413-000001558 |
| ELP-413-000001572 | to | ELP-413-000001572 |
| ELP-413-000001574 | to | ELP-413-000001575 |
| ELP-413-000001581 | to | ELP-413-000001581 |
| ELP-413-000001590 | to | ELP-413-000001590 |
| ELP-413-000001597 | to | ELP-413-000001599 |
| ELP-413-000001603 | to | ELP-413-000001604 |
| ELP-413-000001606 | to | ELP-413-000001606 |
| ELP-413-000001612 | to | ELP-413-000001612 |
| ELP-413-000001621 | to | ELP-413-000001621 |
| ELP-413-000001632 | to | ELP-413-000001633 |
| ELP-413-000001635 | to | ELP-413-000001635 |
| ELP-413-000001664 | to | ELP-413-000001664 |
| ELP-413-000001676 | to | ELP-413-000001676 |
| ELP-413-000001684 | to | ELP-413-000001684 |
| ELP-413-000001687 | to | ELP-413-000001687 |
| ELP-413-000001708 | to | ELP-413-000001708 |
| ELP-413-000001712 | to | ELP-413-000001712 |
| ELP-413-000001720 | to | ELP-413-000001720 |
| ELP-413-000001727 | to | ELP-413-000001727 |
| ELP-413-000001740 | to | ELP-413-000001742 |
| ELP-413-000001756 | to | ELP-413-000001756 |
| ELP-413-000001763 | to | ELP-413-000001767 |
| ELP-413-000001771 | to | ELP-413-000001771 |
| ELP-413-000001795 | to | ELP-413-000001795 |
| ELP-413-000001799 | to | ELP-413-000001799 |
| ELP-413-000001807 | to | ELP-413-000001807 |
| ELP-413-000001809 | to | ELP-413-000001809 |
| ELP-413-000001812 | to | ELP-413-000001812 |
| ELP-413-000001826 | to | ELP-413-000001826 |
| ELP-413-000001833 | to | ELP-413-000001833 |
| ELP-413-000001837 | to | ELP-413-000001837 |
| ELP-413-000001839 | to | ELP-413-000001839 |
| ELP-413-000001844 | to | ELP-413-000001845 |

| | | |
|---|---|---|
| ELP-413-000001851 | to | ELP-413-000001851 |
| ELP-413-000001865 | to | ELP-413-000001865 |
| ELP-413-000001868 | to | ELP-413-000001868 |
| ELP-413-000001875 | to | ELP-413-000001875 |
| ELP-413-000001881 | to | ELP-413-000001881 |
| ELP-413-000001902 | to | ELP-413-000001903 |
| ELP-413-000001906 | to | ELP-413-000001907 |
| ELP-413-000001920 | to | ELP-413-000001920 |
| ELP-413-000001927 | to | ELP-413-000001928 |
| ELP-413-000001932 | to | ELP-413-000001933 |
| ELP-413-000001963 | to | ELP-413-000001965 |
| ELP-413-000001968 | to | ELP-413-000001968 |
| ELP-413-000001976 | to | ELP-413-000001976 |
| ELP-413-000001983 | to | ELP-413-000001983 |
| ELP-413-000001991 | to | ELP-413-000001991 |
| ELP-413-000001995 | to | ELP-413-000001995 |
| ELP-413-000002003 | to | ELP-413-000002004 |
| ELP-413-000002006 | to | ELP-413-000002006 |
| ELP-413-000002011 | to | ELP-413-000002011 |
| ELP-413-000002013 | to | ELP-413-000002013 |
| ELP-413-000002023 | to | ELP-413-000002023 |
| ELP-413-000002028 | to | ELP-413-000002028 |
| ELP-413-000002033 | to | ELP-413-000002033 |
| ELP-413-000002038 | to | ELP-413-000002038 |
| ELP-413-000002062 | to | ELP-413-000002062 |
| ELP-413-000002080 | to | ELP-413-000002080 |
| ELP-413-000002083 | to | ELP-413-000002084 |
| ELP-413-000002094 | to | ELP-413-000002094 |
| ELP-413-000002119 | to | ELP-413-000002120 |
| ELP-413-000002128 | to | ELP-413-000002128 |
| ELP-413-000002131 | to | ELP-413-000002131 |
| ELP-413-000002137 | to | ELP-413-000002138 |
| ELP-413-000002140 | to | ELP-413-000002140 |
| ELP-413-000002147 | to | ELP-413-000002149 |
| ELP-413-000002155 | to | ELP-413-000002155 |
| ELP-413-000002158 | to | ELP-413-000002159 |
| ELP-413-000002161 | to | ELP-413-000002161 |
| ELP-413-000002177 | to | ELP-413-000002178 |
| ELP-413-000002184 | to | ELP-413-000002184 |
| ELP-413-000002200 | to | ELP-413-000002200 |
| ELP-413-000002202 | to | ELP-413-000002202 |
| ELP-413-000002204 | to | ELP-413-000002204 |
| ELP-413-000002207 | to | ELP-413-000002211 |
| ELP-413-000002216 | to | ELP-413-000002216 |

| | | |
|---|---|---|
| ELP-413-000002224 | to | ELP-413-000002224 |
| ELP-413-000002226 | to | ELP-413-000002229 |
| ELP-413-000002232 | to | ELP-413-000002232 |
| ELP-413-000002241 | to | ELP-413-000002241 |
| ELP-413-000002254 | to | ELP-413-000002254 |
| ELP-413-000002295 | to | ELP-413-000002295 |
| ELP-413-000002299 | to | ELP-413-000002299 |
| ELP-413-000002307 | to | ELP-413-000002307 |
| ELP-413-000002314 | to | ELP-413-000002314 |
| ELP-413-000002316 | to | ELP-413-000002316 |
| ELP-413-000002323 | to | ELP-413-000002323 |
| ELP-413-000002342 | to | ELP-413-000002342 |
| ELP-413-000002355 | to | ELP-413-000002355 |
| ELP-413-000002357 | to | ELP-413-000002357 |
| ELP-413-000002376 | to | ELP-413-000002376 |
| ELP-413-000002378 | to | ELP-413-000002378 |
| ELP-413-000002382 | to | ELP-413-000002383 |
| ELP-413-000002391 | to | ELP-413-000002391 |
| ELP-413-000002395 | to | ELP-413-000002395 |
| ELP-413-000002397 | to | ELP-413-000002397 |
| ELP-413-000002410 | to | ELP-413-000002410 |
| ELP-413-000002415 | to | ELP-413-000002415 |
| ELP-413-000002421 | to | ELP-413-000002421 |
| ELP-413-000002423 | to | ELP-413-000002423 |
| ELP-413-000002437 | to | ELP-413-000002437 |
| ELP-413-000002442 | to | ELP-413-000002442 |
| ELP-413-000002448 | to | ELP-413-000002448 |
| ELP-413-000002461 | to | ELP-413-000002461 |
| ELP-413-000002464 | to | ELP-413-000002464 |
| ELP-413-000002467 | to | ELP-413-000002467 |
| ELP-413-000002469 | to | ELP-413-000002469 |
| ELP-413-000002480 | to | ELP-413-000002480 |
| ELP-413-000002488 | to | ELP-413-000002489 |
| ELP-413-000002491 | to | ELP-413-000002491 |
| ELP-413-000002498 | to | ELP-413-000002499 |
| ELP-413-000002501 | to | ELP-413-000002502 |
| ELP-413-000002516 | to | ELP-413-000002516 |
| ELP-413-000002519 | to | ELP-413-000002519 |
| ELP-413-000002521 | to | ELP-413-000002521 |
| ELP-413-000002527 | to | ELP-413-000002527 |
| ELP-413-000002532 | to | ELP-413-000002532 |
| ELP-413-000002534 | to | ELP-413-000002534 |
| ELP-413-000002536 | to | ELP-413-000002536 |
| ELP-413-000002547 | to | ELP-413-000002547 |

| | | |
|---|---|---|
| ELP-413-000002557 | to | ELP-413-000002558 |
| ELP-413-000002562 | to | ELP-413-000002562 |
| ELP-413-000002564 | to | ELP-413-000002564 |
| ELP-413-000002568 | to | ELP-413-000002568 |
| ELP-413-000002589 | to | ELP-413-000002589 |
| ELP-413-000002592 | to | ELP-413-000002592 |
| ELP-413-000002603 | to | ELP-413-000002603 |
| ELP-413-000002638 | to | ELP-413-000002638 |
| ELP-413-000002678 | to | ELP-413-000002678 |
| ELP-413-000002697 | to | ELP-413-000002699 |
| ELP-413-000002703 | to | ELP-413-000002704 |
| ELP-413-000002706 | to | ELP-413-000002706 |
| ELP-413-000002709 | to | ELP-413-000002710 |
| ELP-413-000002726 | to | ELP-413-000002726 |
| ELP-413-000002733 | to | ELP-413-000002733 |
| ELP-413-000002741 | to | ELP-413-000002741 |
| ELP-413-000002744 | to | ELP-413-000002745 |
| ELP-413-000002748 | to | ELP-413-000002748 |
| ELP-413-000002762 | to | ELP-413-000002763 |
| ELP-413-000002776 | to | ELP-413-000002776 |
| ELP-413-000002785 | to | ELP-413-000002786 |
| ELP-413-000002788 | to | ELP-413-000002789 |
| ELP-413-000002800 | to | ELP-413-000002800 |
| ELP-413-000002811 | to | ELP-413-000002811 |
| ELP-413-000002813 | to | ELP-413-000002813 |
| ELP-413-000002830 | to | ELP-413-000002830 |
| ELP-413-000002836 | to | ELP-413-000002836 |
| ELP-413-000002841 | to | ELP-413-000002841 |
| ELP-413-000002847 | to | ELP-413-000002847 |
| ELP-413-000002852 | to | ELP-413-000002852 |
| ELP-413-000002858 | to | ELP-413-000002859 |
| ELP-413-000002867 | to | ELP-413-000002868 |
| ELP-413-000002894 | to | ELP-413-000002894 |
| ELP-413-000002926 | to | ELP-413-000002926 |
| ELP-413-000002931 | to | ELP-413-000002931 |
| ELP-413-000002934 | to | ELP-413-000002934 |
| ELP-413-000002938 | to | ELP-413-000002941 |
| ELP-413-000002944 | to | ELP-413-000002944 |
| ELP-413-000002946 | to | ELP-413-000002946 |
| ELP-413-000002948 | to | ELP-413-000002948 |
| ELP-413-000002955 | to | ELP-413-000002955 |
| ELP-413-000002959 | to | ELP-413-000002960 |
| ELP-413-000002974 | to | ELP-413-000002974 |
| ELP-413-000002982 | to | ELP-413-000002982 |

| | | |
|---|---|---|
| ELP-413-000002998 | to | ELP-413-000002998 |
| ELP-413-000003003 | to | ELP-413-000003004 |
| ELP-413-000003013 | to | ELP-413-000003013 |
| ELP-413-000003025 | to | ELP-413-000003025 |
| ELP-413-000003027 | to | ELP-413-000003028 |
| ELP-413-000003034 | to | ELP-413-000003034 |
| ELP-413-000003037 | to | ELP-413-000003037 |
| ELP-413-000003048 | to | ELP-413-000003048 |
| ELP-413-000003056 | to | ELP-413-000003056 |
| ELP-413-000003069 | to | ELP-413-000003069 |
| ELP-413-000003072 | to | ELP-413-000003072 |
| ELP-413-000003100 | to | ELP-413-000003100 |
| ELP-413-000003105 | to | ELP-413-000003105 |
| ELP-413-000003110 | to | ELP-413-000003110 |
| ELP-413-000003115 | to | ELP-413-000003115 |
| ELP-413-000003117 | to | ELP-413-000003117 |
| ELP-413-000003124 | to | ELP-413-000003124 |
| ELP-413-000003143 | to | ELP-413-000003143 |
| ELP-413-000003151 | to | ELP-413-000003151 |
| ELP-413-000003153 | to | ELP-413-000003153 |
| ELP-413-000003161 | to | ELP-413-000003162 |
| ELP-413-000003165 | to | ELP-413-000003165 |
| ELP-413-000003170 | to | ELP-413-000003170 |
| ELP-413-000003172 | to | ELP-413-000003173 |
| ELP-413-000003181 | to | ELP-413-000003181 |
| ELP-413-000003187 | to | ELP-413-000003187 |
| ELP-413-000003193 | to | ELP-413-000003193 |
| ELP-413-000003195 | to | ELP-413-000003195 |
| ELP-413-000003199 | to | ELP-413-000003199 |
| ELP-413-000003209 | to | ELP-413-000003209 |
| ELP-413-000003238 | to | ELP-413-000003238 |
| ELP-413-000003259 | to | ELP-413-000003259 |
| ELP-413-000003263 | to | ELP-413-000003264 |
| ELP-413-000003270 | to | ELP-413-000003271 |
| ELP-413-000003273 | to | ELP-413-000003273 |
| ELP-413-000003275 | to | ELP-413-000003276 |
| ELP-413-000003293 | to | ELP-413-000003293 |
| ELP-413-000003297 | to | ELP-413-000003298 |
| ELP-413-000003306 | to | ELP-413-000003306 |
| ELP-413-000003311 | to | ELP-413-000003311 |
| ELP-413-000003313 | to | ELP-413-000003313 |
| ELP-413-000003319 | to | ELP-413-000003322 |
| ELP-413-000003324 | to | ELP-413-000003325 |
| ELP-413-000003332 | to | ELP-413-000003332 |

| | | |
|---|---|---|
| ELP-413-000003346 | to | ELP-413-000003346 |
| ELP-413-000003353 | to | ELP-413-000003353 |
| ELP-413-000003360 | to | ELP-413-000003360 |
| ELP-413-000003379 | to | ELP-413-000003379 |
| ELP-413-000003391 | to | ELP-413-000003391 |
| ELP-413-000003394 | to | ELP-413-000003394 |
| ELP-413-000003406 | to | ELP-413-000003406 |
| ELP-413-000003427 | to | ELP-413-000003427 |
| ELP-413-000003436 | to | ELP-413-000003436 |
| ELP-413-000003438 | to | ELP-413-000003440 |
| ELP-413-000003443 | to | ELP-413-000003443 |
| ELP-413-000003445 | to | ELP-413-000003445 |
| ELP-413-000003459 | to | ELP-413-000003459 |
| ELP-413-000003462 | to | ELP-413-000003462 |
| ELP-413-000003465 | to | ELP-413-000003465 |
| ELP-413-000003472 | to | ELP-413-000003472 |
| ELP-413-000003476 | to | ELP-413-000003476 |
| ELP-413-000003479 | to | ELP-413-000003479 |
| ELP-413-000003481 | to | ELP-413-000003481 |
| ELP-413-000003483 | to | ELP-413-000003484 |
| ELP-413-000003489 | to | ELP-413-000003489 |
| ELP-413-000003491 | to | ELP-413-000003492 |
| ELP-413-000003499 | to | ELP-413-000003499 |
| ELP-413-000003503 | to | ELP-413-000003503 |
| ELP-413-000003506 | to | ELP-413-000003507 |
| ELP-413-000003523 | to | ELP-413-000003523 |
| ELP-413-000003525 | to | ELP-413-000003525 |
| ELP-413-000003529 | to | ELP-413-000003529 |
| ELP-413-000003534 | to | ELP-413-000003534 |
| ELP-413-000003538 | to | ELP-413-000003539 |
| ELP-413-000003541 | to | ELP-413-000003541 |
| ELP-413-000003548 | to | ELP-413-000003548 |
| ELP-413-000003553 | to | ELP-413-000003553 |
| ELP-413-000003563 | to | ELP-413-000003563 |
| ELP-413-000003585 | to | ELP-413-000003585 |
| ELP-413-000003596 | to | ELP-413-000003596 |
| ELP-413-000003600 | to | ELP-413-000003600 |
| ELP-413-000003602 | to | ELP-413-000003602 |
| ELP-413-000003607 | to | ELP-413-000003607 |
| ELP-413-000003610 | to | ELP-413-000003610 |
| ELP-413-000003624 | to | ELP-413-000003625 |
| ELP-413-000003627 | to | ELP-413-000003627 |
| ELP-413-000003639 | to | ELP-413-000003639 |
| ELP-413-000003663 | to | ELP-413-000003663 |

| | | |
|---|---|---|
| ELP-413-000003680 | to | ELP-413-000003680 |
| ELP-413-000003682 | to | ELP-413-000003682 |
| ELP-413-000003689 | to | ELP-413-000003689 |
| ELP-413-000003691 | to | ELP-413-000003692 |
| ELP-413-000003703 | to | ELP-413-000003703 |
| ELP-413-000003808 | to | ELP-413-000003808 |
| ELP-413-000003810 | to | ELP-413-000003810 |
| ELP-413-000003819 | to | ELP-413-000003819 |
| ELP-413-000003839 | to | ELP-413-000003839 |
| ELP-413-000003853 | to | ELP-413-000003853 |
| ELP-413-000003857 | to | ELP-413-000003857 |
| ELP-413-000003864 | to | ELP-413-000003864 |
| ELP-413-000003868 | to | ELP-413-000003869 |
| ELP-413-000003873 | to | ELP-413-000003873 |
| ELP-413-000003877 | to | ELP-413-000003877 |
| ELP-413-000003880 | to | ELP-413-000003880 |
| ELP-413-000003883 | to | ELP-413-000003883 |
| ELP-413-000003891 | to | ELP-413-000003891 |
| ELP-413-000003900 | to | ELP-413-000003900 |
| ELP-413-000003902 | to | ELP-413-000003902 |
| ELP-413-000003909 | to | ELP-413-000003909 |
| ELP-413-000003911 | to | ELP-413-000003911 |
| ELP-413-000003930 | to | ELP-413-000003931 |
| ELP-413-000003937 | to | ELP-413-000003937 |
| ELP-413-000003940 | to | ELP-413-000003941 |
| ELP-413-000003947 | to | ELP-413-000003947 |
| ELP-413-000003981 | to | ELP-413-000003981 |
| ELP-413-000003983 | to | ELP-413-000003983 |
| ELP-413-000003990 | to | ELP-413-000003991 |
| ELP-413-000004011 | to | ELP-413-000004018 |
| ELP-413-000004020 | to | ELP-413-000004020 |
| ELP-413-000004023 | to | ELP-413-000004023 |
| ELP-413-000004029 | to | ELP-413-000004032 |
| ELP-413-000004038 | to | ELP-413-000004039 |
| ELP-413-000004041 | to | ELP-413-000004045 |
| ELP-413-000004051 | to | ELP-413-000004055 |
| ELP-413-000004057 | to | ELP-413-000004057 |
| ELP-413-000004064 | to | ELP-413-000004064 |
| ELP-413-000004073 | to | ELP-413-000004073 |
| ELP-413-000004081 | to | ELP-413-000004083 |
| ELP-413-000004085 | to | ELP-413-000004086 |
| ELP-413-000004088 | to | ELP-413-000004092 |
| ELP-413-000004095 | to | ELP-413-000004095 |
| ELP-413-000004097 | to | ELP-413-000004097 |

| | | |
|---|---|---|
| ELP-413-000004099 | to | ELP-413-000004099 |
| ELP-413-000004107 | to | ELP-413-000004109 |
| ELP-413-000004112 | to | ELP-413-000004113 |
| ELP-413-000004126 | to | ELP-413-000004126 |
| ELP-413-000004131 | to | ELP-413-000004131 |
| ELP-413-000004133 | to | ELP-413-000004134 |
| ELP-413-000004136 | to | ELP-413-000004138 |
| ELP-413-000004147 | to | ELP-413-000004147 |
| ELP-413-000004149 | to | ELP-413-000004150 |
| ELP-413-000004158 | to | ELP-413-000004160 |
| ELP-413-000004163 | to | ELP-413-000004163 |
| ELP-413-000004186 | to | ELP-413-000004187 |
| ELP-413-000004195 | to | ELP-413-000004195 |
| ELP-413-000004203 | to | ELP-413-000004203 |
| ELP-413-000004217 | to | ELP-413-000004217 |
| ELP-413-000004219 | to | ELP-413-000004219 |
| ELP-413-000004222 | to | ELP-413-000004222 |
| ELP-413-000004226 | to | ELP-413-000004226 |
| ELP-413-000004228 | to | ELP-413-000004233 |
| ELP-413-000004235 | to | ELP-413-000004235 |
| ELP-413-000004240 | to | ELP-413-000004240 |
| ELP-413-000004254 | to | ELP-413-000004254 |
| ELP-413-000004271 | to | ELP-413-000004272 |
| ELP-413-000004277 | to | ELP-413-000004277 |
| ELP-413-000004296 | to | ELP-413-000004296 |
| ELP-413-000004300 | to | ELP-413-000004300 |
| ELP-413-000004307 | to | ELP-413-000004309 |
| ELP-413-000004311 | to | ELP-413-000004311 |
| ELP-413-000004317 | to | ELP-413-000004317 |
| ELP-413-000004337 | to | ELP-413-000004338 |
| ELP-413-000004340 | to | ELP-413-000004340 |
| ELP-413-000004345 | to | ELP-413-000004345 |
| ELP-413-000004352 | to | ELP-413-000004352 |
| ELP-413-000004367 | to | ELP-413-000004367 |
| ELP-413-000004387 | to | ELP-413-000004387 |
| ELP-413-000004440 | to | ELP-413-000004440 |
| ELP-413-000004445 | to | ELP-413-000004445 |
| ELP-413-000004458 | to | ELP-413-000004461 |
| ELP-413-000004465 | to | ELP-413-000004465 |
| ELP-413-000004467 | to | ELP-413-000004467 |
| ELP-413-000004516 | to | ELP-413-000004517 |
| ELP-413-000004520 | to | ELP-413-000004521 |
| ELP-413-000004543 | to | ELP-413-000004543 |
| ELP-413-000004545 | to | ELP-413-000004547 |

| | | |
|---|---|---|
| ELP-413-000004558 | to | ELP-413-000004558 |
| ELP-413-000004581 | to | ELP-413-000004581 |
| ELP-413-000004605 | to | ELP-413-000004605 |
| ELP-413-000004612 | to | ELP-413-000004612 |
| ELP-413-000004665 | to | ELP-413-000004665 |
| ELP-413-000004700 | to | ELP-413-000004700 |
| ELP-413-000004703 | to | ELP-413-000004703 |
| ELP-413-000004706 | to | ELP-413-000004707 |
| ELP-413-000004718 | to | ELP-413-000004718 |
| ELP-413-000004727 | to | ELP-413-000004727 |
| ELP-413-000004768 | to | ELP-413-000004768 |
| ELP-413-000004775 | to | ELP-413-000004777 |
| ELP-413-000004779 | to | ELP-413-000004779 |
| ELP-413-000004794 | to | ELP-413-000004794 |
| ELP-413-000004806 | to | ELP-413-000004806 |
| ELP-413-000004895 | to | ELP-413-000004896 |
| ELP-413-000004903 | to | ELP-413-000004903 |
| ELP-413-000004905 | to | ELP-413-000004905 |
| ELP-413-000004921 | to | ELP-413-000004922 |
| ELP-413-000004926 | to | ELP-413-000004926 |
| ELP-413-000004933 | to | ELP-413-000004934 |
| ELP-413-000004951 | to | ELP-413-000004952 |
| ELP-413-000004956 | to | ELP-413-000004956 |
| ELP-413-000004958 | to | ELP-413-000004958 |
| ELP-413-000004982 | to | ELP-413-000004982 |
| ELP-413-000004984 | to | ELP-413-000004984 |
| ELP-413-000004998 | to | ELP-413-000004998 |
| ELP-413-000005010 | to | ELP-413-000005010 |
| ELP-413-000005016 | to | ELP-413-000005016 |
| ELP-413-000005025 | to | ELP-413-000005025 |
| ELP-413-000005105 | to | ELP-413-000005105 |
| ELP-413-000005107 | to | ELP-413-000005107 |
| ELP-413-000005126 | to | ELP-413-000005126 |
| ELP-413-000005184 | to | ELP-413-000005184 |
| ELP-413-000005186 | to | ELP-413-000005186 |
| ELP-413-000005205 | to | ELP-413-000005206 |
| ELP-413-000005210 | to | ELP-413-000005213 |
| ELP-413-000005215 | to | ELP-413-000005215 |
| ELP-413-000005219 | to | ELP-413-000005219 |
| ELP-413-000005234 | to | ELP-413-000005234 |
| ELP-413-000005264 | to | ELP-413-000005265 |
| ELP-413-000005267 | to | ELP-413-000005273 |
| ELP-413-000005275 | to | ELP-413-000005275 |
| ELP-413-000005307 | to | ELP-413-000005308 |

| | | |
|---|---|---|
| ELP-413-000005313 | to | ELP-413-000005313 |
| ELP-413-000005357 | to | ELP-413-000005358 |
| ELP-413-000005366 | to | ELP-413-000005366 |
| ELP-413-000005415 | to | ELP-413-000005416 |
| ELP-413-000005440 | to | ELP-413-000005440 |
| ELP-413-000005444 | to | ELP-413-000005445 |
| ELP-413-000005451 | to | ELP-413-000005451 |
| ELP-413-000005453 | to | ELP-413-000005453 |
| ELP-413-000005458 | to | ELP-413-000005462 |
| ELP-413-000005467 | to | ELP-413-000005468 |
| ELP-413-000005470 | to | ELP-413-000005470 |
| ELP-413-000005540 | to | ELP-413-000005540 |
| ELP-413-000005555 | to | ELP-413-000005555 |
| ELP-413-000005558 | to | ELP-413-000005558 |
| ELP-413-000005563 | to | ELP-413-000005563 |
| ELP-413-000005571 | to | ELP-413-000005571 |
| ELP-413-000005575 | to | ELP-413-000005576 |
| ELP-413-000005601 | to | ELP-413-000005602 |
| ELP-413-000005607 | to | ELP-413-000005608 |
| ELP-413-000005625 | to | ELP-413-000005625 |
| ELP-413-000005627 | to | ELP-413-000005627 |
| ELP-413-000005646 | to | ELP-413-000005646 |
| ELP-413-000005648 | to | ELP-413-000005648 |
| ELP-413-000005654 | to | ELP-413-000005654 |
| ELP-413-000005658 | to | ELP-413-000005658 |
| ELP-413-000005665 | to | ELP-413-000005665 |
| ELP-413-000005669 | to | ELP-413-000005678 |
| ELP-413-000005681 | to | ELP-413-000005681 |
| ELP-413-000005683 | to | ELP-413-000005684 |
| ELP-413-000005694 | to | ELP-413-000005694 |
| ELP-413-000005703 | to | ELP-413-000005705 |
| ELP-413-000005718 | to | ELP-413-000005718 |
| ELP-413-000005720 | to | ELP-413-000005720 |
| ELP-413-000005722 | to | ELP-413-000005722 |
| ELP-413-000005726 | to | ELP-413-000005726 |
| ELP-413-000005732 | to | ELP-413-000005742 |
| ELP-413-000005744 | to | ELP-413-000005744 |
| ELP-413-000005750 | to | ELP-413-000005750 |
| ELP-413-000005755 | to | ELP-413-000005759 |
| ELP-413-000005773 | to | ELP-413-000005773 |
| ELP-413-000005777 | to | ELP-413-000005778 |
| ELP-413-000005788 | to | ELP-413-000005789 |
| ELP-413-000005848 | to | ELP-413-000005848 |
| ELP-413-000005856 | to | ELP-413-000005856 |

| | | |
|---|---|---|
| ELP-413-000005861 | to | ELP-413-000005863 |
| ELP-413-000005874 | to | ELP-413-000005874 |
| ELP-413-000005876 | to | ELP-413-000005877 |
| ELP-413-000005886 | to | ELP-413-000005886 |
| ELP-413-000005889 | to | ELP-413-000005889 |
| ELP-413-000005927 | to | ELP-413-000005927 |
| ELP-413-000005934 | to | ELP-413-000005934 |
| ELP-413-000005938 | to | ELP-413-000005938 |
| ELP-413-000005945 | to | ELP-413-000005946 |
| ELP-413-000005953 | to | ELP-413-000005953 |
| ELP-413-000005968 | to | ELP-413-000005968 |
| ELP-413-000005976 | to | ELP-413-000005979 |
| ELP-413-000005983 | to | ELP-413-000005983 |
| ELP-413-000005997 | to | ELP-413-000006004 |
| ELP-413-000006006 | to | ELP-413-000006006 |
| ELP-413-000006009 | to | ELP-413-000006012 |
| ELP-413-000006024 | to | ELP-413-000006024 |
| ELP-413-000006031 | to | ELP-413-000006031 |
| ELP-413-000006041 | to | ELP-413-000006043 |
| ELP-413-000006047 | to | ELP-413-000006047 |
| ELP-413-000006051 | to | ELP-413-000006052 |
| ELP-413-000006054 | to | ELP-413-000006054 |
| ELP-413-000006061 | to | ELP-413-000006061 |
| ELP-413-000006073 | to | ELP-413-000006073 |
| ELP-413-000006078 | to | ELP-413-000006079 |
| ELP-413-000006088 | to | ELP-413-000006088 |
| ELP-413-000006090 | to | ELP-413-000006090 |
| ELP-413-000006122 | to | ELP-413-000006123 |
| ELP-413-000006130 | to | ELP-413-000006131 |
| ELP-413-000006136 | to | ELP-413-000006136 |
| ELP-413-000006143 | to | ELP-413-000006144 |
| ELP-413-000006146 | to | ELP-413-000006146 |
| ELP-413-000006159 | to | ELP-413-000006159 |
| ELP-413-000006161 | to | ELP-413-000006168 |
| ELP-413-000006172 | to | ELP-413-000006172 |
| ELP-413-000006175 | to | ELP-413-000006177 |
| ELP-413-000006181 | to | ELP-413-000006182 |
| ELP-413-000006188 | to | ELP-413-000006188 |
| ELP-413-000006190 | to | ELP-413-000006190 |
| ELP-413-000006196 | to | ELP-413-000006196 |
| ELP-413-000006199 | to | ELP-413-000006200 |
| ELP-413-000006228 | to | ELP-413-000006228 |
| ELP-413-000006240 | to | ELP-413-000006242 |
| ELP-413-000006245 | to | ELP-413-000006245 |

| | | |
|---|---|---|
| ELP-413-000006248 | to | ELP-413-000006248 |
| ELP-413-000006250 | to | ELP-413-000006256 |
| ELP-413-000006258 | to | ELP-413-000006258 |
| ELP-413-000006261 | to | ELP-413-000006262 |
| ELP-413-000006276 | to | ELP-413-000006276 |
| ELP-413-000006314 | to | ELP-413-000006314 |
| ELP-413-000006329 | to | ELP-413-000006329 |
| ELP-413-000006333 | to | ELP-413-000006333 |
| ELP-413-000006336 | to | ELP-413-000006337 |
| ELP-413-000006368 | to | ELP-413-000006368 |
| ELP-413-000006377 | to | ELP-413-000006378 |
| ELP-413-000006398 | to | ELP-413-000006398 |
| ELP-413-000006422 | to | ELP-413-000006422 |
| ELP-413-000006434 | to | ELP-413-000006435 |
| ELP-413-000006450 | to | ELP-413-000006450 |
| ELP-413-000006467 | to | ELP-413-000006467 |
| ELP-413-000006477 | to | ELP-413-000006477 |
| ELP-413-000006484 | to | ELP-413-000006486 |
| ELP-413-000006492 | to | ELP-413-000006498 |
| ELP-413-000006500 | to | ELP-413-000006500 |
| ELP-413-000006508 | to | ELP-413-000006508 |
| ELP-413-000006519 | to | ELP-413-000006519 |
| ELP-413-000006524 | to | ELP-413-000006524 |
| ELP-413-000006529 | to | ELP-413-000006529 |
| ELP-413-000006536 | to | ELP-413-000006536 |
| ELP-413-000006545 | to | ELP-413-000006545 |
| ELP-413-000006560 | to | ELP-413-000006560 |
| ELP-413-000006564 | to | ELP-413-000006564 |
| ELP-413-000006566 | to | ELP-413-000006566 |
| ELP-413-000006577 | to | ELP-413-000006577 |
| ELP-413-000006581 | to | ELP-413-000006581 |
| ELP-413-000006585 | to | ELP-413-000006585 |
| ELP-413-000006588 | to | ELP-413-000006588 |
| ELP-413-000006598 | to | ELP-413-000006598 |
| ELP-413-000006603 | to | ELP-413-000006603 |
| ELP-413-000006615 | to | ELP-413-000006616 |
| ELP-413-000006618 | to | ELP-413-000006618 |
| ELP-413-000006630 | to | ELP-413-000006631 |
| ELP-413-000006635 | to | ELP-413-000006635 |
| ELP-413-000006639 | to | ELP-413-000006639 |
| ELP-413-000006647 | to | ELP-413-000006648 |
| ELP-413-000006658 | to | ELP-413-000006658 |
| ELP-413-000006676 | to | ELP-413-000006676 |
| ELP-413-000006703 | to | ELP-413-000006703 |

| | | |
|---|---|---|
| ELP-413-000006727 | to | ELP-413-000006727 |
| ELP-413-000006774 | to | ELP-413-000006774 |
| ELP-413-000006785 | to | ELP-413-000006785 |
| ELP-413-000006805 | to | ELP-413-000006806 |
| ELP-413-000006837 | to | ELP-413-000006837 |
| ELP-413-000006840 | to | ELP-413-000006840 |
| ELP-413-000006851 | to | ELP-413-000006851 |
| ELP-413-000006855 | to | ELP-413-000006855 |
| ELP-413-000006862 | to | ELP-413-000006862 |
| ELP-413-000006867 | to | ELP-413-000006869 |
| ELP-413-000006889 | to | ELP-413-000006895 |
| ELP-413-000006897 | to | ELP-413-000006903 |
| ELP-413-000006910 | to | ELP-413-000006912 |
| ELP-413-000006917 | to | ELP-413-000006917 |
| ELP-413-000006919 | to | ELP-413-000006919 |
| ELP-413-000006923 | to | ELP-413-000006923 |
| ELP-413-000006925 | to | ELP-413-000006925 |
| ELP-413-000006932 | to | ELP-413-000006932 |
| ELP-413-000006942 | to | ELP-413-000006944 |
| ELP-413-000006957 | to | ELP-413-000006957 |
| ELP-413-000006959 | to | ELP-413-000006959 |
| ELP-413-000006963 | to | ELP-413-000006968 |
| ELP-413-000006975 | to | ELP-413-000006975 |
| ELP-413-000006977 | to | ELP-413-000006978 |
| ELP-413-000006980 | to | ELP-413-000006980 |
| ELP-413-000006982 | to | ELP-413-000006982 |
| ELP-413-000006990 | to | ELP-413-000006993 |
| ELP-413-000006997 | to | ELP-413-000007000 |
| ELP-413-000007014 | to | ELP-413-000007014 |
| ELP-413-000007022 | to | ELP-413-000007026 |
| ELP-413-000007033 | to | ELP-413-000007034 |
| ELP-413-000007041 | to | ELP-413-000007042 |
| ELP-413-000007047 | to | ELP-413-000007049 |
| ELP-413-000007058 | to | ELP-413-000007059 |
| ELP-413-000007070 | to | ELP-413-000007070 |
| ELP-413-000007077 | to | ELP-413-000007077 |
| ELP-413-000007130 | to | ELP-413-000007133 |
| ELP-413-000007135 | to | ELP-413-000007136 |
| ELP-413-000007153 | to | ELP-413-000007153 |
| ELP-413-000007155 | to | ELP-413-000007155 |
| ELP-413-000007163 | to | ELP-413-000007167 |
| ELP-413-000007174 | to | ELP-413-000007175 |
| ELP-413-000007178 | to | ELP-413-000007179 |
| ELP-413-000007183 | to | ELP-413-000007183 |

| | | |
|---|---|---|
| ELP-413-000007185 | to | ELP-413-000007185 |
| ELP-413-000007187 | to | ELP-413-000007188 |
| ELP-413-000007191 | to | ELP-413-000007191 |
| ELP-413-000007215 | to | ELP-413-000007216 |
| ELP-413-000007229 | to | ELP-413-000007235 |
| ELP-413-000007250 | to | ELP-413-000007250 |
| ELP-413-000007252 | to | ELP-413-000007252 |
| ELP-413-000007257 | to | ELP-413-000007257 |
| ELP-413-000007259 | to | ELP-413-000007259 |
| ELP-413-000007262 | to | ELP-413-000007262 |
| ELP-413-000007280 | to | ELP-413-000007280 |
| ELP-413-000007298 | to | ELP-413-000007298 |
| ELP-413-000007302 | to | ELP-413-000007307 |
| ELP-413-000007311 | to | ELP-413-000007311 |
| ELP-413-000007323 | to | ELP-413-000007323 |
| ELP-413-000007325 | to | ELP-413-000007325 |
| ELP-413-000007336 | to | ELP-413-000007338 |
| ELP-413-000007340 | to | ELP-413-000007344 |
| ELP-413-000007346 | to | ELP-413-000007346 |
| ELP-413-000007352 | to | ELP-413-000007352 |
| ELP-413-000007369 | to | ELP-413-000007369 |
| ELP-413-000007375 | to | ELP-413-000007376 |
| ELP-413-000007383 | to | ELP-413-000007383 |
| ELP-413-000007396 | to | ELP-413-000007398 |
| ELP-413-000007402 | to | ELP-413-000007402 |
| ELP-413-000007406 | to | ELP-413-000007406 |
| ELP-413-000007410 | to | ELP-413-000007410 |
| ELP-413-000007416 | to | ELP-413-000007416 |
| ELP-413-000007431 | to | ELP-413-000007431 |
| ELP-413-000007435 | to | ELP-413-000007436 |
| ELP-413-000007441 | to | ELP-413-000007446 |
| ELP-413-000007448 | to | ELP-413-000007448 |
| ELP-413-000007453 | to | ELP-413-000007454 |
| ELP-413-000007459 | to | ELP-413-000007462 |
| ELP-413-000007464 | to | ELP-413-000007464 |
| ELP-413-000007471 | to | ELP-413-000007471 |
| ELP-413-000007482 | to | ELP-413-000007483 |
| ELP-413-000007486 | to | ELP-413-000007486 |
| ELP-413-000007491 | to | ELP-413-000007495 |
| ELP-413-000007499 | to | ELP-413-000007499 |
| ELP-413-000007539 | to | ELP-413-000007539 |
| ELP-413-000007541 | to | ELP-413-000007542 |
| ELP-413-000007550 | to | ELP-413-000007550 |
| ELP-413-000007565 | to | ELP-413-000007567 |

| | | |
|---|---|---|
| ELP-413-000007570 | to | ELP-413-000007570 |
| ELP-413-000007577 | to | ELP-413-000007577 |
| ELP-413-000007592 | to | ELP-413-000007592 |
| ELP-413-000007594 | to | ELP-413-000007594 |
| ELP-413-000007596 | to | ELP-413-000007597 |
| ELP-413-000007600 | to | ELP-413-000007601 |
| ELP-413-000007605 | to | ELP-413-000007608 |
| ELP-413-000007630 | to | ELP-413-000007632 |
| ELP-413-000007645 | to | ELP-413-000007645 |
| ELP-413-000007659 | to | ELP-413-000007661 |
| ELP-413-000007663 | to | ELP-413-000007663 |
| ELP-413-000007670 | to | ELP-413-000007670 |
| ELP-413-000007674 | to | ELP-413-000007674 |
| ELP-413-000007691 | to | ELP-413-000007693 |
| ELP-413-000007697 | to | ELP-413-000007700 |
| ELP-413-000007705 | to | ELP-413-000007705 |
| ELP-413-000007707 | to | ELP-413-000007707 |
| ELP-413-000007709 | to | ELP-413-000007709 |
| ELP-413-000007711 | to | ELP-413-000007713 |
| ELP-413-000007727 | to | ELP-413-000007728 |
| ELP-413-000007735 | to | ELP-413-000007736 |
| ELP-413-000007757 | to | ELP-413-000007758 |
| ELP-413-000007783 | to | ELP-413-000007789 |
| ELP-413-000007792 | to | ELP-413-000007792 |
| ELP-413-000007796 | to | ELP-413-000007796 |
| ELP-413-000007798 | to | ELP-413-000007802 |
| ELP-413-000007804 | to | ELP-413-000007804 |
| ELP-413-000007822 | to | ELP-413-000007823 |
| ELP-413-000007828 | to | ELP-413-000007829 |
| ELP-413-000007840 | to | ELP-413-000007840 |
| ELP-413-000007853 | to | ELP-413-000007854 |
| ELP-413-000007856 | to | ELP-413-000007857 |
| ELP-413-000007876 | to | ELP-413-000007876 |
| ELP-413-000007881 | to | ELP-413-000007881 |
| ELP-413-000007890 | to | ELP-413-000007891 |
| ELP-413-000007894 | to | ELP-413-000007895 |
| ELP-413-000007898 | to | ELP-413-000007899 |
| ELP-413-000007916 | to | ELP-413-000007916 |
| ELP-413-000007920 | to | ELP-413-000007922 |
| ELP-413-000007926 | to | ELP-413-000007926 |
| ELP-413-000007933 | to | ELP-413-000007933 |
| ELP-413-000007937 | to | ELP-413-000007937 |
| ELP-413-000007944 | to | ELP-413-000007945 |
| ELP-413-000007962 | to | ELP-413-000007968 |

| | | |
|---|---|---|
| ELP-413-000007980 | to | ELP-413-000007983 |
| ELP-413-000007985 | to | ELP-413-000007985 |
| ELP-413-000008035 | to | ELP-413-000008035 |
| ELP-413-000008040 | to | ELP-413-000008048 |
| ELP-413-000008074 | to | ELP-413-000008077 |
| ELP-413-000008099 | to | ELP-413-000008099 |
| ELP-413-000008101 | to | ELP-413-000008101 |
| ELP-413-000008107 | to | ELP-413-000008107 |
| ELP-413-000008112 | to | ELP-413-000008113 |
| ELP-413-000008117 | to | ELP-413-000008118 |
| ELP-413-000008137 | to | ELP-413-000008137 |
| ELP-413-000008155 | to | ELP-413-000008155 |
| ELP-413-000008162 | to | ELP-413-000008162 |
| ELP-413-000008164 | to | ELP-413-000008171 |
| ELP-413-000008173 | to | ELP-413-000008174 |
| ELP-413-000008200 | to | ELP-413-000008200 |
| ELP-413-000008214 | to | ELP-413-000008214 |
| ELP-413-000008224 | to | ELP-413-000008224 |
| ELP-413-000008228 | to | ELP-413-000008228 |
| ELP-413-000008232 | to | ELP-413-000008232 |
| ELP-413-000008234 | to | ELP-413-000008234 |
| ELP-413-000008238 | to | ELP-413-000008238 |
| ELP-413-000008250 | to | ELP-413-000008251 |
| ELP-413-000008268 | to | ELP-413-000008269 |
| ELP-413-000008290 | to | ELP-413-000008290 |
| ELP-413-000008296 | to | ELP-413-000008296 |
| ELP-413-000008303 | to | ELP-413-000008303 |
| ELP-413-000008305 | to | ELP-413-000008305 |
| ELP-413-000008331 | to | ELP-413-000008332 |
| ELP-413-000008342 | to | ELP-413-000008342 |
| ELP-413-000008352 | to | ELP-413-000008352 |
| ELP-413-000008371 | to | ELP-413-000008371 |
| ELP-413-000008374 | to | ELP-413-000008374 |
| ELP-413-000008378 | to | ELP-413-000008379 |
| ELP-413-000008381 | to | ELP-413-000008381 |
| ELP-413-000008384 | to | ELP-413-000008385 |
| ELP-413-000008391 | to | ELP-413-000008391 |
| ELP-413-000008394 | to | ELP-413-000008394 |
| ELP-413-000008398 | to | ELP-413-000008398 |
| ELP-413-000008400 | to | ELP-413-000008400 |
| ELP-413-000008409 | to | ELP-413-000008409 |
| ELP-413-000008415 | to | ELP-413-000008415 |
| ELP-413-000008425 | to | ELP-413-000008425 |
| ELP-413-000008431 | to | ELP-413-000008434 |

| | | |
|---|---|---|
| ELP-413-000008436 | to | ELP-413-000008438 |
| ELP-413-000008441 | to | ELP-413-000008444 |
| ELP-413-000008457 | to | ELP-413-000008457 |
| ELP-413-000008463 | to | ELP-413-000008463 |
| ELP-413-000008484 | to | ELP-413-000008484 |
| ELP-413-000008489 | to | ELP-413-000008489 |
| ELP-413-000008498 | to | ELP-413-000008499 |
| ELP-413-000008528 | to | ELP-413-000008528 |
| ELP-413-000008541 | to | ELP-413-000008541 |
| ELP-413-000008549 | to | ELP-413-000008554 |
| ELP-413-000008560 | to | ELP-413-000008560 |
| ELP-413-000008564 | to | ELP-413-000008564 |
| ELP-413-000008581 | to | ELP-413-000008582 |
| ELP-413-000008584 | to | ELP-413-000008584 |
| ELP-413-000008600 | to | ELP-413-000008600 |
| ELP-413-000008605 | to | ELP-413-000008605 |
| ELP-413-000008607 | to | ELP-413-000008609 |
| ELP-413-000008624 | to | ELP-413-000008624 |
| ELP-413-000008627 | to | ELP-413-000008627 |
| ELP-413-000008633 | to | ELP-413-000008633 |
| ELP-413-000008639 | to | ELP-413-000008639 |
| ELP-413-000008664 | to | ELP-413-000008665 |
| ELP-413-000008670 | to | ELP-413-000008680 |
| ELP-413-000008688 | to | ELP-413-000008688 |
| ELP-413-000008690 | to | ELP-413-000008690 |
| ELP-413-000008708 | to | ELP-413-000008714 |
| ELP-413-000008719 | to | ELP-413-000008719 |
| ELP-413-000008721 | to | ELP-413-000008721 |
| ELP-413-000008728 | to | ELP-413-000008728 |
| ELP-413-000008736 | to | ELP-413-000008736 |
| ELP-413-000008757 | to | ELP-413-000008757 |
| ELP-413-000008771 | to | ELP-413-000008772 |
| ELP-413-000008774 | to | ELP-413-000008774 |
| ELP-413-000008779 | to | ELP-413-000008780 |
| ELP-413-000008782 | to | ELP-413-000008782 |
| ELP-413-000008802 | to | ELP-413-000008803 |
| ELP-413-000008805 | to | ELP-413-000008805 |
| ELP-413-000008829 | to | ELP-413-000008829 |
| ELP-413-000008838 | to | ELP-413-000008840 |
| ELP-413-000008858 | to | ELP-413-000008859 |
| ELP-413-000008877 | to | ELP-413-000008878 |
| ELP-413-000008887 | to | ELP-413-000008890 |
| ELP-413-000008930 | to | ELP-413-000008930 |
| ELP-413-000008942 | to | ELP-413-000008942 |

| | | |
|---|---|---|
| ELP-413-000008944 | to | ELP-413-000008945 |
| ELP-413-000008947 | to | ELP-413-000008949 |
| ELP-413-000008952 | to | ELP-413-000008952 |
| ELP-413-000008954 | to | ELP-413-000008954 |
| ELP-413-000008958 | to | ELP-413-000008958 |
| ELP-413-000008960 | to | ELP-413-000008960 |
| ELP-413-000008968 | to | ELP-413-000008968 |
| ELP-413-000008988 | to | ELP-413-000008988 |
| ELP-413-000008993 | to | ELP-413-000008995 |
| ELP-413-000008997 | to | ELP-413-000009000 |
| ELP-413-000009003 | to | ELP-413-000009003 |
| ELP-413-000009012 | to | ELP-413-000009012 |
| ELP-413-000009015 | to | ELP-413-000009016 |
| ELP-413-000009018 | to | ELP-413-000009018 |
| ELP-413-000009022 | to | ELP-413-000009022 |
| ELP-413-000009024 | to | ELP-413-000009024 |
| ELP-413-000009027 | to | ELP-413-000009030 |
| ELP-413-000009037 | to | ELP-413-000009037 |
| ELP-413-000009071 | to | ELP-413-000009072 |
| ELP-413-000009082 | to | ELP-413-000009082 |
| ELP-413-000009094 | to | ELP-413-000009094 |
| ELP-413-000009104 | to | ELP-413-000009104 |
| ELP-413-000009109 | to | ELP-413-000009113 |
| ELP-413-000009119 | to | ELP-413-000009119 |
| ELP-413-000009142 | to | ELP-413-000009142 |
| ELP-413-000009145 | to | ELP-413-000009145 |
| ELP-413-000009167 | to | ELP-413-000009167 |
| ELP-413-000009172 | to | ELP-413-000009172 |
| ELP-413-000009174 | to | ELP-413-000009176 |
| ELP-413-000009181 | to | ELP-413-000009181 |
| ELP-413-000009184 | to | ELP-413-000009187 |
| ELP-413-000009195 | to | ELP-413-000009195 |
| ELP-413-000009217 | to | ELP-413-000009223 |
| ELP-413-000009234 | to | ELP-413-000009235 |
| ELP-413-000009241 | to | ELP-413-000009247 |
| ELP-413-000009256 | to | ELP-413-000009256 |
| ELP-413-000009265 | to | ELP-413-000009266 |
| ELP-413-000009285 | to | ELP-413-000009286 |
| ELP-413-000009336 | to | ELP-413-000009343 |
| ELP-413-000009345 | to | ELP-413-000009345 |
| ELP-413-000009354 | to | ELP-413-000009356 |
| ELP-413-000009358 | to | ELP-413-000009358 |
| ELP-413-000009362 | to | ELP-413-000009362 |
| ELP-413-000009368 | to | ELP-413-000009368 |

| | | |
|---|---|---|
| ELP-413-000009383 | to | ELP-413-000009387 |
| ELP-413-000009389 | to | ELP-413-000009389 |
| ELP-413-000009394 | to | ELP-413-000009394 |
| ELP-413-000009411 | to | ELP-413-000009411 |
| ELP-413-000009420 | to | ELP-413-000009420 |
| ELP-413-000009422 | to | ELP-413-000009424 |
| ELP-413-000009435 | to | ELP-413-000009435 |
| ELP-413-000009467 | to | ELP-413-000009467 |
| ELP-413-000009470 | to | ELP-413-000009470 |
| ELP-413-000009472 | to | ELP-413-000009472 |
| ELP-413-000009484 | to | ELP-413-000009484 |
| ELP-413-000009500 | to | ELP-413-000009500 |
| ELP-413-000009510 | to | ELP-413-000009510 |
| ELP-413-000009522 | to | ELP-413-000009522 |
| ELP-413-000009525 | to | ELP-413-000009526 |
| ELP-413-000009561 | to | ELP-413-000009561 |
| ELP-413-000009569 | to | ELP-413-000009571 |
| ELP-413-000009582 | to | ELP-413-000009589 |
| ELP-413-000009609 | to | ELP-413-000009609 |
| ELP-413-000009633 | to | ELP-413-000009633 |
| ELP-413-000009635 | to | ELP-413-000009635 |
| ELP-413-000009640 | to | ELP-413-000009642 |
| ELP-413-000009654 | to | ELP-413-000009654 |
| ELP-413-000009699 | to | ELP-413-000009700 |
| ELP-413-000009714 | to | ELP-413-000009715 |
| ELP-413-000009721 | to | ELP-413-000009723 |
| ELP-413-000009725 | to | ELP-413-000009725 |
| ELP-413-000009750 | to | ELP-413-000009750 |
| ELP-413-000009752 | to | ELP-413-000009753 |
| ELP-413-000009756 | to | ELP-413-000009760 |
| ELP-413-000009764 | to | ELP-413-000009766 |
| ELP-413-000009768 | to | ELP-413-000009790 |
| ELP-413-000009796 | to | ELP-413-000009797 |
| ELP-413-000009799 | to | ELP-413-000009799 |
| ELP-413-000009803 | to | ELP-413-000009803 |
| ELP-413-000009812 | to | ELP-413-000009816 |
| ELP-413-000009833 | to | ELP-413-000009833 |
| ELP-413-000009859 | to | ELP-413-000009859 |
| ELP-413-000009863 | to | ELP-413-000009867 |
| ELP-413-000009869 | to | ELP-413-000009869 |
| ELP-413-000009871 | to | ELP-413-000009874 |
| ELP-413-000010002 | to | ELP-413-000010002 |
| ELP-413-000010006 | to | ELP-413-000010008 |
| ELP-413-000010011 | to | ELP-413-000010058 |

| ELP-413-000010062 | to | ELP-413-000010064 |
|---|---|---|
| ELP-414-000000006 | to | ELP-414-000000006 |
| ELP-414-000000008 | to | ELP-414-000000008 |
| ELP-414-000000020 | to | ELP-414-000000020 |
| ELP-414-000000024 | to | ELP-414-000000024 |
| ELP-414-000000028 | to | ELP-414-000000029 |
| ELP-414-000000032 | to | ELP-414-000000032 |
| ELP-414-000000034 | to | ELP-414-000000034 |
| ELP-414-000000047 | to | ELP-414-000000047 |
| ELP-414-000000051 | to | ELP-414-000000051 |
| ELP-414-000000054 | to | ELP-414-000000055 |
| ELP-414-000000057 | to | ELP-414-000000057 |
| ELP-414-000000060 | to | ELP-414-000000060 |
| ELP-414-000000063 | to | ELP-414-000000063 |
| ELP-414-000000071 | to | ELP-414-000000071 |
| ELP-414-000000079 | to | ELP-414-000000079 |
| ELP-414-000000082 | to | ELP-414-000000082 |
| ELP-414-000000089 | to | ELP-414-000000091 |
| ELP-414-000000098 | to | ELP-414-000000099 |
| ELP-414-000000115 | to | ELP-414-000000115 |
| ELP-414-000000121 | to | ELP-414-000000121 |
| ELP-414-000000134 | to | ELP-414-000000135 |
| ELP-414-000000139 | to | ELP-414-000000139 |
| ELP-414-000000141 | to | ELP-414-000000142 |
| ELP-414-000000146 | to | ELP-414-000000147 |
| ELP-414-000000149 | to | ELP-414-000000149 |
| ELP-414-000000176 | to | ELP-414-000000178 |
| ELP-414-000000185 | to | ELP-414-000000185 |
| ELP-414-000000188 | to | ELP-414-000000188 |
| ELP-414-000000196 | to | ELP-414-000000197 |
| ELP-414-000000201 | to | ELP-414-000000202 |
| ELP-414-000000204 | to | ELP-414-000000205 |
| ELP-414-000000208 | to | ELP-414-000000208 |
| ELP-414-000000232 | to | ELP-414-000000232 |
| ELP-414-000000257 | to | ELP-414-000000257 |
| ELP-414-000000261 | to | ELP-414-000000261 |
| ELP-414-000000276 | to | ELP-414-000000276 |
| ELP-414-000000279 | to | ELP-414-000000280 |
| ELP-414-000000284 | to | ELP-414-000000285 |
| ELP-414-000000287 | to | ELP-414-000000287 |
| ELP-414-000000289 | to | ELP-414-000000291 |
| ELP-414-000000294 | to | ELP-414-000000294 |
| ELP-414-000000308 | to | ELP-414-000000308 |
| ELP-414-000000313 | to | ELP-414-000000313 |

| | | |
|---|---|---|
| ELP-414-000000315 | to | ELP-414-000000315 |
| ELP-414-000000322 | to | ELP-414-000000323 |
| ELP-414-000000347 | to | ELP-414-000000347 |
| ELP-414-000000358 | to | ELP-414-000000358 |
| ELP-414-000000360 | to | ELP-414-000000360 |
| ELP-414-000000366 | to | ELP-414-000000366 |
| ELP-414-000000369 | to | ELP-414-000000371 |
| ELP-414-000000383 | to | ELP-414-000000383 |
| ELP-414-000000411 | to | ELP-414-000000412 |
| ELP-414-000000433 | to | ELP-414-000000433 |
| ELP-414-000000443 | to | ELP-414-000000443 |
| ELP-414-000000448 | to | ELP-414-000000449 |
| ELP-414-000000451 | to | ELP-414-000000452 |
| ELP-414-000000470 | to | ELP-414-000000470 |
| ELP-414-000000511 | to | ELP-414-000000511 |
| ELP-414-000000518 | to | ELP-414-000000519 |
| ELP-414-000000526 | to | ELP-414-000000526 |
| ELP-414-000000533 | to | ELP-414-000000533 |
| ELP-414-000000540 | to | ELP-414-000000540 |
| ELP-414-000000544 | to | ELP-414-000000544 |
| ELP-414-000000546 | to | ELP-414-000000547 |
| ELP-414-000000551 | to | ELP-414-000000553 |
| ELP-414-000000556 | to | ELP-414-000000556 |
| ELP-414-000000581 | to | ELP-414-000000581 |
| ELP-414-000000588 | to | ELP-414-000000588 |
| ELP-414-000000621 | to | ELP-414-000000621 |
| ELP-414-000000633 | to | ELP-414-000000633 |
| ELP-414-000000635 | to | ELP-414-000000635 |
| ELP-414-000000638 | to | ELP-414-000000638 |
| ELP-414-000000645 | to | ELP-414-000000645 |
| ELP-414-000000652 | to | ELP-414-000000652 |
| ELP-414-000000662 | to | ELP-414-000000662 |
| ELP-414-000000672 | to | ELP-414-000000673 |
| ELP-414-000000676 | to | ELP-414-000000677 |
| ELP-414-000000686 | to | ELP-414-000000686 |
| ELP-414-000000692 | to | ELP-414-000000692 |
| ELP-414-000000713 | to | ELP-414-000000713 |
| ELP-414-000000717 | to | ELP-414-000000717 |
| ELP-414-000000724 | to | ELP-414-000000725 |
| ELP-414-000000730 | to | ELP-414-000000730 |
| ELP-414-000000733 | to | ELP-414-000000733 |
| ELP-414-000000735 | to | ELP-414-000000735 |
| ELP-414-000000737 | to | ELP-414-000000738 |
| ELP-414-000000740 | to | ELP-414-000000741 |

| | | |
|---|---|---|
| ELP-414-000000751 | to | ELP-414-000000752 |
| ELP-414-000000761 | to | ELP-414-000000762 |
| ELP-414-000000791 | to | ELP-414-000000791 |
| ELP-414-000000798 | to | ELP-414-000000798 |
| ELP-414-000000804 | to | ELP-414-000000804 |
| ELP-414-000000830 | to | ELP-414-000000830 |
| ELP-414-000000842 | to | ELP-414-000000842 |
| ELP-414-000000846 | to | ELP-414-000000848 |
| ELP-414-000000893 | to | ELP-414-000000894 |
| ELP-414-000000908 | to | ELP-414-000000909 |
| ELP-414-000000917 | to | ELP-414-000000917 |
| ELP-414-000000919 | to | ELP-414-000000919 |
| ELP-414-000000925 | to | ELP-414-000000925 |
| ELP-414-000000927 | to | ELP-414-000000927 |
| ELP-414-000000931 | to | ELP-414-000000931 |
| ELP-414-000000938 | to | ELP-414-000000938 |
| ELP-414-000000940 | to | ELP-414-000000941 |
| ELP-414-000000944 | to | ELP-414-000000944 |
| ELP-414-000000963 | to | ELP-414-000000963 |
| ELP-414-000000999 | to | ELP-414-000000999 |
| ELP-414-000001003 | to | ELP-414-000001003 |
| ELP-414-000001013 | to | ELP-414-000001015 |
| ELP-414-000001030 | to | ELP-414-000001030 |
| ELP-414-000001032 | to | ELP-414-000001032 |
| ELP-414-000001044 | to | ELP-414-000001044 |
| ELP-414-000001054 | to | ELP-414-000001054 |
| ELP-414-000001065 | to | ELP-414-000001065 |
| ELP-414-000001073 | to | ELP-414-000001073 |
| ELP-414-000001077 | to | ELP-414-000001077 |
| ELP-414-000001080 | to | ELP-414-000001080 |
| ELP-414-000001083 | to | ELP-414-000001083 |
| ELP-414-000001086 | to | ELP-414-000001086 |
| ELP-414-000001093 | to | ELP-414-000001093 |
| ELP-414-000001099 | to | ELP-414-000001099 |
| ELP-414-000001109 | to | ELP-414-000001110 |
| ELP-414-000001114 | to | ELP-414-000001114 |
| ELP-414-000001119 | to | ELP-414-000001121 |
| ELP-414-000001125 | to | ELP-414-000001125 |
| ELP-414-000001127 | to | ELP-414-000001127 |
| ELP-414-000001143 | to | ELP-414-000001143 |
| ELP-414-000001145 | to | ELP-414-000001145 |
| ELP-414-000001159 | to | ELP-414-000001159 |
| ELP-414-000001162 | to | ELP-414-000001163 |
| ELP-414-000001166 | to | ELP-414-000001166 |

| | | |
|---|---|---|
| ELP-414-000001168 | to | ELP-414-000001168 |
| ELP-414-000001174 | to | ELP-414-000001174 |
| ELP-414-000001177 | to | ELP-414-000001178 |
| ELP-414-000001182 | to | ELP-414-000001182 |
| ELP-414-000001185 | to | ELP-414-000001187 |
| ELP-414-000001193 | to | ELP-414-000001193 |
| ELP-414-000001198 | to | ELP-414-000001198 |
| ELP-414-000001211 | to | ELP-414-000001211 |
| ELP-414-000001213 | to | ELP-414-000001213 |
| ELP-414-000001220 | to | ELP-414-000001222 |
| ELP-414-000001228 | to | ELP-414-000001228 |
| ELP-414-000001237 | to | ELP-414-000001237 |
| ELP-414-000001241 | to | ELP-414-000001241 |
| ELP-414-000001250 | to | ELP-414-000001250 |
| ELP-414-000001255 | to | ELP-414-000001255 |
| ELP-414-000001264 | to | ELP-414-000001264 |
| ELP-414-000001279 | to | ELP-414-000001279 |
| ELP-414-000001282 | to | ELP-414-000001283 |
| ELP-414-000001293 | to | ELP-414-000001293 |
| ELP-414-000001300 | to | ELP-414-000001301 |
| ELP-414-000001305 | to | ELP-414-000001305 |
| ELP-414-000001316 | to | ELP-414-000001319 |
| ELP-414-000001326 | to | ELP-414-000001329 |
| ELP-414-000001337 | to | ELP-414-000001337 |
| ELP-414-000001350 | to | ELP-414-000001350 |
| ELP-414-000001367 | to | ELP-414-000001367 |
| ELP-414-000001372 | to | ELP-414-000001373 |
| ELP-414-000001391 | to | ELP-414-000001391 |
| ELP-414-000001396 | to | ELP-414-000001396 |
| ELP-414-000001399 | to | ELP-414-000001399 |
| ELP-414-000001404 | to | ELP-414-000001405 |
| ELP-414-000001411 | to | ELP-414-000001412 |
| ELP-414-000001416 | to | ELP-414-000001417 |
| ELP-414-000001429 | to | ELP-414-000001429 |
| ELP-414-000001432 | to | ELP-414-000001433 |
| ELP-414-000001440 | to | ELP-414-000001440 |
| ELP-414-000001445 | to | ELP-414-000001445 |
| ELP-414-000001447 | to | ELP-414-000001448 |
| ELP-414-000001452 | to | ELP-414-000001452 |
| ELP-414-000001457 | to | ELP-414-000001457 |
| ELP-414-000001462 | to | ELP-414-000001462 |
| ELP-414-000001464 | to | ELP-414-000001464 |
| ELP-414-000001470 | to | ELP-414-000001470 |
| ELP-414-000001472 | to | ELP-414-000001474 |

| | | |
|---|---|---|
| ELP-414-000001481 | to | ELP-414-000001481 |
| ELP-414-000001484 | to | ELP-414-000001484 |
| ELP-414-000001488 | to | ELP-414-000001489 |
| ELP-414-000001491 | to | ELP-414-000001491 |
| ELP-414-000001504 | to | ELP-414-000001504 |
| ELP-414-000001514 | to | ELP-414-000001514 |
| ELP-414-000001516 | to | ELP-414-000001516 |
| ELP-414-000001525 | to | ELP-414-000001525 |
| ELP-414-000001537 | to | ELP-414-000001539 |
| ELP-414-000001543 | to | ELP-414-000001544 |
| ELP-414-000001555 | to | ELP-414-000001555 |
| ELP-414-000001557 | to | ELP-414-000001557 |
| ELP-414-000001561 | to | ELP-414-000001561 |
| ELP-414-000001564 | to | ELP-414-000001564 |
| ELP-414-000001568 | to | ELP-414-000001568 |
| ELP-414-000001571 | to | ELP-414-000001571 |
| ELP-414-000001584 | to | ELP-414-000001584 |
| ELP-414-000001588 | to | ELP-414-000001589 |
| ELP-414-000001609 | to | ELP-414-000001609 |
| ELP-414-000001614 | to | ELP-414-000001616 |
| ELP-414-000001618 | to | ELP-414-000001618 |
| ELP-414-000001620 | to | ELP-414-000001620 |
| ELP-414-000001626 | to | ELP-414-000001627 |
| ELP-414-000001636 | to | ELP-414-000001636 |
| ELP-414-000001650 | to | ELP-414-000001650 |
| ELP-414-000001652 | to | ELP-414-000001652 |
| ELP-414-000001654 | to | ELP-414-000001654 |
| ELP-414-000001659 | to | ELP-414-000001659 |
| ELP-414-000001664 | to | ELP-414-000001664 |
| ELP-414-000001668 | to | ELP-414-000001668 |
| ELP-414-000001672 | to | ELP-414-000001672 |
| ELP-414-000001685 | to | ELP-414-000001685 |
| ELP-414-000001691 | to | ELP-414-000001692 |
| ELP-414-000001699 | to | ELP-414-000001699 |
| ELP-414-000001713 | to | ELP-414-000001722 |
| ELP-414-000001724 | to | ELP-414-000001724 |
| ELP-414-000001731 | to | ELP-414-000001733 |
| ELP-414-000001744 | to | ELP-414-000001744 |
| ELP-414-000001774 | to | ELP-414-000001779 |
| ELP-414-000001784 | to | ELP-414-000001787 |
| ELP-414-000001793 | to | ELP-414-000001794 |
| ELP-414-000001802 | to | ELP-414-000001802 |
| ELP-414-000001804 | to | ELP-414-000001804 |
| ELP-414-000001806 | to | ELP-414-000001806 |

| | | |
|---|---|---|
| ELP-414-000001810 | to | ELP-414-000001810 |
| ELP-414-000001817 | to | ELP-414-000001817 |
| ELP-414-000001822 | to | ELP-414-000001822 |
| ELP-414-000001825 | to | ELP-414-000001826 |
| ELP-414-000001840 | to | ELP-414-000001842 |
| ELP-414-000001853 | to | ELP-414-000001853 |
| ELP-414-000001856 | to | ELP-414-000001856 |
| ELP-414-000001873 | to | ELP-414-000001873 |
| ELP-414-000001887 | to | ELP-414-000001887 |
| ELP-414-000001890 | to | ELP-414-000001893 |
| ELP-414-000001902 | to | ELP-414-000001902 |
| ELP-414-000001904 | to | ELP-414-000001905 |
| ELP-414-000001908 | to | ELP-414-000001908 |
| ELP-414-000001911 | to | ELP-414-000001912 |
| ELP-414-000001916 | to | ELP-414-000001916 |
| ELP-414-000001923 | to | ELP-414-000001923 |
| ELP-414-000001925 | to | ELP-414-000001927 |
| ELP-414-000001930 | to | ELP-414-000001930 |
| ELP-414-000001945 | to | ELP-414-000001954 |
| ELP-414-000001956 | to | ELP-414-000001956 |
| ELP-414-000001958 | to | ELP-414-000001958 |
| ELP-414-000001981 | to | ELP-414-000001981 |
| ELP-414-000001989 | to | ELP-414-000001989 |
| ELP-414-000001994 | to | ELP-414-000001994 |
| ELP-414-000001999 | to | ELP-414-000001999 |
| ELP-414-000002005 | to | ELP-414-000002005 |
| ELP-414-000002009 | to | ELP-414-000002009 |
| ELP-414-000002011 | to | ELP-414-000002015 |
| ELP-414-000002033 | to | ELP-414-000002038 |
| ELP-414-000002042 | to | ELP-414-000002042 |
| ELP-414-000002064 | to | ELP-414-000002064 |
| ELP-414-000002067 | to | ELP-414-000002067 |
| ELP-414-000002071 | to | ELP-414-000002071 |
| ELP-414-000002080 | to | ELP-414-000002085 |
| ELP-414-000002093 | to | ELP-414-000002093 |
| ELP-414-000002113 | to | ELP-414-000002113 |
| ELP-414-000002120 | to | ELP-414-000002120 |
| ELP-414-000002122 | to | ELP-414-000002123 |
| ELP-414-000002132 | to | ELP-414-000002132 |
| ELP-414-000002151 | to | ELP-414-000002152 |
| ELP-414-000002160 | to | ELP-414-000002160 |
| ELP-414-000002178 | to | ELP-414-000002178 |
| ELP-414-000002186 | to | ELP-414-000002188 |
| ELP-414-000002190 | to | ELP-414-000002190 |

| | | |
|---|---|---|
| ELP-414-000002198 | to | ELP-414-000002199 |
| ELP-414-000002214 | to | ELP-414-000002217 |
| ELP-414-000002219 | to | ELP-414-000002220 |
| ELP-414-000002222 | to | ELP-414-000002222 |
| ELP-414-000002226 | to | ELP-414-000002226 |
| ELP-414-000002228 | to | ELP-414-000002228 |
| ELP-414-000002231 | to | ELP-414-000002231 |
| ELP-414-000002252 | to | ELP-414-000002257 |
| ELP-414-000002260 | to | ELP-414-000002261 |
| ELP-414-000002264 | to | ELP-414-000002267 |
| ELP-414-000002269 | to | ELP-414-000002269 |
| ELP-414-000002297 | to | ELP-414-000002297 |
| ELP-414-000002302 | to | ELP-414-000002302 |
| ELP-414-000002319 | to | ELP-414-000002325 |
| ELP-414-000002345 | to | ELP-414-000002346 |
| ELP-414-000002350 | to | ELP-414-000002356 |
| ELP-414-000002362 | to | ELP-414-000002362 |
| ELP-414-000002382 | to | ELP-414-000002382 |
| ELP-414-000002386 | to | ELP-414-000002386 |
| ELP-414-000002391 | to | ELP-414-000002391 |
| ELP-414-000002393 | to | ELP-414-000002393 |
| ELP-414-000002400 | to | ELP-414-000002400 |
| ELP-414-000002409 | to | ELP-414-000002409 |
| ELP-414-000002417 | to | ELP-414-000002417 |
| ELP-414-000002421 | to | ELP-414-000002421 |
| ELP-414-000002432 | to | ELP-414-000002432 |
| ELP-414-000002438 | to | ELP-414-000002439 |
| ELP-414-000002441 | to | ELP-414-000002441 |
| ELP-414-000002468 | to | ELP-414-000002472 |
| ELP-414-000002475 | to | ELP-414-000002475 |
| ELP-414-000002477 | to | ELP-414-000002484 |
| ELP-414-000002487 | to | ELP-414-000002487 |
| ELP-414-000002490 | to | ELP-414-000002493 |
| ELP-414-000002498 | to | ELP-414-000002503 |
| ELP-414-000002517 | to | ELP-414-000002517 |
| ELP-414-000002520 | to | ELP-414-000002521 |
| ELP-414-000002529 | to | ELP-414-000002529 |
| ELP-414-000002538 | to | ELP-414-000002538 |
| ELP-414-000002569 | to | ELP-414-000002575 |
| ELP-414-000002588 | to | ELP-414-000002588 |
| ELP-414-000002596 | to | ELP-414-000002600 |
| ELP-414-000002607 | to | ELP-414-000002607 |
| ELP-414-000002614 | to | ELP-414-000002617 |
| ELP-414-000002619 | to | ELP-414-000002619 |

| | | |
|---|---|---|
| ELP-414-000002621 | to | ELP-414-000002621 |
| ELP-414-000002629 | to | ELP-414-000002629 |
| ELP-414-000002643 | to | ELP-414-000002643 |
| ELP-414-000002646 | to | ELP-414-000002654 |
| ELP-414-000002675 | to | ELP-414-000002675 |
| ELP-414-000002678 | to | ELP-414-000002682 |
| ELP-414-000002684 | to | ELP-414-000002684 |
| ELP-414-000002695 | to | ELP-414-000002695 |
| ELP-414-000002697 | to | ELP-414-000002698 |
| ELP-414-000002711 | to | ELP-414-000002712 |
| ELP-414-000002714 | to | ELP-414-000002715 |
| ELP-414-000002717 | to | ELP-414-000002717 |
| ELP-414-000002740 | to | ELP-414-000002740 |
| ELP-414-000002745 | to | ELP-414-000002745 |
| ELP-414-000002749 | to | ELP-414-000002750 |
| ELP-414-000002752 | to | ELP-414-000002753 |
| ELP-414-000002771 | to | ELP-414-000002771 |
| ELP-414-000002785 | to | ELP-414-000002785 |
| ELP-414-000002787 | to | ELP-414-000002787 |
| ELP-414-000002790 | to | ELP-414-000002791 |
| ELP-414-000002796 | to | ELP-414-000002796 |
| ELP-414-000002809 | to | ELP-414-000002809 |
| ELP-414-000002811 | to | ELP-414-000002814 |
| ELP-414-000002818 | to | ELP-414-000002818 |
| ELP-414-000002823 | to | ELP-414-000002828 |
| ELP-414-000002849 | to | ELP-414-000002849 |
| ELP-414-000002855 | to | ELP-414-000002861 |
| ELP-414-000002867 | to | ELP-414-000002867 |
| ELP-414-000002869 | to | ELP-414-000002870 |
| ELP-414-000002878 | to | ELP-414-000002881 |
| ELP-414-000002883 | to | ELP-414-000002884 |
| ELP-414-000002899 | to | ELP-414-000002900 |
| ELP-414-000002903 | to | ELP-414-000002903 |
| ELP-414-000002905 | to | ELP-414-000002918 |
| ELP-414-000002921 | to | ELP-414-000002921 |
| ELP-414-000002925 | to | ELP-414-000002936 |
| ELP-414-000002938 | to | ELP-414-000002941 |
| ELP-414-000002948 | to | ELP-414-000002952 |
| ELP-414-000002956 | to | ELP-414-000002956 |
| ELP-414-000002966 | to | ELP-414-000002966 |
| ELP-414-000002974 | to | ELP-414-000002986 |
| ELP-414-000002998 | to | ELP-414-000002998 |
| ELP-414-000003000 | to | ELP-414-000003001 |
| ELP-414-000003003 | to | ELP-414-000003003 |

| | | |
|---|---|---|
| ELP-414-000003008 | to | ELP-414-000003008 |
| ELP-414-000003025 | to | ELP-414-000003025 |
| ELP-414-000003027 | to | ELP-414-000003028 |
| ELP-414-000003035 | to | ELP-414-000003035 |
| ELP-414-000003044 | to | ELP-414-000003045 |
| ELP-414-000003048 | to | ELP-414-000003051 |
| ELP-414-000003071 | to | ELP-414-000003071 |
| ELP-414-000003073 | to | ELP-414-000003073 |
| ELP-414-000003083 | to | ELP-414-000003085 |
| ELP-414-000003090 | to | ELP-414-000003090 |
| ELP-414-000003095 | to | ELP-414-000003096 |
| ELP-414-000003106 | to | ELP-414-000003106 |
| ELP-414-000003116 | to | ELP-414-000003117 |
| ELP-414-000003119 | to | ELP-414-000003119 |
| ELP-414-000003132 | to | ELP-414-000003132 |
| ELP-414-000003149 | to | ELP-414-000003149 |
| ELP-414-000003152 | to | ELP-414-000003152 |
| ELP-414-000003158 | to | ELP-414-000003158 |
| ELP-414-000003194 | to | ELP-414-000003194 |
| ELP-414-000003196 | to | ELP-414-000003198 |
| ELP-414-000003213 | to | ELP-414-000003217 |
| ELP-414-000003231 | to | ELP-414-000003248 |
| ELP-414-000003251 | to | ELP-414-000003255 |
| ELP-414-000003258 | to | ELP-414-000003268 |
| ELP-414-000003272 | to | ELP-414-000003272 |
| ELP-414-000003276 | to | ELP-414-000003276 |
| ELP-414-000003280 | to | ELP-414-000003280 |
| ELP-414-000003290 | to | ELP-414-000003291 |
| ELP-415-000000005 | to | ELP-415-000000005 |
| ELP-415-000000036 | to | ELP-415-000000036 |
| ELP-415-000000070 | to | ELP-415-000000070 |
| ELP-415-000000077 | to | ELP-415-000000078 |
| ELP-415-000000090 | to | ELP-415-000000090 |
| ELP-415-000000105 | to | ELP-415-000000105 |
| ELP-415-000000110 | to | ELP-415-000000110 |
| ELP-415-000000113 | to | ELP-415-000000113 |
| ELP-415-000000124 | to | ELP-415-000000124 |
| ELP-415-000000161 | to | ELP-415-000000161 |
| ELP-415-000000167 | to | ELP-415-000000167 |
| ELP-415-000000177 | to | ELP-415-000000178 |
| ELP-415-000000184 | to | ELP-415-000000184 |
| ELP-415-000000193 | to | ELP-415-000000195 |
| ELP-415-000000207 | to | ELP-415-000000207 |
| ELP-415-000000221 | to | ELP-415-000000221 |

| | | |
|---|---|---|
| ELP-415-000000237 | to | ELP-415-000000237 |
| ELP-415-000000240 | to | ELP-415-000000240 |
| ELP-415-000000242 | to | ELP-415-000000242 |
| ELP-415-000000244 | to | ELP-415-000000245 |
| ELP-415-000000248 | to | ELP-415-000000248 |
| ELP-415-000000265 | to | ELP-415-000000265 |
| ELP-415-000000278 | to | ELP-415-000000278 |
| ELP-415-000000284 | to | ELP-415-000000284 |
| ELP-415-000000290 | to | ELP-415-000000290 |
| ELP-415-000000296 | to | ELP-415-000000296 |
| ELP-415-000000300 | to | ELP-415-000000300 |
| ELP-415-000000326 | to | ELP-415-000000326 |
| ELP-415-000000328 | to | ELP-415-000000328 |
| ELP-415-000000330 | to | ELP-415-000000330 |
| ELP-415-000000339 | to | ELP-415-000000340 |
| ELP-415-000000347 | to | ELP-415-000000349 |
| ELP-415-000000351 | to | ELP-415-000000351 |
| ELP-415-000000356 | to | ELP-415-000000356 |
| ELP-415-000000358 | to | ELP-415-000000358 |
| ELP-415-000000381 | to | ELP-415-000000381 |
| ELP-415-000000386 | to | ELP-415-000000386 |
| ELP-415-000000393 | to | ELP-415-000000393 |
| ELP-415-000000402 | to | ELP-415-000000402 |
| ELP-415-000000411 | to | ELP-415-000000411 |
| ELP-415-000000417 | to | ELP-415-000000417 |
| ELP-415-000000427 | to | ELP-415-000000427 |
| ELP-415-000000429 | to | ELP-415-000000429 |
| ELP-415-000000432 | to | ELP-415-000000432 |
| ELP-415-000000436 | to | ELP-415-000000437 |
| ELP-415-000000440 | to | ELP-415-000000440 |
| ELP-415-000000446 | to | ELP-415-000000447 |
| ELP-415-000000460 | to | ELP-415-000000461 |
| ELP-415-000000464 | to | ELP-415-000000464 |
| ELP-415-000000470 | to | ELP-415-000000470 |
| ELP-415-000000474 | to | ELP-415-000000476 |
| ELP-415-000000479 | to | ELP-415-000000479 |
| ELP-415-000000497 | to | ELP-415-000000498 |
| ELP-415-000000505 | to | ELP-415-000000505 |
| ELP-415-000000518 | to | ELP-415-000000518 |
| ELP-415-000000532 | to | ELP-415-000000532 |
| ELP-415-000000535 | to | ELP-415-000000535 |
| ELP-415-000000548 | to | ELP-415-000000549 |
| ELP-415-000000554 | to | ELP-415-000000554 |
| ELP-415-000000567 | to | ELP-415-000000567 |

| | | |
|---|---|---|
| ELP-415-000000569 | to | ELP-415-000000569 |
| ELP-415-000000578 | to | ELP-415-000000578 |
| ELP-415-000000582 | to | ELP-415-000000582 |
| ELP-415-000000584 | to | ELP-415-000000584 |
| ELP-415-000000587 | to | ELP-415-000000588 |
| ELP-415-000000611 | to | ELP-415-000000611 |
| ELP-415-000000625 | to | ELP-415-000000626 |
| ELP-415-000000636 | to | ELP-415-000000636 |
| ELP-415-000000638 | to | ELP-415-000000638 |
| ELP-415-000000655 | to | ELP-415-000000655 |
| ELP-415-000000658 | to | ELP-415-000000658 |
| ELP-415-000000666 | to | ELP-415-000000666 |
| ELP-415-000000676 | to | ELP-415-000000676 |
| ELP-415-000000678 | to | ELP-415-000000681 |
| ELP-415-000000691 | to | ELP-415-000000691 |
| ELP-415-000000693 | to | ELP-415-000000693 |
| ELP-415-000000726 | to | ELP-415-000000726 |
| ELP-415-000000736 | to | ELP-415-000000736 |
| ELP-415-000000741 | to | ELP-415-000000741 |
| ELP-415-000000776 | to | ELP-415-000000776 |
| ELP-415-000000783 | to | ELP-415-000000784 |
| ELP-415-000000787 | to | ELP-415-000000787 |
| ELP-415-000000814 | to | ELP-415-000000814 |
| ELP-415-000000821 | to | ELP-415-000000821 |
| ELP-415-000000825 | to | ELP-415-000000827 |
| ELP-415-000000831 | to | ELP-415-000000831 |
| ELP-415-000000834 | to | ELP-415-000000834 |
| ELP-415-000000836 | to | ELP-415-000000837 |
| ELP-415-000000853 | to | ELP-415-000000853 |
| ELP-415-000000879 | to | ELP-415-000000879 |
| ELP-415-000000884 | to | ELP-415-000000884 |
| ELP-415-000000887 | to | ELP-415-000000887 |
| ELP-415-000000890 | to | ELP-415-000000890 |
| ELP-415-000000897 | to | ELP-415-000000897 |
| ELP-415-000000902 | to | ELP-415-000000902 |
| ELP-415-000000904 | to | ELP-415-000000905 |
| ELP-415-000000907 | to | ELP-415-000000907 |
| ELP-415-000000912 | to | ELP-415-000000912 |
| ELP-415-000000920 | to | ELP-415-000000920 |
| ELP-415-000000924 | to | ELP-415-000000924 |
| ELP-415-000000926 | to | ELP-415-000000926 |
| ELP-415-000000935 | to | ELP-415-000000935 |
| ELP-415-000000939 | to | ELP-415-000000940 |
| ELP-415-000000942 | to | ELP-415-000000942 |

| | | |
|---|---|---|
| ELP-415-000000944 | to | ELP-415-000000944 |
| ELP-415-000000951 | to | ELP-415-000000952 |
| ELP-415-000000954 | to | ELP-415-000000954 |
| ELP-415-000000957 | to | ELP-415-000000957 |
| ELP-415-000000960 | to | ELP-415-000000960 |
| ELP-415-000000963 | to | ELP-415-000000963 |
| ELP-415-000000965 | to | ELP-415-000000966 |
| ELP-415-000000969 | to | ELP-415-000000974 |
| ELP-415-000000979 | to | ELP-415-000000979 |
| ELP-415-000000988 | to | ELP-415-000000988 |
| ELP-415-000000993 | to | ELP-415-000000993 |
| ELP-415-000001007 | to | ELP-415-000001007 |
| ELP-415-000001017 | to | ELP-415-000001017 |
| ELP-415-000001024 | to | ELP-415-000001024 |
| ELP-415-000001029 | to | ELP-415-000001030 |
| ELP-415-000001032 | to | ELP-415-000001032 |
| ELP-415-000001045 | to | ELP-415-000001045 |
| ELP-415-000001064 | to | ELP-415-000001064 |
| ELP-415-000001079 | to | ELP-415-000001079 |
| ELP-415-000001105 | to | ELP-415-000001105 |
| ELP-415-000001137 | to | ELP-415-000001137 |
| ELP-415-000001153 | to | ELP-415-000001153 |
| ELP-415-000001161 | to | ELP-415-000001161 |
| ELP-415-000001165 | to | ELP-415-000001165 |
| ELP-415-000001182 | to | ELP-415-000001182 |
| ELP-415-000001186 | to | ELP-415-000001186 |
| ELP-415-000001192 | to | ELP-415-000001192 |
| ELP-415-000001255 | to | ELP-415-000001258 |
| ELP-415-000001262 | to | ELP-415-000001262 |
| ELP-415-000001265 | to | ELP-415-000001266 |
| ELP-415-000001282 | to | ELP-415-000001282 |
| ELP-415-000001286 | to | ELP-415-000001286 |
| ELP-415-000001293 | to | ELP-415-000001293 |
| ELP-415-000001298 | to | ELP-415-000001301 |
| ELP-415-000001303 | to | ELP-415-000001303 |
| ELP-415-000001310 | to | ELP-415-000001311 |
| ELP-415-000001314 | to | ELP-415-000001314 |
| ELP-415-000001319 | to | ELP-415-000001321 |
| ELP-415-000001327 | to | ELP-415-000001328 |
| ELP-415-000001331 | to | ELP-415-000001331 |
| ELP-415-000001334 | to | ELP-415-000001334 |
| ELP-415-000001336 | to | ELP-415-000001336 |
| ELP-415-000001338 | to | ELP-415-000001338 |
| ELP-415-000001342 | to | ELP-415-000001342 |

| | | |
|---|---|---|
| ELP-415-000001356 | to | ELP-415-000001356 |
| ELP-415-000001362 | to | ELP-415-000001362 |
| ELP-415-000001366 | to | ELP-415-000001366 |
| ELP-415-000001368 | to | ELP-415-000001368 |
| ELP-415-000001374 | to | ELP-415-000001374 |
| ELP-415-000001377 | to | ELP-415-000001377 |
| ELP-415-000001381 | to | ELP-415-000001381 |
| ELP-415-000001389 | to | ELP-415-000001389 |
| ELP-415-000001396 | to | ELP-415-000001397 |
| ELP-415-000001399 | to | ELP-415-000001399 |
| ELP-415-000001401 | to | ELP-415-000001402 |
| ELP-415-000001416 | to | ELP-415-000001416 |
| ELP-415-000001427 | to | ELP-415-000001427 |
| ELP-415-000001429 | to | ELP-415-000001429 |
| ELP-415-000001450 | to | ELP-415-000001450 |
| ELP-415-000001460 | to | ELP-415-000001460 |
| ELP-415-000001467 | to | ELP-415-000001468 |
| ELP-415-000001470 | to | ELP-415-000001470 |
| ELP-415-000001484 | to | ELP-415-000001484 |
| ELP-415-000001490 | to | ELP-415-000001490 |
| ELP-415-000001510 | to | ELP-415-000001510 |
| ELP-415-000001515 | to | ELP-415-000001515 |
| ELP-415-000001540 | to | ELP-415-000001540 |
| ELP-415-000001550 | to | ELP-415-000001550 |
| ELP-415-000001552 | to | ELP-415-000001553 |
| ELP-415-000001555 | to | ELP-415-000001555 |
| ELP-415-000001566 | to | ELP-415-000001566 |
| ELP-415-000001577 | to | ELP-415-000001577 |
| ELP-415-000001584 | to | ELP-415-000001584 |
| ELP-415-000001616 | to | ELP-415-000001616 |
| ELP-415-000001628 | to | ELP-415-000001628 |
| ELP-415-000001654 | to | ELP-415-000001654 |
| ELP-415-000001673 | to | ELP-415-000001673 |
| ELP-415-000001679 | to | ELP-415-000001679 |
| ELP-415-000001686 | to | ELP-415-000001686 |
| ELP-415-000001701 | to | ELP-415-000001701 |
| ELP-415-000001720 | to | ELP-415-000001720 |
| ELP-415-000001737 | to | ELP-415-000001737 |
| ELP-415-000001751 | to | ELP-415-000001751 |
| ELP-415-000001755 | to | ELP-415-000001755 |
| ELP-415-000001799 | to | ELP-415-000001799 |
| ELP-415-000001806 | to | ELP-415-000001806 |
| ELP-415-000001827 | to | ELP-415-000001827 |
| ELP-415-000001838 | to | ELP-415-000001838 |

| ELP-415-000001854 | to | ELP-415-000001854 |
|---|---|---|
| ELP-415-000001878 | to | ELP-415-000001878 |
| ELP-415-000001886 | to | ELP-415-000001886 |
| ELP-415-000001888 | to | ELP-415-000001888 |
| ELP-415-000001891 | to | ELP-415-000001891 |
| ELP-415-000001898 | to | ELP-415-000001898 |
| ELP-415-000001957 | to | ELP-415-000001957 |
| ELP-415-000001966 | to | ELP-415-000001966 |
| ELP-415-000001975 | to | ELP-415-000001975 |
| ELP-415-000001989 | to | ELP-415-000001991 |
| ELP-415-000002023 | to | ELP-415-000002025 |
| ELP-415-000002043 | to | ELP-415-000002043 |
| ELP-415-000002060 | to | ELP-415-000002060 |
| ELP-415-000002062 | to | ELP-415-000002063 |
| ELP-415-000002078 | to | ELP-415-000002078 |
| ELP-415-000002090 | to | ELP-415-000002090 |
| ELP-415-000002107 | to | ELP-415-000002107 |
| ELP-415-000002119 | to | ELP-415-000002119 |
| ELP-415-000002124 | to | ELP-415-000002125 |
| ELP-415-000002127 | to | ELP-415-000002128 |
| ELP-415-000002131 | to | ELP-415-000002132 |
| ELP-415-000002137 | to | ELP-415-000002138 |
| ELP-415-000002140 | to | ELP-415-000002140 |
| ELP-415-000002150 | to | ELP-415-000002151 |
| ELP-415-000002156 | to | ELP-415-000002156 |
| ELP-415-000002173 | to | ELP-415-000002173 |
| ELP-415-000002176 | to | ELP-415-000002176 |
| ELP-415-000002179 | to | ELP-415-000002179 |
| ELP-415-000002184 | to | ELP-415-000002184 |
| ELP-415-000002197 | to | ELP-415-000002197 |
| ELP-415-000002207 | to | ELP-415-000002207 |
| ELP-415-000002210 | to | ELP-415-000002210 |
| ELP-415-000002214 | to | ELP-415-000002214 |
| ELP-415-000002219 | to | ELP-415-000002219 |
| ELP-415-000002227 | to | ELP-415-000002227 |
| ELP-415-000002230 | to | ELP-415-000002230 |
| ELP-415-000002237 | to | ELP-415-000002237 |
| ELP-415-000002261 | to | ELP-415-000002261 |
| ELP-415-000002268 | to | ELP-415-000002268 |
| ELP-415-000002277 | to | ELP-415-000002277 |
| ELP-415-000002322 | to | ELP-415-000002322 |
| ELP-415-000002356 | to | ELP-415-000002359 |
| ELP-415-000002362 | to | ELP-415-000002362 |
| ELP-415-000002367 | to | ELP-415-000002368 |

| | | |
|---|---|---|
| ELP-415-000002373 | to | ELP-415-000002373 |
| ELP-415-000002376 | to | ELP-415-000002377 |
| ELP-415-000002380 | to | ELP-415-000002380 |
| ELP-415-000002394 | to | ELP-415-000002394 |
| ELP-415-000002396 | to | ELP-415-000002396 |
| ELP-415-000002398 | to | ELP-415-000002400 |
| ELP-415-000002418 | to | ELP-415-000002418 |
| ELP-415-000002518 | to | ELP-415-000002518 |
| ELP-415-000002523 | to | ELP-415-000002523 |
| ELP-415-000002531 | to | ELP-415-000002531 |
| ELP-415-000002536 | to | ELP-415-000002539 |
| ELP-415-000002544 | to | ELP-415-000002544 |
| ELP-415-000002550 | to | ELP-415-000002551 |
| ELP-415-000002557 | to | ELP-415-000002557 |
| ELP-415-000002580 | to | ELP-415-000002580 |
| ELP-415-000002593 | to | ELP-415-000002594 |
| ELP-415-000002599 | to | ELP-415-000002600 |
| ELP-415-000002608 | to | ELP-415-000002608 |
| ELP-415-000002614 | to | ELP-415-000002614 |
| ELP-415-000002628 | to | ELP-415-000002628 |
| ELP-415-000002631 | to | ELP-415-000002631 |
| ELP-415-000002634 | to | ELP-415-000002634 |
| ELP-415-000002641 | to | ELP-415-000002641 |
| ELP-415-000002648 | to | ELP-415-000002648 |
| ELP-415-000002657 | to | ELP-415-000002657 |
| ELP-415-000002669 | to | ELP-415-000002670 |
| ELP-415-000002679 | to | ELP-415-000002680 |
| ELP-415-000002685 | to | ELP-415-000002686 |
| ELP-415-000002697 | to | ELP-415-000002698 |
| ELP-415-000002701 | to | ELP-415-000002701 |
| ELP-415-000002741 | to | ELP-415-000002741 |
| ELP-415-000002757 | to | ELP-415-000002757 |
| ELP-415-000002787 | to | ELP-415-000002788 |
| ELP-415-000002834 | to | ELP-415-000002834 |
| ELP-415-000002905 | to | ELP-415-000002905 |
| ELP-415-000002907 | to | ELP-415-000002910 |
| ELP-415-000002917 | to | ELP-415-000002917 |
| ELP-415-000002923 | to | ELP-415-000002923 |
| ELP-415-000002927 | to | ELP-415-000002928 |
| ELP-415-000002948 | to | ELP-415-000002950 |
| ELP-415-000002971 | to | ELP-415-000002972 |
| ELP-415-000002975 | to | ELP-415-000002982 |
| ELP-415-000002984 | to | ELP-415-000002984 |
| ELP-415-000002987 | to | ELP-415-000002987 |

| | | |
|---|---|---|
| ELP-415-000003002 | to | ELP-415-000003002 |
| ELP-415-000003025 | to | ELP-415-000003026 |
| ELP-415-000003032 | to | ELP-415-000003032 |
| ELP-415-000003034 | to | ELP-415-000003034 |
| ELP-415-000003039 | to | ELP-415-000003039 |
| ELP-415-000003046 | to | ELP-415-000003047 |
| ELP-415-000003052 | to | ELP-415-000003052 |
| ELP-415-000003062 | to | ELP-415-000003068 |
| ELP-415-000003170 | to | ELP-415-000003171 |
| ELP-415-000003182 | to | ELP-415-000003184 |
| ELP-415-000003190 | to | ELP-415-000003190 |
| ELP-415-000003197 | to | ELP-415-000003197 |
| ELP-415-000003200 | to | ELP-415-000003200 |
| ELP-415-000003205 | to | ELP-415-000003205 |
| ELP-415-000003216 | to | ELP-415-000003216 |
| ELP-415-000003223 | to | ELP-415-000003223 |
| ELP-415-000003225 | to | ELP-415-000003226 |
| ELP-415-000003232 | to | ELP-415-000003234 |
| ELP-415-000003256 | to | ELP-415-000003256 |
| ELP-415-000003264 | to | ELP-415-000003264 |
| ELP-415-000003266 | to | ELP-415-000003266 |
| ELP-415-000003274 | to | ELP-415-000003274 |
| ELP-415-000003276 | to | ELP-415-000003276 |
| ELP-415-000003278 | to | ELP-415-000003278 |
| ELP-415-000003286 | to | ELP-415-000003286 |
| ELP-415-000003301 | to | ELP-415-000003301 |
| ELP-415-000003305 | to | ELP-415-000003305 |
| ELP-415-000003363 | to | ELP-415-000003363 |
| ELP-415-000003373 | to | ELP-415-000003373 |
| ELP-415-000003395 | to | ELP-415-000003396 |
| ELP-415-000003404 | to | ELP-415-000003405 |
| ELP-415-000003411 | to | ELP-415-000003412 |
| ELP-415-000003448 | to | ELP-415-000003449 |
| ELP-415-000003454 | to | ELP-415-000003454 |
| ELP-415-000003459 | to | ELP-415-000003460 |
| ELP-415-000003464 | to | ELP-415-000003464 |
| ELP-415-000003466 | to | ELP-415-000003467 |
| ELP-415-000003478 | to | ELP-415-000003478 |
| ELP-415-000003487 | to | ELP-415-000003487 |
| ELP-415-000003491 | to | ELP-415-000003492 |
| ELP-415-000003495 | to | ELP-415-000003496 |
| ELP-415-000003500 | to | ELP-415-000003500 |
| ELP-415-000003512 | to | ELP-415-000003515 |
| ELP-415-000003518 | to | ELP-415-000003518 |

| | | |
|---|---|---|
| ELP-415-000003551 | to | ELP-415-000003551 |
| ELP-415-000003560 | to | ELP-415-000003560 |
| ELP-415-000003564 | to | ELP-415-000003564 |
| ELP-415-000003573 | to | ELP-415-000003573 |
| ELP-415-000003585 | to | ELP-415-000003585 |
| ELP-415-000003599 | to | ELP-415-000003599 |
| ELP-415-000003607 | to | ELP-415-000003607 |
| ELP-415-000003609 | to | ELP-415-000003609 |
| ELP-415-000003612 | to | ELP-415-000003612 |
| ELP-415-000003629 | to | ELP-415-000003629 |
| ELP-415-000003631 | to | ELP-415-000003631 |
| ELP-415-000003647 | to | ELP-415-000003648 |
| ELP-415-000003653 | to | ELP-415-000003653 |
| ELP-415-000003658 | to | ELP-415-000003658 |
| ELP-415-000003661 | to | ELP-415-000003662 |
| ELP-415-000003674 | to | ELP-415-000003674 |
| ELP-415-000003677 | to | ELP-415-000003677 |
| ELP-415-000003683 | to | ELP-415-000003687 |
| ELP-415-000003693 | to | ELP-415-000003693 |
| ELP-415-000003698 | to | ELP-415-000003698 |
| ELP-415-000003701 | to | ELP-415-000003702 |
| ELP-415-000003710 | to | ELP-415-000003711 |
| ELP-415-000003713 | to | ELP-415-000003714 |
| ELP-415-000003720 | to | ELP-415-000003721 |
| ELP-415-000003728 | to | ELP-415-000003728 |
| ELP-415-000003734 | to | ELP-415-000003734 |
| ELP-415-000003737 | to | ELP-415-000003737 |
| ELP-415-000003754 | to | ELP-415-000003756 |
| ELP-415-000003784 | to | ELP-415-000003785 |
| ELP-415-000003787 | to | ELP-415-000003787 |
| ELP-415-000003839 | to | ELP-415-000003839 |
| ELP-415-000003860 | to | ELP-415-000003860 |
| ELP-415-000003879 | to | ELP-415-000003880 |
| ELP-415-000003883 | to | ELP-415-000003883 |
| ELP-415-000003899 | to | ELP-415-000003900 |
| ELP-415-000003907 | to | ELP-415-000003908 |
| ELP-415-000003925 | to | ELP-415-000003925 |
| ELP-415-000003928 | to | ELP-415-000003929 |
| ELP-415-000003942 | to | ELP-415-000003942 |
| ELP-415-000003944 | to | ELP-415-000003944 |
| ELP-415-000003956 | to | ELP-415-000003956 |
| ELP-415-000003970 | to | ELP-415-000003972 |
| ELP-415-000003974 | to | ELP-415-000003974 |
| ELP-415-000003978 | to | ELP-415-000003982 |

| | | |
|---|---|---|
| ELP-415-000003984 | to | ELP-415-000003985 |
| ELP-415-000003987 | to | ELP-415-000003987 |
| ELP-415-000003989 | to | ELP-415-000003990 |
| ELP-415-000003994 | to | ELP-415-000003994 |
| ELP-415-000003999 | to | ELP-415-000004001 |
| ELP-415-000004006 | to | ELP-415-000004007 |
| ELP-415-000004018 | to | ELP-415-000004018 |
| ELP-415-000004031 | to | ELP-415-000004031 |
| ELP-415-000004033 | to | ELP-415-000004033 |
| ELP-415-000004035 | to | ELP-415-000004035 |
| ELP-415-000004043 | to | ELP-415-000004043 |
| ELP-415-000004049 | to | ELP-415-000004050 |
| ELP-415-000004054 | to | ELP-415-000004054 |
| ELP-415-000004062 | to | ELP-415-000004062 |
| ELP-415-000004067 | to | ELP-415-000004069 |
| ELP-415-000004071 | to | ELP-415-000004073 |
| ELP-415-000004075 | to | ELP-415-000004081 |
| ELP-415-000004083 | to | ELP-415-000004083 |
| ELP-415-000004098 | to | ELP-415-000004098 |
| ELP-415-000004102 | to | ELP-415-000004103 |
| ELP-415-000004109 | to | ELP-415-000004109 |
| ELP-415-000004117 | to | ELP-415-000004117 |
| ELP-415-000004119 | to | ELP-415-000004122 |
| ELP-415-000004124 | to | ELP-415-000004125 |
| ELP-415-000004135 | to | ELP-415-000004135 |
| ELP-415-000004153 | to | ELP-415-000004153 |
| ELP-415-000004155 | to | ELP-415-000004155 |
| ELP-415-000004164 | to | ELP-415-000004166 |
| ELP-415-000004185 | to | ELP-415-000004185 |
| ELP-415-000004187 | to | ELP-415-000004187 |
| ELP-415-000004189 | to | ELP-415-000004189 |
| ELP-415-000004197 | to | ELP-415-000004215 |
| ELP-415-000004247 | to | ELP-415-000004247 |
| ELP-415-000004252 | to | ELP-415-000004252 |
| ELP-415-000004254 | to | ELP-415-000004254 |
| ELP-415-000004256 | to | ELP-415-000004258 |
| ELP-415-000004264 | to | ELP-415-000004266 |
| ELP-415-000004282 | to | ELP-415-000004284 |
| ELP-415-000004291 | to | ELP-415-000004291 |
| ELP-415-000004294 | to | ELP-415-000004295 |
| ELP-415-000004297 | to | ELP-415-000004299 |
| ELP-415-000004301 | to | ELP-415-000004301 |
| ELP-415-000004304 | to | ELP-415-000004304 |
| ELP-415-000004311 | to | ELP-415-000004312 |

| | | |
|---|---|---|
| ELP-415-000004315 | to | ELP-415-000004315 |
| ELP-415-000004317 | to | ELP-415-000004318 |
| ELP-415-000004324 | to | ELP-415-000004326 |
| ELP-415-000004329 | to | ELP-415-000004331 |
| ELP-415-000004347 | to | ELP-415-000004347 |
| ELP-415-000004355 | to | ELP-415-000004355 |
| ELP-415-000004366 | to | ELP-415-000004366 |
| ELP-415-000004368 | to | ELP-415-000004368 |
| ELP-415-000004385 | to | ELP-415-000004385 |
| ELP-415-000004398 | to | ELP-415-000004398 |
| ELP-415-000004405 | to | ELP-415-000004405 |
| ELP-415-000004417 | to | ELP-415-000004417 |
| ELP-415-000004420 | to | ELP-415-000004420 |
| ELP-415-000004422 | to | ELP-415-000004422 |
| ELP-415-000004426 | to | ELP-415-000004426 |
| ELP-415-000004431 | to | ELP-415-000004431 |
| ELP-415-000004441 | to | ELP-415-000004441 |
| ELP-415-000004454 | to | ELP-415-000004454 |
| ELP-415-000004471 | to | ELP-415-000004471 |
| ELP-415-000004481 | to | ELP-415-000004483 |
| ELP-415-000004487 | to | ELP-415-000004488 |
| ELP-415-000004492 | to | ELP-415-000004492 |
| ELP-415-000004499 | to | ELP-415-000004499 |
| ELP-415-000004503 | to | ELP-415-000004503 |
| ELP-415-000004505 | to | ELP-415-000004505 |
| ELP-415-000004511 | to | ELP-415-000004511 |
| ELP-415-000004513 | to | ELP-415-000004513 |
| ELP-415-000004515 | to | ELP-415-000004515 |
| ELP-415-000004518 | to | ELP-415-000004532 |
| ELP-415-000004534 | to | ELP-415-000004536 |
| ELP-415-000004538 | to | ELP-415-000004538 |
| ELP-415-000004557 | to | ELP-415-000004560 |
| ELP-415-000004563 | to | ELP-415-000004566 |
| ELP-415-000004568 | to | ELP-415-000004569 |
| ELP-415-000004572 | to | ELP-415-000004572 |
| ELP-415-000004577 | to | ELP-415-000004578 |
| ELP-415-000004581 | to | ELP-415-000004581 |
| ELP-415-000004599 | to | ELP-415-000004601 |
| ELP-415-000004607 | to | ELP-415-000004607 |
| ELP-415-000004620 | to | ELP-415-000004621 |
| ELP-415-000004623 | to | ELP-415-000004623 |
| ELP-415-000004635 | to | ELP-415-000004635 |
| ELP-415-000004637 | to | ELP-415-000004637 |
| ELP-415-000004639 | to | ELP-415-000004640 |

| | | |
|---|---|---|
| ELP-415-000004658 | to | ELP-415-000004658 |
| ELP-415-000004671 | to | ELP-415-000004671 |
| ELP-415-000004714 | to | ELP-415-000004714 |
| ELP-415-000004725 | to | ELP-415-000004725 |
| ELP-415-000004727 | to | ELP-415-000004727 |
| ELP-415-000004748 | to | ELP-415-000004748 |
| ELP-415-000004756 | to | ELP-415-000004756 |
| ELP-415-000004763 | to | ELP-415-000004763 |
| ELP-415-000004769 | to | ELP-415-000004770 |
| ELP-415-000004776 | to | ELP-415-000004777 |
| ELP-415-000004779 | to | ELP-415-000004779 |
| ELP-415-000004784 | to | ELP-415-000004784 |
| ELP-415-000004804 | to | ELP-415-000004804 |
| ELP-415-000004806 | to | ELP-415-000004806 |
| ELP-415-000004822 | to | ELP-415-000004823 |
| ELP-415-000004832 | to | ELP-415-000004832 |
| ELP-415-000004834 | to | ELP-415-000004834 |
| ELP-415-000004856 | to | ELP-415-000004858 |
| ELP-415-000004870 | to | ELP-415-000004870 |
| ELP-415-000004873 | to | ELP-415-000004879 |
| ELP-415-000004901 | to | ELP-415-000004902 |
| ELP-415-000004905 | to | ELP-415-000004906 |
| ELP-415-000004911 | to | ELP-415-000004913 |
| ELP-415-000004917 | to | ELP-415-000004918 |
| ELP-415-000004924 | to | ELP-415-000004924 |
| ELP-415-000004927 | to | ELP-415-000004931 |
| ELP-415-000004944 | to | ELP-415-000004944 |
| ELP-415-000004946 | to | ELP-415-000004946 |
| ELP-415-000004958 | to | ELP-415-000004958 |
| ELP-415-000004960 | to | ELP-415-000004960 |
| ELP-415-000004993 | to | ELP-415-000004993 |
| ELP-415-000005002 | to | ELP-415-000005003 |
| ELP-415-000005011 | to | ELP-415-000005011 |
| ELP-415-000005022 | to | ELP-415-000005022 |
| ELP-415-000005037 | to | ELP-415-000005037 |
| ELP-415-000005043 | to | ELP-415-000005044 |
| ELP-415-000005046 | to | ELP-415-000005046 |
| ELP-415-000005052 | to | ELP-415-000005052 |
| ELP-415-000005054 | to | ELP-415-000005055 |
| ELP-415-000005068 | to | ELP-415-000005068 |
| ELP-415-000005072 | to | ELP-415-000005075 |
| ELP-415-000005077 | to | ELP-415-000005078 |
| ELP-415-000005083 | to | ELP-415-000005083 |
| ELP-416-000000002 | to | ELP-416-000000003 |

| | | |
|---|---|---|
| ELP-416-000000010 | to | ELP-416-000000012 |
| ELP-416-000000039 | to | ELP-416-000000041 |
| ELP-416-000000055 | to | ELP-416-000000055 |
| ELP-416-000000057 | to | ELP-416-000000057 |
| ELP-416-000000059 | to | ELP-416-000000060 |
| ELP-416-000000062 | to | ELP-416-000000063 |
| ELP-416-000000072 | to | ELP-416-000000072 |
| ELP-416-000000085 | to | ELP-416-000000087 |
| ELP-416-000000151 | to | ELP-416-000000151 |
| ELP-416-000000155 | to | ELP-416-000000155 |
| ELP-416-000000157 | to | ELP-416-000000157 |
| ELP-416-000000160 | to | ELP-416-000000160 |
| ELP-416-000000179 | to | ELP-416-000000179 |
| ELP-416-000000185 | to | ELP-416-000000185 |
| ELP-416-000000192 | to | ELP-416-000000192 |
| ELP-416-000000194 | to | ELP-416-000000194 |
| ELP-416-000000199 | to | ELP-416-000000201 |
| ELP-416-000000207 | to | ELP-416-000000207 |
| ELP-416-000000222 | to | ELP-416-000000222 |
| ELP-416-000000233 | to | ELP-416-000000234 |
| ELP-416-000000236 | to | ELP-416-000000236 |
| ELP-416-000000239 | to | ELP-416-000000239 |
| ELP-416-000000274 | to | ELP-416-000000274 |
| ELP-416-000000277 | to | ELP-416-000000278 |
| ELP-416-000000280 | to | ELP-416-000000281 |
| ELP-416-000000283 | to | ELP-416-000000284 |
| ELP-416-000000286 | to | ELP-416-000000287 |
| ELP-416-000000289 | to | ELP-416-000000289 |
| ELP-416-000000292 | to | ELP-416-000000295 |
| ELP-416-000000300 | to | ELP-416-000000301 |
| ELP-416-000000310 | to | ELP-416-000000310 |
| ELP-416-000000313 | to | ELP-416-000000316 |
| ELP-416-000000319 | to | ELP-416-000000320 |
| ELP-416-000000325 | to | ELP-416-000000325 |
| ELP-416-000000327 | to | ELP-416-000000327 |
| ELP-416-000000330 | to | ELP-416-000000331 |
| ELP-416-000000335 | to | ELP-416-000000335 |
| ELP-416-000000338 | to | ELP-416-000000338 |
| ELP-416-000000340 | to | ELP-416-000000340 |
| ELP-416-000000346 | to | ELP-416-000000346 |
| ELP-416-000000352 | to | ELP-416-000000352 |
| ELP-416-000000355 | to | ELP-416-000000356 |
| ELP-416-000000367 | to | ELP-416-000000367 |
| ELP-416-000000369 | to | ELP-416-000000369 |

| | | |
|---|---|---|
| ELP-416-000000375 | to | ELP-416-000000375 |
| ELP-416-000000378 | to | ELP-416-000000379 |
| ELP-416-000000382 | to | ELP-416-000000382 |
| ELP-416-000000389 | to | ELP-416-000000389 |
| ELP-416-000000391 | to | ELP-416-000000391 |
| ELP-416-000000393 | to | ELP-416-000000394 |
| ELP-416-000000396 | to | ELP-416-000000396 |
| ELP-416-000000400 | to | ELP-416-000000400 |
| ELP-416-000000402 | to | ELP-416-000000402 |
| ELP-416-000000409 | to | ELP-416-000000409 |
| ELP-416-000000412 | to | ELP-416-000000412 |
| ELP-416-000000414 | to | ELP-416-000000414 |
| ELP-416-000000417 | to | ELP-416-000000417 |
| ELP-416-000000419 | to | ELP-416-000000419 |
| ELP-416-000000421 | to | ELP-416-000000422 |
| ELP-416-000000428 | to | ELP-416-000000428 |
| ELP-416-000000430 | to | ELP-416-000000434 |
| ELP-416-000000439 | to | ELP-416-000000439 |
| ELP-416-000000443 | to | ELP-416-000000445 |
| ELP-416-000000448 | to | ELP-416-000000448 |
| ELP-416-000000452 | to | ELP-416-000000452 |
| ELP-416-000000457 | to | ELP-416-000000457 |
| ELP-416-000000460 | to | ELP-416-000000460 |
| ELP-416-000000466 | to | ELP-416-000000466 |
| ELP-416-000000472 | to | ELP-416-000000472 |
| ELP-416-000000478 | to | ELP-416-000000479 |
| ELP-416-000000486 | to | ELP-416-000000486 |
| ELP-416-000000488 | to | ELP-416-000000492 |
| ELP-416-000000495 | to | ELP-416-000000501 |
| ELP-416-000000503 | to | ELP-416-000000504 |
| ELP-416-000000515 | to | ELP-416-000000515 |
| ELP-416-000000521 | to | ELP-416-000000523 |
| ELP-416-000000525 | to | ELP-416-000000525 |
| ELP-416-000000528 | to | ELP-416-000000530 |
| ELP-416-000000542 | to | ELP-416-000000544 |
| ELP-416-000000546 | to | ELP-416-000000548 |
| ELP-416-000000551 | to | ELP-416-000000552 |
| ELP-416-000000554 | to | ELP-416-000000554 |
| ELP-416-000000565 | to | ELP-416-000000565 |
| ELP-416-000000567 | to | ELP-416-000000568 |
| ELP-416-000000571 | to | ELP-416-000000572 |
| ELP-416-000000574 | to | ELP-416-000000575 |
| ELP-416-000000579 | to | ELP-416-000000579 |
| ELP-416-000000583 | to | ELP-416-000000585 |

| | | |
|---|---|---|
| ELP-416-000000587 | to | ELP-416-000000588 |
| ELP-416-000000595 | to | ELP-416-000000595 |
| ELP-416-000000597 | to | ELP-416-000000598 |
| ELP-416-000000604 | to | ELP-416-000000604 |
| ELP-416-000000614 | to | ELP-416-000000614 |
| ELP-416-000000616 | to | ELP-416-000000616 |
| ELP-416-000000638 | to | ELP-416-000000638 |
| ELP-416-000000644 | to | ELP-416-000000645 |
| ELP-416-000000649 | to | ELP-416-000000650 |
| ELP-416-000000666 | to | ELP-416-000000666 |
| ELP-416-000000670 | to | ELP-416-000000670 |
| ELP-416-000000672 | to | ELP-416-000000674 |
| ELP-416-000000740 | to | ELP-416-000000743 |
| ELP-416-000000747 | to | ELP-416-000000748 |
| ELP-416-000000894 | to | ELP-416-000000895 |
| ELP-416-000000938 | to | ELP-416-000000938 |
| ELP-416-000001009 | to | ELP-416-000001012 |
| ELP-416-000001043 | to | ELP-416-000001043 |
| ELP-416-000001066 | to | ELP-416-000001066 |
| ELP-416-000001070 | to | ELP-416-000001072 |
| ELP-416-000001077 | to | ELP-416-000001078 |
| ELP-416-000001125 | to | ELP-416-000001125 |
| ELP-416-000001180 | to | ELP-416-000001180 |
| ELP-416-000001200 | to | ELP-416-000001208 |
| ELP-416-000001211 | to | ELP-416-000001213 |
| ELP-416-000001215 | to | ELP-416-000001216 |
| ELP-416-000001232 | to | ELP-416-000001232 |
| ELP-416-000001246 | to | ELP-416-000001247 |
| ELP-416-000001280 | to | ELP-416-000001280 |
| ELP-416-000001291 | to | ELP-416-000001295 |
| ELP-416-000001312 | to | ELP-416-000001312 |
| ELP-416-000001318 | to | ELP-416-000001319 |
| ELP-416-000001333 | to | ELP-416-000001333 |
| ELP-416-000001340 | to | ELP-416-000001340 |
| ELP-416-000001343 | to | ELP-416-000001343 |
| ELP-416-000001351 | to | ELP-416-000001351 |
| ELP-416-000001373 | to | ELP-416-000001373 |
| ELP-416-000001382 | to | ELP-416-000001388 |
| ELP-416-000001391 | to | ELP-416-000001392 |
| ELP-416-000001395 | to | ELP-416-000001395 |
| ELP-416-000001397 | to | ELP-416-000001397 |
| ELP-416-000001399 | to | ELP-416-000001399 |
| ELP-416-000001401 | to | ELP-416-000001414 |
| ELP-416-000001416 | to | ELP-416-000001418 |

| | | |
|---|---|---|
| ELP-416-000001420 | to | ELP-416-000001420 |
| ELP-416-000001427 | to | ELP-416-000001427 |
| ELP-416-000001429 | to | ELP-416-000001429 |
| ELP-416-000001441 | to | ELP-416-000001441 |
| ELP-416-000001448 | to | ELP-416-000001478 |
| ELP-416-000001480 | to | ELP-416-000001481 |
| ELP-416-000001483 | to | ELP-416-000001500 |
| ELP-416-000001505 | to | ELP-416-000001505 |
| ELP-416-000001507 | to | ELP-416-000001507 |
| ELP-416-000001509 | to | ELP-416-000001521 |
| ELP-416-000001523 | to | ELP-416-000001523 |
| ELP-416-000001526 | to | ELP-416-000001531 |
| ELP-416-000001534 | to | ELP-416-000001534 |
| ELP-416-000001537 | to | ELP-416-000001537 |
| ELP-416-000001539 | to | ELP-416-000001539 |
| ELP-416-000001555 | to | ELP-416-000001555 |
| ELP-416-000001557 | to | ELP-416-000001558 |
| ELP-416-000001568 | to | ELP-416-000001569 |
| ELP-416-000001573 | to | ELP-416-000001584 |
| ELP-416-000001586 | to | ELP-416-000001586 |
| ELP-416-000001588 | to | ELP-416-000001588 |
| ELP-416-000001590 | to | ELP-416-000001591 |
| ELP-416-000001593 | to | ELP-416-000001593 |
| ELP-416-000001597 | to | ELP-416-000001597 |
| ELP-416-000001600 | to | ELP-416-000001600 |
| ELP-416-000001619 | to | ELP-416-000001619 |
| ELP-416-000001631 | to | ELP-416-000001631 |
| ELP-416-000001633 | to | ELP-416-000001633 |
| ELP-416-000001635 | to | ELP-416-000001636 |
| ELP-416-000001638 | to | ELP-416-000001642 |
| ELP-416-000001645 | to | ELP-416-000001645 |
| ELP-416-000001648 | to | ELP-416-000001648 |
| ELP-416-000001654 | to | ELP-416-000001656 |
| ELP-416-000001662 | to | ELP-416-000001663 |
| ELP-416-000001667 | to | ELP-416-000001668 |
| ELP-416-000001670 | to | ELP-416-000001670 |
| ELP-416-000001675 | to | ELP-416-000001675 |
| ELP-416-000001679 | to | ELP-416-000001686 |
| ELP-416-000001688 | to | ELP-416-000001688 |
| ELP-416-000001691 | to | ELP-416-000001693 |
| ELP-416-000001704 | to | ELP-416-000001705 |
| ELP-416-000001733 | to | ELP-416-000001733 |
| ELP-416-000001735 | to | ELP-416-000001736 |
| ELP-416-000001739 | to | ELP-416-000001740 |

| | | |
|---|---|---|
| ELP-416-000001751 | to | ELP-416-000001751 |
| ELP-416-000001753 | to | ELP-416-000001753 |
| ELP-416-000001757 | to | ELP-416-000001757 |
| ELP-416-000001761 | to | ELP-416-000001764 |
| ELP-416-000001780 | to | ELP-416-000001780 |
| ELP-416-000001788 | to | ELP-416-000001788 |
| ELP-416-000001790 | to | ELP-416-000001850 |
| ELP-416-000001855 | to | ELP-416-000001855 |
| ELP-416-000001858 | to | ELP-416-000001858 |
| ELP-416-000001890 | to | ELP-416-000001890 |
| ELP-416-000001892 | to | ELP-416-000001895 |
| ELP-416-000001904 | to | ELP-416-000001904 |
| ELP-416-000001909 | to | ELP-416-000001914 |
| ELP-416-000001917 | to | ELP-416-000001918 |
| ELP-416-000001930 | to | ELP-416-000001930 |
| ELP-416-000001933 | to | ELP-416-000001944 |
| ELP-416-000001951 | to | ELP-416-000001951 |
| ELP-416-000001953 | to | ELP-416-000001953 |
| ELP-417-000000004 | to | ELP-417-000000006 |
| ELP-417-000000010 | to | ELP-417-000000011 |
| ELP-417-000000013 | to | ELP-417-000000013 |
| ELP-417-000000015 | to | ELP-417-000000016 |
| ELP-417-000000019 | to | ELP-417-000000019 |
| ELP-417-000000022 | to | ELP-417-000000029 |
| ELP-417-000000032 | to | ELP-417-000000038 |
| ELP-417-000000041 | to | ELP-417-000000041 |
| ELP-417-000000049 | to | ELP-417-000000049 |
| ELP-417-000000055 | to | ELP-417-000000055 |
| ELP-417-000000058 | to | ELP-417-000000058 |
| ELP-417-000000066 | to | ELP-417-000000066 |
| ELP-417-000000071 | to | ELP-417-000000071 |
| ELP-417-000000076 | to | ELP-417-000000076 |
| ELP-417-000000078 | to | ELP-417-000000079 |
| ELP-417-000000088 | to | ELP-417-000000088 |
| ELP-417-000000095 | to | ELP-417-000000095 |
| ELP-417-000000110 | to | ELP-417-000000110 |
| ELP-417-000000115 | to | ELP-417-000000115 |
| ELP-417-000000119 | to | ELP-417-000000119 |
| ELP-417-000000122 | to | ELP-417-000000122 |
| ELP-417-000000124 | to | ELP-417-000000126 |
| ELP-417-000000138 | to | ELP-417-000000138 |
| ELP-417-000000142 | to | ELP-417-000000145 |
| ELP-417-000000147 | to | ELP-417-000000147 |
| ELP-417-000000153 | to | ELP-417-000000153 |

| | | |
|---|---|---|
| ELP-417-000000161 | to | ELP-417-000000163 |
| ELP-417-000000167 | to | ELP-417-000000167 |
| ELP-417-000000171 | to | ELP-417-000000171 |
| ELP-417-000000173 | to | ELP-417-000000173 |
| ELP-417-000000191 | to | ELP-417-000000191 |
| ELP-417-000000193 | to | ELP-417-000000194 |
| ELP-417-000000208 | to | ELP-417-000000208 |
| ELP-417-000000211 | to | ELP-417-000000212 |
| ELP-417-000000219 | to | ELP-417-000000219 |
| ELP-417-000000225 | to | ELP-417-000000225 |
| ELP-417-000000229 | to | ELP-417-000000229 |
| ELP-417-000000258 | to | ELP-417-000000262 |
| ELP-417-000000270 | to | ELP-417-000000270 |
| ELP-417-000000282 | to | ELP-417-000000282 |
| ELP-417-000000284 | to | ELP-417-000000284 |
| ELP-417-000000286 | to | ELP-417-000000286 |
| ELP-417-000000334 | to | ELP-417-000000334 |
| ELP-417-000000338 | to | ELP-417-000000338 |
| ELP-417-000000346 | to | ELP-417-000000346 |
| ELP-417-000000356 | to | ELP-417-000000357 |
| ELP-417-000000363 | to | ELP-417-000000363 |
| ELP-417-000000402 | to | ELP-417-000000402 |
| ELP-417-000000446 | to | ELP-417-000000446 |
| ELP-417-000000508 | to | ELP-417-000000508 |
| ELP-417-000000546 | to | ELP-417-000000546 |
| ELP-417-000000658 | to | ELP-417-000000658 |
| ELP-417-000000687 | to | ELP-417-000000687 |
| ELP-417-000000691 | to | ELP-417-000000691 |
| ELP-417-000000704 | to | ELP-417-000000704 |
| ELP-417-000000711 | to | ELP-417-000000711 |
| ELP-417-000000719 | to | ELP-417-000000719 |
| ELP-417-000000738 | to | ELP-417-000000738 |
| ELP-417-000000857 | to | ELP-417-000000857 |
| ELP-417-000000879 | to | ELP-417-000000879 |
| ELP-417-000000924 | to | ELP-417-000000925 |
| ELP-417-000000943 | to | ELP-417-000000943 |
| ELP-417-000000973 | to | ELP-417-000000973 |
| ELP-417-000001225 | to | ELP-417-000001225 |
| ELP-417-000001230 | to | ELP-417-000001230 |
| ELP-417-000001237 | to | ELP-417-000001237 |
| ELP-417-000001250 | to | ELP-417-000001250 |
| ELP-417-000001252 | to | ELP-417-000001252 |
| ELP-417-000001292 | to | ELP-417-000001292 |
| ELP-417-000001387 | to | ELP-417-000001387 |

| | | |
|---|---|---|
| ELP-417-000001452 | to | ELP-417-000001452 |
| ELP-417-000001558 | to | ELP-417-000001558 |
| ELP-417-000001584 | to | ELP-417-000001585 |
| ELP-417-000001622 | to | ELP-417-000001622 |
| ELP-417-000001625 | to | ELP-417-000001627 |
| ELP-417-000001697 | to | ELP-417-000001697 |
| ELP-417-000001699 | to | ELP-417-000001699 |
| ELP-417-000001891 | to | ELP-417-000001891 |
| ELP-417-000002099 | to | ELP-417-000002099 |
| ELP-417-000002150 | to | ELP-417-000002150 |
| ELP-417-000002170 | to | ELP-417-000002170 |
| ELP-417-000002176 | to | ELP-417-000002176 |
| ELP-417-000002179 | to | ELP-417-000002179 |
| ELP-417-000002197 | to | ELP-417-000002197 |
| ELP-417-000002219 | to | ELP-417-000002219 |
| ELP-417-000002230 | to | ELP-417-000002230 |
| ELP-417-000002308 | to | ELP-417-000002308 |
| ELP-417-000002325 | to | ELP-417-000002325 |
| ELP-417-000002334 | to | ELP-417-000002334 |
| ELP-417-000002369 | to | ELP-417-000002369 |
| ELP-417-000002390 | to | ELP-417-000002390 |
| ELP-417-000002489 | to | ELP-417-000002489 |
| ELP-417-000002493 | to | ELP-417-000002494 |
| ELP-417-000002539 | to | ELP-417-000002539 |
| ELP-417-000002655 | to | ELP-417-000002655 |
| ELP-417-000002666 | to | ELP-417-000002666 |
| ELP-417-000002670 | to | ELP-417-000002670 |
| ELP-417-000002672 | to | ELP-417-000002672 |
| ELP-417-000002812 | to | ELP-417-000002812 |
| ELP-417-000002848 | to | ELP-417-000002848 |
| ELP-417-000002856 | to | ELP-417-000002858 |
| ELP-417-000002864 | to | ELP-417-000002864 |
| ELP-417-000002875 | to | ELP-417-000002875 |
| ELP-417-000002880 | to | ELP-417-000002880 |
| ELP-417-000002883 | to | ELP-417-000002883 |
| ELP-417-000002935 | to | ELP-417-000002935 |
| ELP-417-000002937 | to | ELP-417-000002937 |
| ELP-417-000003045 | to | ELP-417-000003045 |
| ELP-417-000003047 | to | ELP-417-000003047 |
| ELP-417-000003049 | to | ELP-417-000003049 |
| ELP-417-000003091 | to | ELP-417-000003091 |
| ELP-417-000003098 | to | ELP-417-000003098 |
| ELP-417-000003107 | to | ELP-417-000003107 |
| ELP-417-000003110 | to | ELP-417-000003110 |

| | | |
|---|---|---|
| ELP-417-000003138 | to | ELP-417-000003138 |
| ELP-417-000003149 | to | ELP-417-000003149 |
| ELP-417-000003158 | to | ELP-417-000003158 |
| ELP-417-000003169 | to | ELP-417-000003169 |
| ELP-417-000003222 | to | ELP-417-000003222 |
| ELP-417-000003226 | to | ELP-417-000003226 |
| ELP-417-000003252 | to | ELP-417-000003252 |
| ELP-417-000003260 | to | ELP-417-000003260 |
| ELP-417-000003265 | to | ELP-417-000003265 |
| ELP-417-000003283 | to | ELP-417-000003283 |
| ELP-417-000003293 | to | ELP-417-000003294 |
| ELP-417-000003320 | to | ELP-417-000003320 |
| ELP-417-000003326 | to | ELP-417-000003326 |
| ELP-417-000003335 | to | ELP-417-000003335 |
| ELP-417-000003344 | to | ELP-417-000003344 |
| ELP-417-000003375 | to | ELP-417-000003375 |
| ELP-417-000003381 | to | ELP-417-000003381 |
| ELP-417-000003415 | to | ELP-417-000003415 |
| ELP-417-000003451 | to | ELP-417-000003452 |
| ELP-417-000003469 | to | ELP-417-000003469 |
| ELP-417-000003471 | to | ELP-417-000003471 |
| ELP-417-000003474 | to | ELP-417-000003474 |
| ELP-417-000003478 | to | ELP-417-000003478 |
| ELP-417-000003480 | to | ELP-417-000003480 |
| ELP-417-000003482 | to | ELP-417-000003482 |
| ELP-417-000003498 | to | ELP-417-000003498 |
| ELP-417-000003531 | to | ELP-417-000003532 |
| ELP-417-000003547 | to | ELP-417-000003547 |
| ELP-417-000003552 | to | ELP-417-000003552 |
| ELP-417-000003609 | to | ELP-417-000003609 |
| ELP-417-000003615 | to | ELP-417-000003615 |
| ELP-417-000003656 | to | ELP-417-000003656 |
| ELP-417-000003669 | to | ELP-417-000003670 |
| ELP-417-000003674 | to | ELP-417-000003674 |
| ELP-417-000003679 | to | ELP-417-000003679 |
| ELP-417-000003797 | to | ELP-417-000003797 |
| ELP-417-000003869 | to | ELP-417-000003870 |
| ELP-417-000003979 | to | ELP-417-000003979 |
| ELP-417-000003990 | to | ELP-417-000003990 |
| ELP-417-000004028 | to | ELP-417-000004028 |
| ELP-417-000004058 | to | ELP-417-000004058 |
| ELP-417-000004069 | to | ELP-417-000004069 |
| ELP-417-000004080 | to | ELP-417-000004080 |
| ELP-417-000004089 | to | ELP-417-000004089 |

| | | |
|---|---|---|
| ELP-417-000004114 | to | ELP-417-000004114 |
| ELP-417-000004118 | to | ELP-417-000004118 |
| ELP-417-000004191 | to | ELP-417-000004191 |
| ELP-417-000004233 | to | ELP-417-000004234 |
| ELP-417-000004273 | to | ELP-417-000004273 |
| ELP-417-000004277 | to | ELP-417-000004277 |
| ELP-417-000004286 | to | ELP-417-000004286 |
| ELP-417-000004302 | to | ELP-417-000004302 |
| ELP-417-000004308 | to | ELP-417-000004308 |
| ELP-417-000004316 | to | ELP-417-000004319 |
| ELP-417-000004324 | to | ELP-417-000004324 |
| ELP-417-000004333 | to | ELP-417-000004333 |
| ELP-417-000004349 | to | ELP-417-000004349 |
| ELP-417-000004361 | to | ELP-417-000004361 |
| ELP-417-000004427 | to | ELP-417-000004427 |
| ELP-417-000004453 | to | ELP-417-000004453 |
| ELP-417-000004461 | to | ELP-417-000004461 |
| ELP-417-000004470 | to | ELP-417-000004470 |
| ELP-417-000004486 | to | ELP-417-000004486 |
| ELP-417-000004520 | to | ELP-417-000004520 |
| ELP-417-000004545 | to | ELP-417-000004545 |
| ELP-417-000004564 | to | ELP-417-000004564 |
| ELP-417-000004566 | to | ELP-417-000004567 |
| ELP-417-000004585 | to | ELP-417-000004586 |
| ELP-417-000004589 | to | ELP-417-000004589 |
| ELP-417-000004593 | to | ELP-417-000004595 |
| ELP-417-000004598 | to | ELP-417-000004598 |
| ELP-417-000004600 | to | ELP-417-000004600 |
| ELP-417-000004643 | to | ELP-417-000004643 |
| ELP-417-000004657 | to | ELP-417-000004658 |
| ELP-417-000004695 | to | ELP-417-000004695 |
| ELP-417-000004697 | to | ELP-417-000004697 |
| ELP-417-000004717 | to | ELP-417-000004717 |
| ELP-417-000004801 | to | ELP-417-000004802 |
| ELP-417-000004851 | to | ELP-417-000004851 |
| ELP-417-000004895 | to | ELP-417-000004895 |
| ELP-417-000004916 | to | ELP-417-000004916 |
| ELP-417-000004930 | to | ELP-417-000004932 |
| ELP-417-000004952 | to | ELP-417-000004953 |
| ELP-417-000004962 | to | ELP-417-000004962 |
| ELP-417-000004971 | to | ELP-417-000004971 |
| ELP-417-000004974 | to | ELP-417-000004974 |
| ELP-417-000004980 | to | ELP-417-000004981 |
| ELP-417-000004989 | to | ELP-417-000004990 |

| | | |
|---|---|---|
| ELP-417-000004994 | to | ELP-417-000004994 |
| ELP-417-000004996 | to | ELP-417-000004996 |
| ELP-417-000005002 | to | ELP-417-000005003 |
| ELP-417-000005005 | to | ELP-417-000005005 |
| ELP-417-000005008 | to | ELP-417-000005009 |
| ELP-417-000005016 | to | ELP-417-000005018 |
| ELP-417-000005027 | to | ELP-417-000005027 |
| ELP-417-000005032 | to | ELP-417-000005033 |
| ELP-417-000005036 | to | ELP-417-000005038 |
| ELP-417-000005045 | to | ELP-417-000005045 |
| ELP-417-000005052 | to | ELP-417-000005052 |
| ELP-417-000005063 | to | ELP-417-000005063 |
| ELP-417-000005071 | to | ELP-417-000005071 |
| ELP-417-000005076 | to | ELP-417-000005077 |
| ELP-417-000005083 | to | ELP-417-000005083 |
| ELP-417-000005085 | to | ELP-417-000005085 |
| ELP-417-000005087 | to | ELP-417-000005087 |
| ELP-417-000005090 | to | ELP-417-000005090 |
| ELP-417-000005096 | to | ELP-417-000005096 |
| ELP-417-000005100 | to | ELP-417-000005100 |
| ELP-417-000005102 | to | ELP-417-000005102 |
| ELP-417-000005106 | to | ELP-417-000005106 |
| ELP-417-000005108 | to | ELP-417-000005108 |
| ELP-417-000005113 | to | ELP-417-000005114 |
| ELP-417-000005119 | to | ELP-417-000005121 |
| ELP-417-000005137 | to | ELP-417-000005137 |
| ELP-417-000005143 | to | ELP-417-000005143 |
| ELP-417-000005158 | to | ELP-417-000005158 |
| ELP-417-000005165 | to | ELP-417-000005165 |
| ELP-417-000005178 | to | ELP-417-000005179 |
| ELP-417-000005183 | to | ELP-417-000005184 |
| ELP-417-000005189 | to | ELP-417-000005189 |
| ELP-417-000005205 | to | ELP-417-000005206 |
| ELP-417-000005212 | to | ELP-417-000005212 |
| ELP-417-000005216 | to | ELP-417-000005216 |
| ELP-417-000005219 | to | ELP-417-000005219 |
| ELP-417-000005221 | to | ELP-417-000005222 |
| ELP-417-000005232 | to | ELP-417-000005232 |
| ELP-417-000005237 | to | ELP-417-000005237 |
| ELP-417-000005245 | to | ELP-417-000005245 |
| ELP-417-000005258 | to | ELP-417-000005259 |
| ELP-417-000005262 | to | ELP-417-000005262 |
| ELP-417-000005265 | to | ELP-417-000005267 |
| ELP-417-000005270 | to | ELP-417-000005270 |

| | | |
|---|---|---|
| ELP-417-000005279 | to | ELP-417-000005279 |
| ELP-417-000005281 | to | ELP-417-000005282 |
| ELP-417-000005284 | to | ELP-417-000005284 |
| ELP-417-000005287 | to | ELP-417-000005287 |
| ELP-417-000005294 | to | ELP-417-000005295 |
| ELP-417-000005300 | to | ELP-417-000005300 |
| ELP-417-000005307 | to | ELP-417-000005307 |
| ELP-417-000005319 | to | ELP-417-000005319 |
| ELP-417-000005322 | to | ELP-417-000005323 |
| ELP-417-000005331 | to | ELP-417-000005331 |
| ELP-417-000005334 | to | ELP-417-000005335 |
| ELP-417-000005337 | to | ELP-417-000005338 |
| ELP-417-000005340 | to | ELP-417-000005340 |
| ELP-417-000005342 | to | ELP-417-000005342 |
| ELP-417-000005344 | to | ELP-417-000005345 |
| ELP-417-000005348 | to | ELP-417-000005348 |
| ELP-417-000005354 | to | ELP-417-000005355 |
| ELP-417-000005357 | to | ELP-417-000005357 |
| ELP-417-000005364 | to | ELP-417-000005364 |
| ELP-417-000005370 | to | ELP-417-000005371 |
| ELP-417-000005373 | to | ELP-417-000005373 |
| ELP-417-000005376 | to | ELP-417-000005376 |
| ELP-417-000005382 | to | ELP-417-000005382 |
| ELP-417-000005386 | to | ELP-417-000005386 |
| ELP-417-000005389 | to | ELP-417-000005391 |
| ELP-417-000005394 | to | ELP-417-000005394 |
| ELP-417-000005396 | to | ELP-417-000005396 |
| ELP-417-000005400 | to | ELP-417-000005400 |
| ELP-417-000005402 | to | ELP-417-000005402 |
| ELP-417-000005404 | to | ELP-417-000005404 |
| ELP-417-000005408 | to | ELP-417-000005409 |
| ELP-417-000005411 | to | ELP-417-000005412 |
| ELP-417-000005416 | to | ELP-417-000005416 |
| ELP-417-000005424 | to | ELP-417-000005424 |
| ELP-417-000005428 | to | ELP-417-000005429 |
| ELP-417-000005433 | to | ELP-417-000005433 |
| ELP-417-000005436 | to | ELP-417-000005438 |
| ELP-417-000005440 | to | ELP-417-000005440 |
| ELP-417-000005448 | to | ELP-417-000005448 |
| ELP-417-000005454 | to | ELP-417-000005455 |
| ELP-417-000005457 | to | ELP-417-000005458 |
| ELP-417-000005466 | to | ELP-417-000005466 |
| ELP-417-000005470 | to | ELP-417-000005472 |
| ELP-417-000005482 | to | ELP-417-000005482 |

| | | |
|---|---|---|
| ELP-417-000005486 | to | ELP-417-000005486 |
| ELP-417-000005488 | to | ELP-417-000005488 |
| ELP-417-000005490 | to | ELP-417-000005492 |
| ELP-417-000005494 | to | ELP-417-000005494 |
| ELP-417-000005497 | to | ELP-417-000005497 |
| ELP-417-000005499 | to | ELP-417-000005499 |
| ELP-417-000005505 | to | ELP-417-000005505 |
| ELP-417-000005507 | to | ELP-417-000005509 |
| ELP-417-000005512 | to | ELP-417-000005518 |
| ELP-417-000005521 | to | ELP-417-000005522 |
| ELP-417-000005547 | to | ELP-417-000005547 |
| ELP-417-000005549 | to | ELP-417-000005549 |
| ELP-417-000005559 | to | ELP-417-000005559 |
| ELP-417-000005571 | to | ELP-417-000005571 |
| ELP-417-000005573 | to | ELP-417-000005573 |
| ELP-417-000005586 | to | ELP-417-000005586 |
| ELP-417-000005594 | to | ELP-417-000005596 |
| ELP-417-000005606 | to | ELP-417-000005606 |
| ELP-417-000005608 | to | ELP-417-000005608 |
| ELP-417-000005610 | to | ELP-417-000005610 |
| ELP-417-000005612 | to | ELP-417-000005612 |
| ELP-417-000005635 | to | ELP-417-000005636 |
| ELP-417-000005650 | to | ELP-417-000005651 |
| ELP-417-000005654 | to | ELP-417-000005654 |
| ELP-417-000005660 | to | ELP-417-000005660 |
| ELP-417-000005668 | to | ELP-417-000005668 |
| ELP-417-000005671 | to | ELP-417-000005671 |
| ELP-417-000005683 | to | ELP-417-000005683 |
| ELP-417-000005689 | to | ELP-417-000005689 |
| ELP-417-000005699 | to | ELP-417-000005699 |
| ELP-417-000005706 | to | ELP-417-000005707 |
| ELP-417-000005709 | to | ELP-417-000005709 |
| ELP-417-000005711 | to | ELP-417-000005711 |
| ELP-417-000005719 | to | ELP-417-000005720 |
| ELP-417-000005722 | to | ELP-417-000005723 |
| ELP-417-000005725 | to | ELP-417-000005726 |
| ELP-417-000005728 | to | ELP-417-000005728 |
| ELP-417-000005734 | to | ELP-417-000005734 |
| ELP-417-000005737 | to | ELP-417-000005737 |
| ELP-417-000005743 | to | ELP-417-000005743 |
| ELP-417-000005768 | to | ELP-417-000005768 |
| ELP-417-000005771 | to | ELP-417-000005771 |
| ELP-417-000005774 | to | ELP-417-000005774 |
| ELP-417-000005781 | to | ELP-417-000005782 |

| | | |
|---|---|---|
| ELP-417-000005787 | to | ELP-417-000005787 |
| ELP-417-000005790 | to | ELP-417-000005790 |
| ELP-417-000005809 | to | ELP-417-000005809 |
| ELP-417-000005811 | to | ELP-417-000005811 |
| ELP-417-000005816 | to | ELP-417-000005816 |
| ELP-417-000005819 | to | ELP-417-000005819 |
| ELP-417-000005822 | to | ELP-417-000005822 |
| ELP-417-000005834 | to | ELP-417-000005834 |
| ELP-417-000005856 | to | ELP-417-000005857 |
| ELP-417-000005865 | to | ELP-417-000005865 |
| ELP-417-000005870 | to | ELP-417-000005870 |
| ELP-417-000005878 | to | ELP-417-000005879 |
| ELP-417-000005886 | to | ELP-417-000005886 |
| ELP-417-000005892 | to | ELP-417-000005892 |
| ELP-417-000005904 | to | ELP-417-000005904 |
| ELP-417-000005907 | to | ELP-417-000005907 |
| ELP-417-000005918 | to | ELP-417-000005918 |
| ELP-417-000005924 | to | ELP-417-000005924 |
| ELP-417-000005927 | to | ELP-417-000005927 |
| ELP-417-000005939 | to | ELP-417-000005941 |
| ELP-417-000005944 | to | ELP-417-000005944 |
| ELP-417-000005952 | to | ELP-417-000005952 |
| ELP-417-000005955 | to | ELP-417-000005955 |
| ELP-417-000005958 | to | ELP-417-000005958 |
| ELP-417-000005960 | to | ELP-417-000005960 |
| ELP-417-000005972 | to | ELP-417-000005973 |
| ELP-417-000005978 | to | ELP-417-000005979 |
| ELP-417-000005983 | to | ELP-417-000005983 |
| ELP-417-000005985 | to | ELP-417-000005985 |
| ELP-417-000005987 | to | ELP-417-000005987 |
| ELP-417-000005995 | to | ELP-417-000005996 |
| ELP-417-000005998 | to | ELP-417-000005998 |
| ELP-417-000006000 | to | ELP-417-000006000 |
| ELP-417-000006006 | to | ELP-417-000006006 |
| ELP-417-000006010 | to | ELP-417-000006010 |
| ELP-417-000006018 | to | ELP-417-000006020 |
| ELP-417-000006022 | to | ELP-417-000006022 |
| ELP-417-000006027 | to | ELP-417-000006027 |
| ELP-417-000006031 | to | ELP-417-000006032 |
| ELP-417-000006037 | to | ELP-417-000006037 |
| ELP-417-000006045 | to | ELP-417-000006045 |
| ELP-417-000006048 | to | ELP-417-000006048 |
| ELP-417-000006050 | to | ELP-417-000006050 |
| ELP-417-000006056 | to | ELP-417-000006056 |

| | | |
|---|---|---|
| ELP-417-000006063 | to | ELP-417-000006063 |
| ELP-417-000006067 | to | ELP-417-000006068 |
| ELP-417-000006074 | to | ELP-417-000006074 |
| ELP-417-000006078 | to | ELP-417-000006078 |
| ELP-417-000006080 | to | ELP-417-000006083 |
| ELP-417-000006085 | to | ELP-417-000006086 |
| ELP-417-000006090 | to | ELP-417-000006091 |
| ELP-417-000006098 | to | ELP-417-000006098 |
| ELP-417-000006103 | to | ELP-417-000006105 |
| ELP-417-000006107 | to | ELP-417-000006108 |
| ELP-417-000006113 | to | ELP-417-000006113 |
| ELP-417-000006120 | to | ELP-417-000006121 |
| ELP-417-000006124 | to | ELP-417-000006124 |
| ELP-417-000006132 | to | ELP-417-000006132 |
| ELP-417-000006134 | to | ELP-417-000006134 |
| ELP-417-000006136 | to | ELP-417-000006136 |
| ELP-417-000006138 | to | ELP-417-000006138 |
| ELP-417-000006145 | to | ELP-417-000006145 |
| ELP-417-000006151 | to | ELP-417-000006152 |
| ELP-417-000006156 | to | ELP-417-000006157 |
| ELP-417-000006159 | to | ELP-417-000006159 |
| ELP-417-000006172 | to | ELP-417-000006173 |
| ELP-417-000006180 | to | ELP-417-000006181 |
| ELP-417-000006183 | to | ELP-417-000006183 |
| ELP-417-000006189 | to | ELP-417-000006189 |
| ELP-417-000006193 | to | ELP-417-000006195 |
| ELP-417-000006199 | to | ELP-417-000006199 |
| ELP-417-000006202 | to | ELP-417-000006202 |
| ELP-417-000006206 | to | ELP-417-000006206 |
| ELP-417-000006216 | to | ELP-417-000006216 |
| ELP-417-000006219 | to | ELP-417-000006219 |
| ELP-417-000006225 | to | ELP-417-000006226 |
| ELP-417-000006237 | to | ELP-417-000006237 |
| ELP-417-000006250 | to | ELP-417-000006250 |
| ELP-417-000006263 | to | ELP-417-000006263 |
| ELP-417-000006268 | to | ELP-417-000006268 |
| ELP-417-000006274 | to | ELP-417-000006274 |
| ELP-417-000006276 | to | ELP-417-000006276 |
| ELP-417-000006287 | to | ELP-417-000006287 |
| ELP-417-000006291 | to | ELP-417-000006291 |
| ELP-417-000006325 | to | ELP-417-000006325 |
| ELP-417-000006327 | to | ELP-417-000006329 |
| ELP-417-000006334 | to | ELP-417-000006336 |
| ELP-417-000006341 | to | ELP-417-000006341 |

| | | |
|---|---|---|
| ELP-417-000006346 | to | ELP-417-000006346 |
| ELP-417-000006350 | to | ELP-417-000006350 |
| ELP-417-000006352 | to | ELP-417-000006352 |
| ELP-417-000006363 | to | ELP-417-000006363 |
| ELP-417-000006367 | to | ELP-417-000006368 |
| ELP-417-000006371 | to | ELP-417-000006371 |
| ELP-417-000006375 | to | ELP-417-000006375 |
| ELP-417-000006390 | to | ELP-417-000006390 |
| ELP-417-000006396 | to | ELP-417-000006396 |
| ELP-417-000006398 | to | ELP-417-000006398 |
| ELP-417-000006400 | to | ELP-417-000006400 |
| ELP-417-000006441 | to | ELP-417-000006441 |
| ELP-417-000006450 | to | ELP-417-000006450 |
| ELP-417-000006455 | to | ELP-417-000006456 |
| ELP-417-000006458 | to | ELP-417-000006458 |
| ELP-417-000006460 | to | ELP-417-000006461 |
| ELP-417-000006466 | to | ELP-417-000006466 |
| ELP-417-000006474 | to | ELP-417-000006474 |
| ELP-417-000006477 | to | ELP-417-000006477 |
| ELP-417-000006480 | to | ELP-417-000006480 |
| ELP-417-000006484 | to | ELP-417-000006485 |
| ELP-417-000006495 | to | ELP-417-000006495 |
| ELP-417-000006498 | to | ELP-417-000006500 |
| ELP-417-000006534 | to | ELP-417-000006534 |
| ELP-417-000006597 | to | ELP-417-000006597 |
| ELP-417-000006643 | to | ELP-417-000006643 |
| ELP-417-000006687 | to | ELP-417-000006687 |
| ELP-417-000006694 | to | ELP-417-000006694 |
| ELP-417-000006705 | to | ELP-417-000006705 |
| ELP-417-000006718 | to | ELP-417-000006718 |
| ELP-417-000006732 | to | ELP-417-000006732 |
| ELP-417-000006737 | to | ELP-417-000006737 |
| ELP-417-000006739 | to | ELP-417-000006740 |
| ELP-417-000006758 | to | ELP-417-000006758 |
| ELP-417-000006810 | to | ELP-417-000006811 |
| ELP-417-000006822 | to | ELP-417-000006822 |
| ELP-417-000006824 | to | ELP-417-000006824 |
| ELP-417-000006833 | to | ELP-417-000006833 |
| ELP-417-000006848 | to | ELP-417-000006848 |
| ELP-417-000006851 | to | ELP-417-000006851 |
| ELP-417-000006854 | to | ELP-417-000006854 |
| ELP-417-000006924 | to | ELP-417-000006924 |
| ELP-417-000006966 | to | ELP-417-000006966 |
| ELP-417-000006968 | to | ELP-417-000006969 |

| | | |
|---|---|---|
| ELP-417-000006971 | to | ELP-417-000006971 |
| ELP-417-000006977 | to | ELP-417-000006977 |
| ELP-417-000006981 | to | ELP-417-000006981 |
| ELP-417-000006988 | to | ELP-417-000006988 |
| ELP-417-000007017 | to | ELP-417-000007017 |
| ELP-417-000007019 | to | ELP-417-000007019 |
| ELP-417-000007081 | to | ELP-417-000007081 |
| ELP-417-000007085 | to | ELP-417-000007085 |
| ELP-417-000007096 | to | ELP-417-000007096 |
| ELP-417-000007104 | to | ELP-417-000007104 |
| ELP-417-000007140 | to | ELP-417-000007140 |
| ELP-417-000007170 | to | ELP-417-000007170 |
| ELP-417-000007245 | to | ELP-417-000007245 |
| ELP-417-000007306 | to | ELP-417-000007306 |
| ELP-417-000007314 | to | ELP-417-000007314 |
| ELP-417-000007330 | to | ELP-417-000007331 |
| ELP-417-000007336 | to | ELP-417-000007336 |
| ELP-417-000007340 | to | ELP-417-000007340 |
| ELP-417-000007346 | to | ELP-417-000007346 |
| ELP-417-000007349 | to | ELP-417-000007349 |
| ELP-417-000007352 | to | ELP-417-000007352 |
| ELP-417-000007378 | to | ELP-417-000007378 |
| ELP-417-000007386 | to | ELP-417-000007386 |
| ELP-417-000007397 | to | ELP-417-000007397 |
| ELP-417-000007419 | to | ELP-417-000007419 |
| ELP-417-000007423 | to | ELP-417-000007423 |
| ELP-417-000007426 | to | ELP-417-000007426 |
| ELP-417-000007430 | to | ELP-417-000007430 |
| ELP-417-000007574 | to | ELP-417-000007574 |
| ELP-417-000007598 | to | ELP-417-000007599 |
| ELP-417-000007604 | to | ELP-417-000007604 |
| ELP-417-000007609 | to | ELP-417-000007609 |
| ELP-417-000007615 | to | ELP-417-000007615 |
| ELP-417-000007640 | to | ELP-417-000007640 |
| ELP-417-000007654 | to | ELP-417-000007654 |
| ELP-417-000007685 | to | ELP-417-000007685 |
| ELP-417-000007713 | to | ELP-417-000007713 |
| ELP-417-000007722 | to | ELP-417-000007722 |
| ELP-417-000007754 | to | ELP-417-000007754 |
| ELP-417-000007806 | to | ELP-417-000007806 |
| ELP-417-000007854 | to | ELP-417-000007854 |
| ELP-417-000007894 | to | ELP-417-000007894 |
| ELP-417-000007898 | to | ELP-417-000007898 |
| ELP-417-000007921 | to | ELP-417-000007921 |

| | | |
|---|---|---|
| ELP-417-000007938 | to | ELP-417-000007938 |
| ELP-417-000007945 | to | ELP-417-000007945 |
| ELP-417-000007976 | to | ELP-417-000007976 |
| ELP-417-000007986 | to | ELP-417-000007986 |
| ELP-417-000008005 | to | ELP-417-000008005 |
| ELP-417-000008008 | to | ELP-417-000008008 |
| ELP-417-000008021 | to | ELP-417-000008021 |
| ELP-417-000008056 | to | ELP-417-000008056 |
| ELP-417-000008068 | to | ELP-417-000008069 |
| ELP-417-000008099 | to | ELP-417-000008099 |
| ELP-417-000008123 | to | ELP-417-000008123 |
| ELP-417-000008128 | to | ELP-417-000008128 |
| ELP-417-000008131 | to | ELP-417-000008131 |
| ELP-417-000008154 | to | ELP-417-000008154 |
| ELP-417-000008159 | to | ELP-417-000008159 |
| ELP-417-000008164 | to | ELP-417-000008164 |
| ELP-417-000008200 | to | ELP-417-000008200 |
| ELP-417-000008241 | to | ELP-417-000008241 |
| ELP-417-000008275 | to | ELP-417-000008276 |
| ELP-417-000008285 | to | ELP-417-000008285 |
| ELP-417-000008311 | to | ELP-417-000008311 |
| ELP-417-000008346 | to | ELP-417-000008346 |
| ELP-417-000008353 | to | ELP-417-000008353 |
| ELP-417-000008362 | to | ELP-417-000008362 |
| ELP-417-000008371 | to | ELP-417-000008371 |
| ELP-417-000008384 | to | ELP-417-000008385 |
| ELP-417-000008403 | to | ELP-417-000008404 |
| ELP-417-000008412 | to | ELP-417-000008413 |
| ELP-417-000008415 | to | ELP-417-000008415 |
| ELP-417-000008417 | to | ELP-417-000008419 |
| ELP-417-000008440 | to | ELP-417-000008441 |
| ELP-417-000008471 | to | ELP-417-000008471 |
| ELP-417-000008485 | to | ELP-417-000008485 |
| ELP-417-000008491 | to | ELP-417-000008491 |
| ELP-417-000008493 | to | ELP-417-000008496 |
| ELP-417-000008500 | to | ELP-417-000008502 |
| ELP-417-000008513 | to | ELP-417-000008513 |
| ELP-417-000008522 | to | ELP-417-000008522 |
| ELP-417-000008548 | to | ELP-417-000008548 |
| ELP-417-000008554 | to | ELP-417-000008554 |
| ELP-417-000008564 | to | ELP-417-000008564 |
| ELP-417-000008569 | to | ELP-417-000008569 |
| ELP-417-000008572 | to | ELP-417-000008572 |
| ELP-417-000008593 | to | ELP-417-000008593 |

| ELP-417-000008626 | to | ELP-417-000008626 |
|---|---|---|
| ELP-417-000008636 | to | ELP-417-000008636 |
| ELP-417-000008668 | to | ELP-417-000008668 |
| ELP-417-000008672 | to | ELP-417-000008673 |
| ELP-417-000008677 | to | ELP-417-000008677 |
| ELP-417-000008679 | to | ELP-417-000008679 |
| ELP-417-000008712 | to | ELP-417-000008712 |
| ELP-417-000008717 | to | ELP-417-000008717 |
| ELP-417-000008726 | to | ELP-417-000008726 |
| ELP-417-000008740 | to | ELP-417-000008740 |
| ELP-417-000008744 | to | ELP-417-000008744 |
| ELP-417-000008755 | to | ELP-417-000008755 |
| ELP-417-000008760 | to | ELP-417-000008760 |
| ELP-417-000008785 | to | ELP-417-000008785 |
| ELP-417-000008837 | to | ELP-417-000008838 |
| ELP-417-000008845 | to | ELP-417-000008845 |
| ELP-417-000008848 | to | ELP-417-000008849 |
| ELP-417-000008903 | to | ELP-417-000008904 |
| ELP-417-000008958 | to | ELP-417-000008958 |
| ELP-417-000008962 | to | ELP-417-000008962 |
| ELP-417-000008978 | to | ELP-417-000008978 |
| ELP-417-000008987 | to | ELP-417-000008988 |
| ELP-417-000009033 | to | ELP-417-000009033 |
| ELP-417-000009039 | to | ELP-417-000009039 |
| ELP-417-000009044 | to | ELP-417-000009044 |
| ELP-417-000009049 | to | ELP-417-000009049 |
| ELP-417-000009062 | to | ELP-417-000009062 |
| ELP-417-000009066 | to | ELP-417-000009066 |
| ELP-417-000009068 | to | ELP-417-000009068 |
| ELP-417-000009086 | to | ELP-417-000009086 |
| ELP-417-000009088 | to | ELP-417-000009088 |
| ELP-417-000009091 | to | ELP-417-000009091 |
| ELP-417-000009124 | to | ELP-417-000009124 |
| ELP-417-000009163 | to | ELP-417-000009163 |
| ELP-417-000009171 | to | ELP-417-000009171 |
| ELP-417-000009187 | to | ELP-417-000009188 |
| ELP-417-000009205 | to | ELP-417-000009205 |
| ELP-417-000009219 | to | ELP-417-000009219 |
| ELP-417-000009224 | to | ELP-417-000009225 |
| ELP-417-000009242 | to | ELP-417-000009242 |
| ELP-417-000009244 | to | ELP-417-000009244 |
| ELP-417-000009328 | to | ELP-417-000009329 |
| ELP-417-000009348 | to | ELP-417-000009348 |
| ELP-417-000009358 | to | ELP-417-000009358 |

| | | |
|---|---|---|
| ELP-417-000009361 | to | ELP-417-000009361 |
| ELP-417-000009380 | to | ELP-417-000009380 |
| ELP-417-000009382 | to | ELP-417-000009382 |
| ELP-417-000009384 | to | ELP-417-000009385 |
| ELP-417-000009387 | to | ELP-417-000009387 |
| ELP-417-000009390 | to | ELP-417-000009391 |
| ELP-417-000009396 | to | ELP-417-000009396 |
| ELP-417-000009398 | to | ELP-417-000009398 |
| ELP-417-000009401 | to | ELP-417-000009406 |
| ELP-417-000009418 | to | ELP-417-000009419 |
| ELP-417-000009427 | to | ELP-417-000009427 |
| ELP-417-000009442 | to | ELP-417-000009442 |
| ELP-417-000009459 | to | ELP-417-000009459 |
| ELP-417-000009469 | to | ELP-417-000009469 |
| ELP-417-000009478 | to | ELP-417-000009478 |
| ELP-417-000009482 | to | ELP-417-000009482 |
| ELP-417-000009498 | to | ELP-417-000009498 |
| ELP-417-000009557 | to | ELP-417-000009557 |
| ELP-417-000009628 | to | ELP-417-000009628 |
| ELP-417-000009639 | to | ELP-417-000009640 |
| ELP-417-000009642 | to | ELP-417-000009642 |
| ELP-417-000009685 | to | ELP-417-000009686 |
| ELP-417-000009688 | to | ELP-417-000009689 |
| ELP-417-000009693 | to | ELP-417-000009693 |
| ELP-417-000009695 | to | ELP-417-000009695 |
| ELP-417-000009697 | to | ELP-417-000009697 |
| ELP-417-000009702 | to | ELP-417-000009702 |
| ELP-417-000009708 | to | ELP-417-000009708 |
| ELP-417-000009740 | to | ELP-417-000009740 |
| ELP-417-000009747 | to | ELP-417-000009747 |
| ELP-417-000009757 | to | ELP-417-000009757 |
| ELP-417-000009783 | to | ELP-417-000009783 |
| ELP-417-000009790 | to | ELP-417-000009790 |
| ELP-417-000009797 | to | ELP-417-000009797 |
| ELP-417-000009806 | to | ELP-417-000009806 |
| ELP-417-000009813 | to | ELP-417-000009813 |
| ELP-417-000009824 | to | ELP-417-000009824 |
| ELP-417-000009837 | to | ELP-417-000009838 |
| ELP-417-000009868 | to | ELP-417-000009868 |
| ELP-417-000009877 | to | ELP-417-000009877 |
| ELP-417-000009938 | to | ELP-417-000009938 |
| ELP-417-000009940 | to | ELP-417-000009941 |
| ELP-417-000009944 | to | ELP-417-000009946 |
| ELP-417-000009985 | to | ELP-417-000009985 |

| | | |
|---|---|---|
| ELP-417-000009989 | to | ELP-417-000009989 |
| ELP-417-000009993 | to | ELP-417-000009993 |
| ELP-417-000009996 | to | ELP-417-000009996 |
| ELP-417-000010001 | to | ELP-417-000010001 |
| ELP-417-000010009 | to | ELP-417-000010010 |
| ELP-417-000010035 | to | ELP-417-000010035 |
| ELP-417-000010038 | to | ELP-417-000010038 |
| ELP-417-000010048 | to | ELP-417-000010048 |
| ELP-417-000010094 | to | ELP-417-000010094 |
| ELP-417-000010105 | to | ELP-417-000010106 |
| ELP-417-000010132 | to | ELP-417-000010132 |
| ELP-417-000010146 | to | ELP-417-000010146 |
| ELP-417-000010151 | to | ELP-417-000010151 |
| ELP-417-000010161 | to | ELP-417-000010161 |
| ELP-417-000010183 | to | ELP-417-000010184 |
| ELP-417-000010206 | to | ELP-417-000010206 |
| ELP-417-000010212 | to | ELP-417-000010212 |
| ELP-417-000010217 | to | ELP-417-000010217 |
| ELP-417-000010226 | to | ELP-417-000010226 |
| ELP-417-000010253 | to | ELP-417-000010253 |
| ELP-417-000010284 | to | ELP-417-000010284 |
| ELP-417-000010300 | to | ELP-417-000010300 |
| ELP-417-000010315 | to | ELP-417-000010316 |
| ELP-417-000010324 | to | ELP-417-000010324 |
| ELP-417-000010338 | to | ELP-417-000010338 |
| ELP-417-000010362 | to | ELP-417-000010362 |
| ELP-417-000010373 | to | ELP-417-000010373 |
| ELP-417-000010399 | to | ELP-417-000010400 |
| ELP-417-000010419 | to | ELP-417-000010419 |
| ELP-417-000010438 | to | ELP-417-000010438 |
| ELP-417-000010458 | to | ELP-417-000010459 |
| ELP-417-000010463 | to | ELP-417-000010463 |
| ELP-417-000010467 | to | ELP-417-000010467 |
| ELP-417-000010475 | to | ELP-417-000010475 |
| ELP-417-000010487 | to | ELP-417-000010487 |
| ELP-417-000010495 | to | ELP-417-000010495 |
| ELP-417-000010507 | to | ELP-417-000010507 |
| ELP-417-000010524 | to | ELP-417-000010524 |
| ELP-417-000010536 | to | ELP-417-000010536 |
| ELP-417-000010538 | to | ELP-417-000010539 |
| ELP-417-000010544 | to | ELP-417-000010547 |
| ELP-417-000010560 | to | ELP-417-000010560 |
| ELP-417-000010568 | to | ELP-417-000010568 |
| ELP-417-000010579 | to | ELP-417-000010579 |

| | | |
|---|---|---|
| ELP-417-000010581 | to | ELP-417-000010581 |
| ELP-417-000010585 | to | ELP-417-000010585 |
| ELP-417-000010603 | to | ELP-417-000010603 |
| ELP-417-000010613 | to | ELP-417-000010613 |
| ELP-417-000010620 | to | ELP-417-000010620 |
| ELP-417-000010628 | to | ELP-417-000010628 |
| ELP-417-000010654 | to | ELP-417-000010654 |
| ELP-417-000010666 | to | ELP-417-000010668 |
| ELP-417-000010694 | to | ELP-417-000010694 |
| ELP-417-000010700 | to | ELP-417-000010700 |
| ELP-417-000010702 | to | ELP-417-000010702 |
| ELP-417-000010712 | to | ELP-417-000010713 |
| ELP-417-000010715 | to | ELP-417-000010715 |
| ELP-417-000010721 | to | ELP-417-000010721 |
| ELP-417-000010733 | to | ELP-417-000010733 |
| ELP-417-000010756 | to | ELP-417-000010756 |
| ELP-417-000010773 | to | ELP-417-000010773 |
| ELP-417-000010832 | to | ELP-417-000010832 |
| ELP-417-000010873 | to | ELP-417-000010873 |
| ELP-417-000010875 | to | ELP-417-000010875 |
| ELP-417-000010880 | to | ELP-417-000010880 |
| ELP-417-000010905 | to | ELP-417-000010905 |
| ELP-417-000010907 | to | ELP-417-000010907 |
| ELP-417-000010930 | to | ELP-417-000010930 |
| ELP-417-000010932 | to | ELP-417-000010932 |
| ELP-417-000010934 | to | ELP-417-000010935 |
| ELP-417-000010937 | to | ELP-417-000010937 |
| ELP-417-000010939 | to | ELP-417-000010939 |
| ELP-417-000010944 | to | ELP-417-000010944 |
| ELP-417-000010955 | to | ELP-417-000010955 |
| ELP-417-000010958 | to | ELP-417-000010959 |
| ELP-417-000010963 | to | ELP-417-000010963 |
| ELP-417-000010967 | to | ELP-417-000010969 |
| ELP-417-000010974 | to | ELP-417-000010974 |
| ELP-417-000010987 | to | ELP-417-000010987 |
| ELP-417-000010998 | to | ELP-417-000010998 |
| ELP-417-000011012 | to | ELP-417-000011013 |
| ELP-417-000011015 | to | ELP-417-000011015 |
| ELP-417-000011018 | to | ELP-417-000011019 |
| ELP-417-000011031 | to | ELP-417-000011031 |
| ELP-417-000011035 | to | ELP-417-000011038 |
| ELP-417-000011041 | to | ELP-417-000011041 |
| ELP-417-000011043 | to | ELP-417-000011043 |
| ELP-417-000011057 | to | ELP-417-000011057 |

| | | |
|---|---|---|
| ELP-417-000011068 | to | ELP-417-000011068 |
| ELP-417-000011080 | to | ELP-417-000011080 |
| ELP-417-000011098 | to | ELP-417-000011098 |
| ELP-417-000011103 | to | ELP-417-000011103 |
| ELP-417-000011111 | to | ELP-417-000011111 |
| ELP-417-000011116 | to | ELP-417-000011116 |
| ELP-417-000011126 | to | ELP-417-000011126 |
| ELP-417-000011145 | to | ELP-417-000011145 |
| ELP-417-000011148 | to | ELP-417-000011148 |
| ELP-417-000011155 | to | ELP-417-000011155 |
| ELP-417-000011157 | to | ELP-417-000011157 |
| ELP-417-000011167 | to | ELP-417-000011167 |
| ELP-417-000011177 | to | ELP-417-000011177 |
| ELP-417-000011181 | to | ELP-417-000011181 |
| ELP-417-000011230 | to | ELP-417-000011232 |
| ELP-417-000011236 | to | ELP-417-000011236 |
| ELP-417-000011244 | to | ELP-417-000011244 |
| ELP-417-000011255 | to | ELP-417-000011256 |
| ELP-417-000011268 | to | ELP-417-000011268 |
| ELP-417-000011311 | to | ELP-417-000011311 |
| ELP-417-000011315 | to | ELP-417-000011315 |
| ELP-417-000011321 | to | ELP-417-000011322 |
| ELP-417-000011355 | to | ELP-417-000011356 |
| ELP-417-000011362 | to | ELP-417-000011363 |
| ELP-417-000011367 | to | ELP-417-000011368 |
| ELP-417-000011370 | to | ELP-417-000011370 |
| ELP-417-000011372 | to | ELP-417-000011372 |
| ELP-417-000011380 | to | ELP-417-000011380 |
| ELP-417-000011382 | to | ELP-417-000011383 |
| ELP-417-000011387 | to | ELP-417-000011387 |
| ELP-417-000011404 | to | ELP-417-000011404 |
| ELP-417-000011408 | to | ELP-417-000011408 |
| ELP-417-000011428 | to | ELP-417-000011428 |
| ELP-417-000011431 | to | ELP-417-000011432 |
| ELP-417-000011441 | to | ELP-417-000011441 |
| ELP-417-000011464 | to | ELP-417-000011464 |
| ELP-417-000011472 | to | ELP-417-000011472 |
| ELP-417-000011508 | to | ELP-417-000011508 |
| ELP-417-000011524 | to | ELP-417-000011524 |
| ELP-417-000011568 | to | ELP-417-000011568 |
| ELP-417-000011587 | to | ELP-417-000011587 |
| ELP-417-000011604 | to | ELP-417-000011604 |
| ELP-417-000011642 | to | ELP-417-000011642 |
| ELP-417-000011650 | to | ELP-417-000011650 |

| | | |
|---|---|---|
| ELP-417-000011659 | to | ELP-417-000011659 |
| ELP-417-000011687 | to | ELP-417-000011687 |
| ELP-417-000011706 | to | ELP-417-000011707 |
| ELP-417-000011710 | to | ELP-417-000011710 |
| ELP-417-000011713 | to | ELP-417-000011713 |
| ELP-417-000011742 | to | ELP-417-000011742 |
| ELP-417-000011744 | to | ELP-417-000011744 |
| ELP-417-000011778 | to | ELP-417-000011780 |
| ELP-417-000011785 | to | ELP-417-000011789 |
| ELP-417-000011795 | to | ELP-417-000011795 |
| ELP-417-000011797 | to | ELP-417-000011797 |
| ELP-417-000011802 | to | ELP-417-000011802 |
| ELP-417-000011804 | to | ELP-417-000011804 |
| ELP-417-000011806 | to | ELP-417-000011806 |
| ELP-417-000011812 | to | ELP-417-000011812 |
| ELP-417-000011816 | to | ELP-417-000011816 |
| ELP-417-000011821 | to | ELP-417-000011821 |
| ELP-417-000011838 | to | ELP-417-000011838 |
| ELP-417-000011873 | to | ELP-417-000011874 |
| ELP-417-000011904 | to | ELP-417-000011904 |
| ELP-417-000011907 | to | ELP-417-000011911 |
| ELP-417-000011914 | to | ELP-417-000011915 |
| ELP-417-000011918 | to | ELP-417-000011918 |
| ELP-417-000011952 | to | ELP-417-000011952 |
| ELP-417-000011982 | to | ELP-417-000011983 |
| ELP-417-000012014 | to | ELP-417-000012014 |
| ELP-417-000012033 | to | ELP-417-000012033 |
| ELP-417-000012035 | to | ELP-417-000012035 |
| ELP-417-000012042 | to | ELP-417-000012043 |
| ELP-417-000012056 | to | ELP-417-000012056 |
| ELP-417-000012116 | to | ELP-417-000012116 |
| ELP-417-000012132 | to | ELP-417-000012132 |
| ELP-417-000012139 | to | ELP-417-000012139 |
| ELP-417-000012142 | to | ELP-417-000012142 |
| ELP-417-000012155 | to | ELP-417-000012155 |
| ELP-417-000012178 | to | ELP-417-000012180 |
| ELP-417-000012190 | to | ELP-417-000012190 |
| ELP-417-000012203 | to | ELP-417-000012203 |
| ELP-417-000012226 | to | ELP-417-000012226 |
| ELP-417-000012228 | to | ELP-417-000012228 |
| ELP-417-000012234 | to | ELP-417-000012234 |
| ELP-417-000012264 | to | ELP-417-000012264 |
| ELP-417-000012280 | to | ELP-417-000012280 |
| ELP-417-000012284 | to | ELP-417-000012285 |

| | | |
|---|---|---|
| ELP-417-000012299 | to | ELP-417-000012299 |
| ELP-417-000012309 | to | ELP-417-000012309 |
| ELP-417-000012314 | to | ELP-417-000012314 |
| ELP-417-000012320 | to | ELP-417-000012321 |
| ELP-417-000012333 | to | ELP-417-000012333 |
| ELP-417-000012390 | to | ELP-417-000012390 |
| ELP-417-000012420 | to | ELP-417-000012420 |
| ELP-417-000012427 | to | ELP-417-000012427 |
| ELP-417-000012432 | to | ELP-417-000012432 |
| ELP-417-000012506 | to | ELP-417-000012507 |
| ELP-417-000012517 | to | ELP-417-000012517 |
| ELP-417-000012602 | to | ELP-417-000012603 |
| ELP-417-000012606 | to | ELP-417-000012606 |
| ELP-417-000012684 | to | ELP-417-000012684 |
| ELP-417-000012695 | to | ELP-417-000012695 |
| ELP-417-000012708 | to | ELP-417-000012709 |
| ELP-417-000012741 | to | ELP-417-000012741 |
| ELP-417-000012750 | to | ELP-417-000012751 |
| ELP-417-000012753 | to | ELP-417-000012754 |
| ELP-417-000012769 | to | ELP-417-000012769 |
| ELP-417-000012771 | to | ELP-417-000012771 |
| ELP-417-000012776 | to | ELP-417-000012777 |
| ELP-417-000012794 | to | ELP-417-000012794 |
| ELP-417-000012827 | to | ELP-417-000012827 |
| ELP-417-000012829 | to | ELP-417-000012829 |
| ELP-417-000012841 | to | ELP-417-000012841 |
| ELP-417-000012875 | to | ELP-417-000012875 |
| ELP-417-000012880 | to | ELP-417-000012880 |
| ELP-417-000012885 | to | ELP-417-000012885 |
| ELP-417-000012896 | to | ELP-417-000012897 |
| ELP-417-000012903 | to | ELP-417-000012903 |
| ELP-417-000012905 | to | ELP-417-000012906 |
| ELP-417-000012920 | to | ELP-417-000012920 |
| ELP-417-000012959 | to | ELP-417-000012959 |
| ELP-417-000012963 | to | ELP-417-000012963 |
| ELP-417-000012980 | to | ELP-417-000012980 |
| ELP-417-000012989 | to | ELP-417-000012989 |
| ELP-417-000013095 | to | ELP-417-000013095 |
| ELP-417-000013097 | to | ELP-417-000013097 |
| ELP-417-000013126 | to | ELP-417-000013126 |
| ELP-417-000013129 | to | ELP-417-000013129 |
| ELP-417-000013133 | to | ELP-417-000013133 |
| ELP-417-000013137 | to | ELP-417-000013137 |
| ELP-417-000013200 | to | ELP-417-000013200 |

| | | |
|---|---|---|
| ELP-417-000013211 | to | ELP-417-000013211 |
| ELP-417-000013216 | to | ELP-417-000013217 |
| ELP-417-000013230 | to | ELP-417-000013230 |
| ELP-417-000013232 | to | ELP-417-000013232 |
| ELP-417-000013234 | to | ELP-417-000013234 |
| ELP-417-000013238 | to | ELP-417-000013238 |
| ELP-417-000013240 | to | ELP-417-000013240 |
| ELP-417-000013256 | to | ELP-417-000013256 |
| ELP-417-000013275 | to | ELP-417-000013275 |
| ELP-417-000013277 | to | ELP-417-000013277 |
| ELP-417-000013281 | to | ELP-417-000013281 |
| ELP-417-000013300 | to | ELP-417-000013300 |
| ELP-417-000013309 | to | ELP-417-000013309 |
| ELP-417-000013314 | to | ELP-417-000013314 |
| ELP-417-000013321 | to | ELP-417-000013321 |
| ELP-417-000013327 | to | ELP-417-000013327 |
| ELP-417-000013355 | to | ELP-417-000013355 |
| ELP-417-000013391 | to | ELP-417-000013391 |
| ELP-417-000013411 | to | ELP-417-000013411 |
| ELP-417-000013415 | to | ELP-417-000013415 |
| ELP-417-000013419 | to | ELP-417-000013419 |
| ELP-417-000013460 | to | ELP-417-000013460 |
| ELP-417-000013466 | to | ELP-417-000013466 |
| ELP-417-000013472 | to | ELP-417-000013472 |
| ELP-417-000013475 | to | ELP-417-000013475 |
| ELP-417-000013489 | to | ELP-417-000013489 |
| ELP-417-000013492 | to | ELP-417-000013493 |
| ELP-417-000013505 | to | ELP-417-000013505 |
| ELP-417-000013507 | to | ELP-417-000013507 |
| ELP-417-000013515 | to | ELP-417-000013516 |
| ELP-417-000013533 | to | ELP-417-000013533 |
| ELP-417-000013535 | to | ELP-417-000013536 |
| ELP-417-000013556 | to | ELP-417-000013556 |
| ELP-417-000013558 | to | ELP-417-000013559 |
| ELP-417-000013580 | to | ELP-417-000013580 |
| ELP-417-000013587 | to | ELP-417-000013587 |
| ELP-417-000013603 | to | ELP-417-000013603 |
| ELP-417-000013608 | to | ELP-417-000013608 |
| ELP-417-000013688 | to | ELP-417-000013688 |
| ELP-417-000013740 | to | ELP-417-000013740 |
| ELP-417-000013743 | to | ELP-417-000013743 |
| ELP-417-000013799 | to | ELP-417-000013801 |
| ELP-417-000013804 | to | ELP-417-000013804 |
| ELP-417-000013816 | to | ELP-417-000013816 |

| | | |
|---|---|---|
| ELP-417-000013822 | to | ELP-417-000013822 |
| ELP-417-000013832 | to | ELP-417-000013832 |
| ELP-417-000013843 | to | ELP-417-000013844 |
| ELP-417-000013859 | to | ELP-417-000013860 |
| ELP-417-000013869 | to | ELP-417-000013869 |
| ELP-417-000013875 | to | ELP-417-000013875 |
| ELP-417-000013884 | to | ELP-417-000013884 |
| ELP-417-000013899 | to | ELP-417-000013899 |
| ELP-417-000013905 | to | ELP-417-000013905 |
| ELP-417-000013909 | to | ELP-417-000013909 |
| ELP-417-000013912 | to | ELP-417-000013914 |
| ELP-417-000013940 | to | ELP-417-000013940 |
| ELP-417-000013969 | to | ELP-417-000013969 |
| ELP-417-000014052 | to | ELP-417-000014052 |
| ELP-417-000014082 | to | ELP-417-000014082 |
| ELP-417-000014110 | to | ELP-417-000014110 |
| ELP-417-000014191 | to | ELP-417-000014191 |
| ELP-417-000014234 | to | ELP-417-000014235 |
| ELP-417-000014240 | to | ELP-417-000014240 |
| ELP-417-000014247 | to | ELP-417-000014247 |
| ELP-417-000014308 | to | ELP-417-000014308 |
| ELP-417-000014363 | to | ELP-417-000014363 |
| ELP-417-000014410 | to | ELP-417-000014410 |
| ELP-417-000014444 | to | ELP-417-000014444 |
| ELP-417-000014449 | to | ELP-417-000014451 |
| ELP-417-000014477 | to | ELP-417-000014477 |
| ELP-417-000014485 | to | ELP-417-000014485 |
| ELP-417-000014489 | to | ELP-417-000014489 |
| ELP-417-000014491 | to | ELP-417-000014492 |
| ELP-417-000014503 | to | ELP-417-000014503 |
| ELP-417-000014520 | to | ELP-417-000014520 |
| ELP-417-000014526 | to | ELP-417-000014526 |
| ELP-417-000014541 | to | ELP-417-000014541 |
| ELP-417-000014544 | to | ELP-417-000014545 |
| ELP-417-000014552 | to | ELP-417-000014552 |
| ELP-417-000014559 | to | ELP-417-000014559 |
| ELP-417-000014579 | to | ELP-417-000014579 |
| ELP-417-000014595 | to | ELP-417-000014595 |
| ELP-417-000014598 | to | ELP-417-000014598 |
| ELP-417-000014602 | to | ELP-417-000014602 |
| ELP-417-000014627 | to | ELP-417-000014628 |
| ELP-417-000014651 | to | ELP-417-000014651 |
| ELP-417-000014657 | to | ELP-417-000014658 |
| ELP-417-000014676 | to | ELP-417-000014676 |

| | | |
|---|---|---|
| ELP-417-000014681 | to | ELP-417-000014681 |
| ELP-417-000014689 | to | ELP-417-000014690 |
| ELP-417-000014710 | to | ELP-417-000014710 |
| ELP-417-000014724 | to | ELP-417-000014724 |
| ELP-417-000014733 | to | ELP-417-000014734 |
| ELP-417-000014738 | to | ELP-417-000014738 |
| ELP-417-000014747 | to | ELP-417-000014747 |
| ELP-417-000014757 | to | ELP-417-000014757 |
| ELP-417-000014766 | to | ELP-417-000014766 |
| ELP-417-000014801 | to | ELP-417-000014801 |
| ELP-417-000014878 | to | ELP-417-000014878 |
| ELP-417-000014894 | to | ELP-417-000014894 |
| ELP-417-000014925 | to | ELP-417-000014925 |
| ELP-417-000014954 | to | ELP-417-000014954 |
| ELP-417-000014962 | to | ELP-417-000014962 |
| ELP-417-000014971 | to | ELP-417-000014971 |
| ELP-417-000014977 | to | ELP-417-000014977 |
| ELP-417-000014980 | to | ELP-417-000014980 |
| ELP-417-000014982 | to | ELP-417-000014982 |
| ELP-417-000014984 | to | ELP-417-000014984 |
| ELP-417-000015182 | to | ELP-417-000015185 |
| ELP-417-000015188 | to | ELP-417-000015189 |
| ELP-417-000015193 | to | ELP-417-000015193 |
| ELP-417-000015197 | to | ELP-417-000015206 |
| ELP-417-000015208 | to | ELP-417-000015208 |
| ELP-417-000015215 | to | ELP-417-000015226 |
| ELP-417-000015232 | to | ELP-417-000015233 |
| ELP-417-000015240 | to | ELP-417-000015240 |
| ELP-417-000015243 | to | ELP-417-000015244 |
| ELP-417-000015250 | to | ELP-417-000015250 |
| ELP-417-000015266 | to | ELP-417-000015266 |
| ELP-417-000015271 | to | ELP-417-000015272 |
| ELP-417-000015275 | to | ELP-417-000015276 |
| ELP-417-000015280 | to | ELP-417-000015281 |
| ELP-417-000015286 | to | ELP-417-000015286 |
| ELP-417-000015309 | to | ELP-417-000015310 |
| ELP-417-000015312 | to | ELP-417-000015312 |
| ELP-417-000015314 | to | ELP-417-000015314 |
| ELP-417-000015318 | to | ELP-417-000015318 |
| ELP-417-000015329 | to | ELP-417-000015331 |
| ELP-417-000015337 | to | ELP-417-000015339 |
| ELP-417-000015343 | to | ELP-417-000015347 |
| ELP-417-000015360 | to | ELP-417-000015360 |
| ELP-417-000015363 | to | ELP-417-000015365 |

| | | |
|---|---|---|
| ELP-417-000015367 | to | ELP-417-000015367 |
| ELP-417-000015372 | to | ELP-417-000015372 |
| ELP-417-000015374 | to | ELP-417-000015374 |
| ELP-417-000015388 | to | ELP-417-000015394 |
| ELP-417-000015396 | to | ELP-417-000015400 |
| ELP-417-000015403 | to | ELP-417-000015404 |
| ELP-417-000015406 | to | ELP-417-000015412 |
| ELP-417-000015416 | to | ELP-417-000015418 |
| ELP-417-000015422 | to | ELP-417-000015422 |
| ELP-417-000015427 | to | ELP-417-000015430 |
| ELP-417-000015432 | to | ELP-417-000015435 |
| ELP-417-000015437 | to | ELP-417-000015437 |
| ELP-417-000015443 | to | ELP-417-000015443 |
| ELP-417-000015471 | to | ELP-417-000015471 |
| ELP-417-000015473 | to | ELP-417-000015476 |
| ELP-417-000015483 | to | ELP-417-000015483 |
| ELP-417-000015488 | to | ELP-417-000015488 |
| ELP-417-000015490 | to | ELP-417-000015491 |
| ELP-417-000015493 | to | ELP-417-000015493 |
| ELP-417-000015495 | to | ELP-417-000015495 |
| ELP-417-000015503 | to | ELP-417-000015503 |
| ELP-417-000015506 | to | ELP-417-000015509 |
| ELP-417-000015511 | to | ELP-417-000015512 |
| ELP-417-000015514 | to | ELP-417-000015515 |
| ELP-417-000015517 | to | ELP-417-000015518 |
| ELP-417-000015520 | to | ELP-417-000015520 |
| ELP-417-000015524 | to | ELP-417-000015524 |
| ELP-417-000015527 | to | ELP-417-000015529 |
| ELP-417-000015539 | to | ELP-417-000015539 |
| ELP-417-000015542 | to | ELP-417-000015544 |
| ELP-417-000015548 | to | ELP-417-000015548 |
| ELP-417-000015554 | to | ELP-417-000015554 |
| ELP-417-000015569 | to | ELP-417-000015569 |
| ELP-417-000015572 | to | ELP-417-000015572 |
| ELP-417-000015582 | to | ELP-417-000015583 |
| ELP-417-000015612 | to | ELP-417-000015615 |
| ELP-417-000015621 | to | ELP-417-000015622 |
| ELP-417-000015624 | to | ELP-417-000015624 |
| ELP-417-000015631 | to | ELP-417-000015631 |
| ELP-417-000015634 | to | ELP-417-000015634 |
| ELP-417-000015636 | to | ELP-417-000015637 |
| ELP-417-000015642 | to | ELP-417-000015644 |
| ELP-417-000015650 | to | ELP-417-000015650 |
| ELP-417-000015654 | to | ELP-417-000015655 |

| | | |
|---|---|---|
| ELP-417-000015671 | to | ELP-417-000015671 |
| ELP-417-000015675 | to | ELP-417-000015676 |
| ELP-417-000015681 | to | ELP-417-000015681 |
| ELP-417-000015684 | to | ELP-417-000015684 |
| ELP-417-000015691 | to | ELP-417-000015700 |
| ELP-417-000015703 | to | ELP-417-000015704 |
| ELP-417-000015715 | to | ELP-417-000015715 |
| ELP-417-000015726 | to | ELP-417-000015726 |
| ELP-417-000015733 | to | ELP-417-000015734 |
| ELP-417-000015736 | to | ELP-417-000015736 |
| ELP-417-000015740 | to | ELP-417-000015744 |
| ELP-417-000015747 | to | ELP-417-000015748 |
| ELP-417-000015751 | to | ELP-417-000015751 |
| ELP-417-000015753 | to | ELP-417-000015754 |
| ELP-417-000015762 | to | ELP-417-000015762 |
| ELP-417-000015764 | to | ELP-417-000015764 |
| ELP-417-000015768 | to | ELP-417-000015768 |
| ELP-417-000015774 | to | ELP-417-000015775 |
| ELP-417-000015783 | to | ELP-417-000015783 |
| ELP-417-000015804 | to | ELP-417-000015804 |
| ELP-417-000015812 | to | ELP-417-000015812 |
| ELP-417-000015827 | to | ELP-417-000015830 |
| ELP-417-000015832 | to | ELP-417-000015832 |
| ELP-417-000015859 | to | ELP-417-000015865 |
| ELP-417-000015869 | to | ELP-417-000015869 |
| ELP-417-000015875 | to | ELP-417-000015875 |
| ELP-417-000015884 | to | ELP-417-000015884 |
| ELP-417-000015886 | to | ELP-417-000015886 |
| ELP-417-000015930 | to | ELP-417-000015931 |
| ELP-417-000015938 | to | ELP-417-000015938 |
| ELP-417-000015951 | to | ELP-417-000015951 |
| ELP-417-000015954 | to | ELP-417-000015954 |
| ELP-417-000015962 | to | ELP-417-000015966 |
| ELP-417-000015979 | to | ELP-417-000015979 |
| ELP-417-000015982 | to | ELP-417-000015985 |
| ELP-417-000015990 | to | ELP-417-000015991 |
| ELP-417-000015996 | to | ELP-417-000015996 |
| ELP-417-000015999 | to | ELP-417-000015999 |
| ELP-417-000016001 | to | ELP-417-000016001 |
| ELP-417-000016006 | to | ELP-417-000016008 |
| ELP-417-000016018 | to | ELP-417-000016020 |
| ELP-417-000016022 | to | ELP-417-000016024 |
| ELP-417-000016030 | to | ELP-417-000016034 |
| ELP-417-000016040 | to | ELP-417-000016045 |

| | | |
|---|---|---|
| ELP-417-000016047 | to | ELP-417-000016047 |
| ELP-417-000016051 | to | ELP-417-000016052 |
| ELP-417-000016056 | to | ELP-417-000016059 |
| ELP-417-000016069 | to | ELP-417-000016069 |
| ELP-417-000016079 | to | ELP-417-000016079 |
| ELP-417-000016085 | to | ELP-417-000016086 |
| ELP-417-000016094 | to | ELP-417-000016096 |
| ELP-417-000016106 | to | ELP-417-000016106 |
| ELP-417-000016109 | to | ELP-417-000016115 |
| ELP-417-000016117 | to | ELP-417-000016118 |
| ELP-417-000016120 | to | ELP-417-000016120 |
| ELP-417-000016127 | to | ELP-417-000016127 |
| ELP-417-000016132 | to | ELP-417-000016133 |
| ELP-417-000016139 | to | ELP-417-000016139 |
| ELP-417-000016146 | to | ELP-417-000016146 |
| ELP-417-000016152 | to | ELP-417-000016152 |
| ELP-417-000016155 | to | ELP-417-000016157 |
| ELP-417-000016160 | to | ELP-417-000016160 |
| ELP-417-000016169 | to | ELP-417-000016169 |
| ELP-417-000016174 | to | ELP-417-000016176 |
| ELP-417-000016178 | to | ELP-417-000016178 |
| ELP-417-000016181 | to | ELP-417-000016181 |
| ELP-417-000016185 | to | ELP-417-000016185 |
| ELP-417-000016187 | to | ELP-417-000016188 |
| ELP-417-000016193 | to | ELP-417-000016193 |
| ELP-417-000016198 | to | ELP-417-000016199 |
| ELP-417-000016204 | to | ELP-417-000016204 |
| ELP-417-000016208 | to | ELP-417-000016208 |
| ELP-417-000016215 | to | ELP-417-000016215 |
| ELP-417-000016217 | to | ELP-417-000016220 |
| ELP-417-000016222 | to | ELP-417-000016228 |
| ELP-417-000016231 | to | ELP-417-000016231 |
| ELP-417-000016258 | to | ELP-417-000016258 |
| ELP-417-000016263 | to | ELP-417-000016264 |
| ELP-417-000016283 | to | ELP-417-000016283 |
| ELP-417-000016290 | to | ELP-417-000016295 |
| ELP-417-000016298 | to | ELP-417-000016299 |
| ELP-417-000016306 | to | ELP-417-000016306 |
| ELP-417-000016318 | to | ELP-417-000016319 |
| ELP-417-000016340 | to | ELP-417-000016340 |
| ELP-417-000016346 | to | ELP-417-000016351 |
| ELP-417-000016353 | to | ELP-417-000016353 |
| ELP-417-000016356 | to | ELP-417-000016362 |
| ELP-417-000016378 | to | ELP-417-000016378 |

| | | |
|---|---|---|
| ELP-417-000016380 | to | ELP-417-000016381 |
| ELP-417-000016392 | to | ELP-417-000016393 |
| ELP-417-000016395 | to | ELP-417-000016398 |
| ELP-417-000016401 | to | ELP-417-000016402 |
| ELP-417-000016404 | to | ELP-417-000016405 |
| ELP-417-000016409 | to | ELP-417-000016409 |
| ELP-417-000016411 | to | ELP-417-000016411 |
| ELP-417-000016414 | to | ELP-417-000016415 |
| ELP-417-000016419 | to | ELP-417-000016419 |
| ELP-417-000016426 | to | ELP-417-000016429 |
| ELP-417-000016431 | to | ELP-417-000016432 |
| ELP-417-000016438 | to | ELP-417-000016438 |
| ELP-417-000016440 | to | ELP-417-000016440 |
| ELP-417-000016445 | to | ELP-417-000016446 |
| ELP-417-000016451 | to | ELP-417-000016455 |
| ELP-417-000016462 | to | ELP-417-000016463 |
| ELP-417-000016467 | to | ELP-417-000016467 |
| ELP-417-000016471 | to | ELP-417-000016471 |
| ELP-417-000016476 | to | ELP-417-000016476 |
| ELP-417-000016482 | to | ELP-417-000016486 |
| ELP-417-000016490 | to | ELP-417-000016490 |
| ELP-417-000016500 | to | ELP-417-000016500 |
| ELP-417-000016504 | to | ELP-417-000016504 |
| ELP-417-000016511 | to | ELP-417-000016513 |
| ELP-417-000016521 | to | ELP-417-000016521 |
| ELP-417-000016523 | to | ELP-417-000016523 |
| ELP-417-000016526 | to | ELP-417-000016526 |
| ELP-417-000016528 | to | ELP-417-000016533 |
| ELP-417-000016535 | to | ELP-417-000016539 |
| ELP-417-000016544 | to | ELP-417-000016544 |
| ELP-417-000016551 | to | ELP-417-000016554 |
| ELP-417-000016556 | to | ELP-417-000016556 |
| ELP-417-000016562 | to | ELP-417-000016570 |
| ELP-417-000016572 | to | ELP-417-000016577 |
| ELP-417-000016582 | to | ELP-417-000016584 |
| ELP-417-000016586 | to | ELP-417-000016591 |
| ELP-417-000016596 | to | ELP-417-000016597 |
| ELP-417-000016601 | to | ELP-417-000016601 |
| ELP-417-000016616 | to | ELP-417-000016616 |
| ELP-417-000016628 | to | ELP-417-000016628 |
| ELP-417-000016637 | to | ELP-417-000016637 |
| ELP-417-000016646 | to | ELP-417-000016646 |
| ELP-417-000016653 | to | ELP-417-000016653 |
| ELP-417-000016656 | to | ELP-417-000016663 |

| | | |
|---|---|---|
| ELP-417-000016667 | to | ELP-417-000016667 |
| ELP-417-000016672 | to | ELP-417-000016674 |
| ELP-417-000016684 | to | ELP-417-000016684 |
| ELP-417-000016689 | to | ELP-417-000016689 |
| ELP-417-000016701 | to | ELP-417-000016702 |
| ELP-417-000016704 | to | ELP-417-000016704 |
| ELP-417-000016709 | to | ELP-417-000016710 |
| ELP-417-000016723 | to | ELP-417-000016723 |
| ELP-417-000016734 | to | ELP-417-000016735 |
| ELP-417-000016740 | to | ELP-417-000016742 |
| ELP-417-000016745 | to | ELP-417-000016745 |
| ELP-417-000016748 | to | ELP-417-000016751 |
| ELP-417-000016756 | to | ELP-417-000016756 |
| ELP-417-000016762 | to | ELP-417-000016763 |
| ELP-417-000016768 | to | ELP-417-000016768 |
| ELP-417-000016770 | to | ELP-417-000016772 |
| ELP-417-000016774 | to | ELP-417-000016775 |
| ELP-417-000016778 | to | ELP-417-000016778 |
| ELP-417-000016781 | to | ELP-417-000016781 |
| ELP-417-000016783 | to | ELP-417-000016783 |
| ELP-417-000016785 | to | ELP-417-000016787 |
| ELP-417-000016791 | to | ELP-417-000016791 |
| ELP-417-000016798 | to | ELP-417-000016798 |
| ELP-417-000016800 | to | ELP-417-000016800 |
| ELP-417-000016802 | to | ELP-417-000016802 |
| ELP-417-000016813 | to | ELP-417-000016813 |
| ELP-417-000016816 | to | ELP-417-000016816 |
| ELP-417-000016819 | to | ELP-417-000016823 |
| ELP-417-000016829 | to | ELP-417-000016829 |
| ELP-417-000016834 | to | ELP-417-000016837 |
| ELP-417-000016843 | to | ELP-417-000016843 |
| ELP-417-000016853 | to | ELP-417-000016853 |
| ELP-417-000016857 | to | ELP-417-000016857 |
| ELP-417-000016864 | to | ELP-417-000016864 |
| ELP-417-000016866 | to | ELP-417-000016868 |
| ELP-417-000016879 | to | ELP-417-000016880 |
| ELP-417-000016889 | to | ELP-417-000016889 |
| ELP-417-000016891 | to | ELP-417-000016898 |
| ELP-417-000016902 | to | ELP-417-000016902 |
| ELP-417-000016904 | to | ELP-417-000016904 |
| ELP-417-000016908 | to | ELP-417-000016908 |
| ELP-417-000016930 | to | ELP-417-000016930 |
| ELP-417-000016933 | to | ELP-417-000016933 |
| ELP-417-000016936 | to | ELP-417-000016936 |

| | | |
|---|---|---|
| ELP-417-000016938 | to | ELP-417-000016942 |
| ELP-417-000016950 | to | ELP-417-000016950 |
| ELP-417-000016952 | to | ELP-417-000016952 |
| ELP-417-000016955 | to | ELP-417-000016960 |
| ELP-417-000016962 | to | ELP-417-000016963 |
| ELP-417-000016965 | to | ELP-417-000016968 |
| ELP-417-000016976 | to | ELP-417-000016977 |
| ELP-417-000016988 | to | ELP-417-000016995 |
| ELP-417-000016998 | to | ELP-417-000016998 |
| ELP-417-000017008 | to | ELP-417-000017008 |
| ELP-417-000017011 | to | ELP-417-000017012 |
| ELP-417-000017017 | to | ELP-417-000017018 |
| ELP-417-000017037 | to | ELP-417-000017039 |
| ELP-417-000017045 | to | ELP-417-000017047 |
| ELP-417-000017067 | to | ELP-417-000017067 |
| ELP-417-000017070 | to | ELP-417-000017072 |
| ELP-417-000017102 | to | ELP-417-000017102 |
| ELP-417-000017110 | to | ELP-417-000017110 |
| ELP-417-000017119 | to | ELP-417-000017119 |
| ELP-417-000017123 | to | ELP-417-000017123 |
| ELP-417-000017125 | to | ELP-417-000017125 |
| ELP-417-000017130 | to | ELP-417-000017136 |
| ELP-417-000017140 | to | ELP-417-000017140 |
| ELP-417-000017142 | to | ELP-417-000017142 |
| ELP-417-000017154 | to | ELP-417-000017154 |
| ELP-417-000017156 | to | ELP-417-000017156 |
| ELP-417-000017161 | to | ELP-417-000017162 |
| ELP-417-000017164 | to | ELP-417-000017164 |
| ELP-417-000017189 | to | ELP-417-000017189 |
| ELP-417-000017196 | to | ELP-417-000017196 |
| ELP-417-000017204 | to | ELP-417-000017204 |
| ELP-417-000017207 | to | ELP-417-000017208 |
| ELP-417-000017214 | to | ELP-417-000017214 |
| ELP-417-000017217 | to | ELP-417-000017217 |
| ELP-417-000017234 | to | ELP-417-000017236 |
| ELP-417-000017263 | to | ELP-417-000017265 |
| ELP-417-000017276 | to | ELP-417-000017276 |
| ELP-417-000017282 | to | ELP-417-000017282 |
| ELP-417-000017303 | to | ELP-417-000017303 |
| ELP-417-000017309 | to | ELP-417-000017309 |
| ELP-417-000017317 | to | ELP-417-000017319 |
| ELP-417-000017321 | to | ELP-417-000017322 |
| ELP-417-000017378 | to | ELP-417-000017382 |
| ELP-417-000017397 | to | ELP-417-000017397 |

| | | |
|---|---|---|
| ELP-417-000017399 | to | ELP-417-000017400 |
| ELP-417-000017412 | to | ELP-417-000017414 |
| ELP-417-000017479 | to | ELP-417-000017479 |
| ELP-417-000017485 | to | ELP-417-000017485 |
| ELP-417-000017505 | to | ELP-417-000017507 |
| ELP-417-000017510 | to | ELP-417-000017512 |
| ELP-417-000017534 | to | ELP-417-000017536 |
| ELP-417-000017551 | to | ELP-417-000017552 |
| ELP-417-000017589 | to | ELP-417-000017589 |
| ELP-417-000017601 | to | ELP-417-000017601 |
| ELP-417-000017607 | to | ELP-417-000017608 |
| ELP-417-000017724 | to | ELP-417-000017724 |
| ELP-417-000017744 | to | ELP-417-000017744 |
| ELP-417-000017757 | to | ELP-417-000017757 |
| ELP-417-000017765 | to | ELP-417-000017765 |
| ELP-417-000017770 | to | ELP-417-000017770 |
| ELP-417-000017772 | to | ELP-417-000017774 |
| ELP-417-000017787 | to | ELP-417-000017787 |
| ELP-417-000017863 | to | ELP-417-000017863 |
| ELP-417-000017880 | to | ELP-417-000017881 |
| ELP-417-000017888 | to | ELP-417-000017889 |
| ELP-417-000017897 | to | ELP-417-000017898 |
| ELP-417-000017922 | to | ELP-417-000017923 |
| ELP-417-000017930 | to | ELP-417-000017930 |
| ELP-417-000017939 | to | ELP-417-000017939 |
| ELP-417-000017944 | to | ELP-417-000017945 |
| ELP-417-000017986 | to | ELP-417-000017986 |
| ELP-417-000018005 | to | ELP-417-000018007 |
| ELP-417-000018013 | to | ELP-417-000018015 |
| ELP-417-000018026 | to | ELP-417-000018027 |
| ELP-417-000018050 | to | ELP-417-000018051 |
| ELP-417-000018065 | to | ELP-417-000018065 |
| ELP-417-000018079 | to | ELP-417-000018079 |
| ELP-417-000018093 | to | ELP-417-000018093 |
| ELP-417-000018103 | to | ELP-417-000018103 |
| ELP-417-000018110 | to | ELP-417-000018111 |
| ELP-417-000018115 | to | ELP-417-000018115 |
| ELP-417-000018121 | to | ELP-417-000018122 |
| ELP-417-000018141 | to | ELP-417-000018141 |
| ELP-417-000018149 | to | ELP-417-000018151 |
| ELP-417-000018177 | to | ELP-417-000018177 |
| ELP-417-000018179 | to | ELP-417-000018179 |
| ELP-417-000018205 | to | ELP-417-000018205 |
| ELP-417-000018225 | to | ELP-417-000018226 |

| | | |
|---|---|---|
| ELP-417-000018240 | to | ELP-417-000018240 |
| ELP-417-000018242 | to | ELP-417-000018242 |
| ELP-417-000018244 | to | ELP-417-000018248 |
| ELP-417-000018250 | to | ELP-417-000018265 |
| ELP-417-000018277 | to | ELP-417-000018277 |
| ELP-417-000018279 | to | ELP-417-000018279 |
| ELP-417-000018286 | to | ELP-417-000018286 |
| ELP-417-000018293 | to | ELP-417-000018295 |
| ELP-417-000018315 | to | ELP-417-000018315 |
| ELP-417-000018317 | to | ELP-417-000018317 |
| ELP-417-000018329 | to | ELP-417-000018332 |
| ELP-417-000018347 | to | ELP-417-000018347 |
| ELP-417-000018366 | to | ELP-417-000018366 |
| ELP-417-000018369 | to | ELP-417-000018369 |
| ELP-417-000018378 | to | ELP-417-000018378 |
| ELP-417-000018390 | to | ELP-417-000018390 |
| ELP-417-000018420 | to | ELP-417-000018420 |
| ELP-417-000018449 | to | ELP-417-000018449 |
| ELP-417-000018487 | to | ELP-417-000018488 |
| ELP-417-000018572 | to | ELP-417-000018572 |
| ELP-417-000018574 | to | ELP-417-000018574 |
| ELP-417-000018578 | to | ELP-417-000018578 |
| ELP-417-000018588 | to | ELP-417-000018590 |
| ELP-417-000018618 | to | ELP-417-000018619 |
| ELP-417-000018633 | to | ELP-417-000018634 |
| ELP-417-000018641 | to | ELP-417-000018641 |
| ELP-417-000018650 | to | ELP-417-000018651 |
| ELP-417-000018658 | to | ELP-417-000018658 |
| ELP-417-000018663 | to | ELP-417-000018663 |
| ELP-417-000018670 | to | ELP-417-000018670 |
| ELP-417-000018678 | to | ELP-417-000018678 |
| ELP-417-000018689 | to | ELP-417-000018691 |
| ELP-417-000018752 | to | ELP-417-000018752 |
| ELP-417-000018769 | to | ELP-417-000018769 |
| ELP-417-000018772 | to | ELP-417-000018772 |
| ELP-417-000018779 | to | ELP-417-000018784 |
| ELP-417-000018796 | to | ELP-417-000018796 |
| ELP-417-000018799 | to | ELP-417-000018805 |
| ELP-417-000018819 | to | ELP-417-000018819 |
| ELP-417-000018871 | to | ELP-417-000018872 |
| ELP-417-000018887 | to | ELP-417-000018887 |
| ELP-417-000018891 | to | ELP-417-000018891 |
| ELP-417-000018897 | to | ELP-417-000018897 |
| ELP-417-000018912 | to | ELP-417-000018912 |

| | | |
|---|---|---|
| ELP-417-000018934 | to | ELP-417-000018934 |
| ELP-417-000018936 | to | ELP-417-000018936 |
| ELP-417-000018948 | to | ELP-417-000018948 |
| ELP-417-000018962 | to | ELP-417-000018962 |
| ELP-417-000018974 | to | ELP-417-000018974 |
| ELP-417-000018976 | to | ELP-417-000018976 |
| ELP-417-000018988 | to | ELP-417-000018988 |
| ELP-417-000018998 | to | ELP-417-000018998 |
| ELP-417-000019016 | to | ELP-417-000019017 |
| ELP-417-000019049 | to | ELP-417-000019049 |
| ELP-417-000019051 | to | ELP-417-000019051 |
| ELP-417-000019053 | to | ELP-417-000019055 |
| ELP-417-000019060 | to | ELP-417-000019060 |
| ELP-417-000019072 | to | ELP-417-000019072 |
| ELP-417-000019089 | to | ELP-417-000019089 |
| ELP-417-000019150 | to | ELP-417-000019150 |
| ELP-417-000019155 | to | ELP-417-000019155 |
| ELP-417-000019157 | to | ELP-417-000019157 |
| ELP-417-000019176 | to | ELP-417-000019176 |
| ELP-417-000019195 | to | ELP-417-000019196 |
| ELP-417-000019216 | to | ELP-417-000019216 |
| ELP-417-000019218 | to | ELP-417-000019218 |
| ELP-417-000019227 | to | ELP-417-000019227 |
| ELP-417-000019230 | to | ELP-417-000019230 |
| ELP-417-000019234 | to | ELP-417-000019234 |
| ELP-417-000019240 | to | ELP-417-000019240 |
| ELP-417-000019242 | to | ELP-417-000019242 |
| ELP-417-000019248 | to | ELP-417-000019248 |
| ELP-417-000019262 | to | ELP-417-000019262 |
| ELP-417-000019264 | to | ELP-417-000019264 |
| ELP-417-000019282 | to | ELP-417-000019282 |
| ELP-417-000019363 | to | ELP-417-000019363 |
| ELP-417-000019371 | to | ELP-417-000019372 |
| ELP-417-000019382 | to | ELP-417-000019382 |
| ELP-417-000019398 | to | ELP-417-000019398 |
| ELP-417-000019401 | to | ELP-417-000019401 |
| ELP-417-000019438 | to | ELP-417-000019438 |
| ELP-417-000019450 | to | ELP-417-000019451 |
| ELP-417-000019492 | to | ELP-417-000019494 |
| ELP-417-000019498 | to | ELP-417-000019498 |
| ELP-417-000019519 | to | ELP-417-000019522 |
| ELP-417-000019524 | to | ELP-417-000019530 |
| ELP-417-000019539 | to | ELP-417-000019539 |
| ELP-417-000019557 | to | ELP-417-000019558 |

| | | |
|---|---|---|
| ELP-417-000019560 | to | ELP-417-000019570 |
| ELP-417-000019572 | to | ELP-417-000019576 |
| ELP-417-000019584 | to | ELP-417-000019584 |
| ELP-417-000019592 | to | ELP-417-000019592 |
| ELP-417-000019601 | to | ELP-417-000019601 |
| ELP-417-000019608 | to | ELP-417-000019608 |
| ELP-417-000019626 | to | ELP-417-000019631 |
| ELP-417-000019648 | to | ELP-417-000019648 |
| ELP-417-000019683 | to | ELP-417-000019685 |
| ELP-417-000019689 | to | ELP-417-000019693 |
| ELP-417-000019710 | to | ELP-417-000019710 |
| ELP-417-000019721 | to | ELP-417-000019721 |
| ELP-417-000019742 | to | ELP-417-000019742 |
| ELP-417-000019773 | to | ELP-417-000019775 |
| ELP-417-000019803 | to | ELP-417-000019803 |
| ELP-417-000019833 | to | ELP-417-000019833 |
| ELP-417-000019870 | to | ELP-417-000019870 |
| ELP-417-000019873 | to | ELP-417-000019873 |
| ELP-417-000019892 | to | ELP-417-000019899 |
| ELP-417-000019934 | to | ELP-417-000019942 |
| ELP-417-000019944 | to | ELP-417-000019947 |
| ELP-417-000019949 | to | ELP-417-000019952 |
| ELP-417-000019956 | to | ELP-417-000019958 |
| ELP-417-000019976 | to | ELP-417-000019976 |
| ELP-417-000019978 | to | ELP-417-000019978 |
| ELP-417-000019981 | to | ELP-417-000019981 |
| ELP-417-000019983 | to | ELP-417-000019983 |
| ELP-417-000019993 | to | ELP-417-000019994 |
| ELP-417-000020016 | to | ELP-417-000020016 |
| ELP-417-000020054 | to | ELP-417-000020054 |
| ELP-417-000020069 | to | ELP-417-000020069 |
| ELP-417-000020085 | to | ELP-417-000020086 |
| ELP-417-000020139 | to | ELP-417-000020139 |
| ELP-417-000020145 | to | ELP-417-000020145 |
| ELP-417-000020162 | to | ELP-417-000020162 |
| ELP-417-000020164 | to | ELP-417-000020164 |
| ELP-417-000020170 | to | ELP-417-000020170 |
| ELP-417-000020181 | to | ELP-417-000020181 |
| ELP-417-000020190 | to | ELP-417-000020190 |
| ELP-417-000020210 | to | ELP-417-000020210 |
| ELP-417-000020217 | to | ELP-417-000020217 |
| ELP-417-000020220 | to | ELP-417-000020220 |
| ELP-417-000020223 | to | ELP-417-000020227 |
| ELP-417-000020244 | to | ELP-417-000020244 |

| | | |
|---|---|---|
| ELP-417-000020248 | to | ELP-417-000020248 |
| ELP-417-000020273 | to | ELP-417-000020273 |
| ELP-417-000020288 | to | ELP-417-000020288 |
| ELP-417-000020301 | to | ELP-417-000020301 |
| ELP-417-000020304 | to | ELP-417-000020304 |
| ELP-417-000020314 | to | ELP-417-000020314 |
| ELP-417-000020322 | to | ELP-417-000020322 |
| ELP-417-000020325 | to | ELP-417-000020326 |
| ELP-417-000020330 | to | ELP-417-000020330 |
| ELP-417-000020334 | to | ELP-417-000020334 |
| ELP-417-000020354 | to | ELP-417-000020354 |
| ELP-417-000020358 | to | ELP-417-000020358 |
| ELP-417-000020364 | to | ELP-417-000020365 |
| ELP-417-000020368 | to | ELP-417-000020368 |
| ELP-417-000020382 | to | ELP-417-000020382 |
| ELP-417-000020386 | to | ELP-417-000020386 |
| ELP-417-000020390 | to | ELP-417-000020391 |
| ELP-417-000020395 | to | ELP-417-000020395 |
| ELP-417-000020397 | to | ELP-417-000020398 |
| ELP-417-000020400 | to | ELP-417-000020408 |
| ELP-417-000020410 | to | ELP-417-000020410 |
| ELP-417-000020413 | to | ELP-417-000020414 |
| ELP-417-000020435 | to | ELP-417-000020437 |
| ELP-417-000020455 | to | ELP-417-000020457 |
| ELP-417-000020462 | to | ELP-417-000020463 |
| ELP-417-000020479 | to | ELP-417-000020480 |
| ELP-417-000020497 | to | ELP-417-000020497 |
| ELP-417-000020502 | to | ELP-417-000020503 |
| ELP-417-000020511 | to | ELP-417-000020511 |
| ELP-417-000020519 | to | ELP-417-000020519 |
| ELP-417-000020523 | to | ELP-417-000020523 |
| ELP-417-000020525 | to | ELP-417-000020525 |
| ELP-417-000020527 | to | ELP-417-000020527 |
| ELP-417-000020529 | to | ELP-417-000020535 |
| ELP-417-000020537 | to | ELP-417-000020537 |
| ELP-417-000020544 | to | ELP-417-000020545 |
| ELP-417-000020549 | to | ELP-417-000020552 |
| ELP-417-000020567 | to | ELP-417-000020567 |
| ELP-417-000020569 | to | ELP-417-000020572 |
| ELP-417-000020580 | to | ELP-417-000020580 |
| ELP-417-000020590 | to | ELP-417-000020590 |
| ELP-417-000020597 | to | ELP-417-000020598 |
| ELP-417-000020606 | to | ELP-417-000020608 |
| ELP-417-000020635 | to | ELP-417-000020636 |

| | | |
|---|---|---|
| ELP-417-000020646 | to | ELP-417-000020646 |
| ELP-417-000020653 | to | ELP-417-000020653 |
| ELP-417-000020671 | to | ELP-417-000020671 |
| ELP-417-000020673 | to | ELP-417-000020673 |
| ELP-417-000020696 | to | ELP-417-000020698 |
| ELP-417-000020701 | to | ELP-417-000020701 |
| ELP-417-000020704 | to | ELP-417-000020704 |
| ELP-417-000020719 | to | ELP-417-000020729 |
| ELP-417-000020733 | to | ELP-417-000020733 |
| ELP-417-000020754 | to | ELP-417-000020759 |
| ELP-417-000020763 | to | ELP-417-000020763 |
| ELP-417-000020768 | to | ELP-417-000020768 |
| ELP-417-000020809 | to | ELP-417-000020809 |
| ELP-417-000020824 | to | ELP-417-000020828 |
| ELP-417-000020830 | to | ELP-417-000020831 |
| ELP-417-000020835 | to | ELP-417-000020837 |
| ELP-417-000020839 | to | ELP-417-000020839 |
| ELP-417-000020845 | to | ELP-417-000020848 |
| ELP-417-000020854 | to | ELP-417-000020854 |
| ELP-417-000020860 | to | ELP-417-000020860 |
| ELP-417-000020877 | to | ELP-417-000020877 |
| ELP-417-000020896 | to | ELP-417-000020896 |
| ELP-417-000020899 | to | ELP-417-000020899 |
| ELP-417-000020903 | to | ELP-417-000020903 |
| ELP-417-000020910 | to | ELP-417-000020910 |
| ELP-417-000020923 | to | ELP-417-000020923 |
| ELP-417-000020928 | to | ELP-417-000020928 |
| ELP-417-000020930 | to | ELP-417-000020930 |
| ELP-417-000020934 | to | ELP-417-000020934 |
| ELP-417-000020941 | to | ELP-417-000020942 |
| ELP-417-000020954 | to | ELP-417-000020954 |
| ELP-417-000020956 | to | ELP-417-000020956 |
| ELP-417-000020958 | to | ELP-417-000020958 |
| ELP-417-000020960 | to | ELP-417-000020960 |
| ELP-417-000020966 | to | ELP-417-000020967 |
| ELP-417-000020978 | to | ELP-417-000020978 |
| ELP-417-000020986 | to | ELP-417-000020986 |
| ELP-417-000020988 | to | ELP-417-000020988 |
| ELP-417-000020995 | to | ELP-417-000020997 |
| ELP-417-000021018 | to | ELP-417-000021018 |
| ELP-417-000021031 | to | ELP-417-000021032 |
| ELP-417-000021056 | to | ELP-417-000021056 |
| ELP-417-000021069 | to | ELP-417-000021070 |
| ELP-417-000021096 | to | ELP-417-000021096 |

| | | |
|---|---|---|
| ELP-417-000021099 | to | ELP-417-000021100 |
| ELP-417-000021114 | to | ELP-417-000021114 |
| ELP-417-000021122 | to | ELP-417-000021122 |
| ELP-417-000021132 | to | ELP-417-000021139 |
| ELP-417-000021160 | to | ELP-417-000021160 |
| ELP-417-000021179 | to | ELP-417-000021179 |
| ELP-417-000021192 | to | ELP-417-000021192 |
| ELP-417-000021197 | to | ELP-417-000021197 |
| ELP-417-000021201 | to | ELP-417-000021201 |
| ELP-417-000021221 | to | ELP-417-000021221 |
| ELP-417-000021223 | to | ELP-417-000021223 |
| ELP-417-000021261 | to | ELP-417-000021262 |
| ELP-417-000021267 | to | ELP-417-000021276 |
| ELP-417-000021280 | to | ELP-417-000021281 |
| ELP-417-000021284 | to | ELP-417-000021284 |
| ELP-417-000021291 | to | ELP-417-000021292 |
| ELP-417-000021297 | to | ELP-417-000021297 |
| ELP-417-000021301 | to | ELP-417-000021301 |
| ELP-417-000021327 | to | ELP-417-000021327 |
| ELP-417-000021335 | to | ELP-417-000021335 |
| ELP-417-000021348 | to | ELP-417-000021352 |
| ELP-417-000021357 | to | ELP-417-000021360 |
| ELP-417-000021365 | to | ELP-417-000021365 |
| ELP-417-000021382 | to | ELP-417-000021382 |
| ELP-417-000021395 | to | ELP-417-000021395 |
| ELP-417-000021410 | to | ELP-417-000021411 |
| ELP-417-000021421 | to | ELP-417-000021421 |
| ELP-417-000021432 | to | ELP-417-000021432 |
| ELP-417-000021441 | to | ELP-417-000021441 |
| ELP-417-000021462 | to | ELP-417-000021464 |
| ELP-417-000021479 | to | ELP-417-000021482 |
| ELP-417-000021487 | to | ELP-417-000021487 |
| ELP-417-000021489 | to | ELP-417-000021490 |
| ELP-417-000021492 | to | ELP-417-000021500 |
| ELP-417-000021502 | to | ELP-417-000021504 |
| ELP-417-000021506 | to | ELP-417-000021508 |
| ELP-417-000021512 | to | ELP-417-000021512 |
| ELP-417-000021514 | to | ELP-417-000021527 |
| ELP-417-000021531 | to | ELP-417-000021531 |
| ELP-417-000021535 | to | ELP-417-000021535 |
| ELP-417-000021556 | to | ELP-417-000021556 |
| ELP-417-000021560 | to | ELP-417-000021566 |
| ELP-417-000021572 | to | ELP-417-000021573 |
| ELP-417-000021608 | to | ELP-417-000021608 |

| | | |
|---|---|---|
| ELP-417-000021625 | to | ELP-417-000021625 |
| ELP-417-000021658 | to | ELP-417-000021658 |
| ELP-417-000021664 | to | ELP-417-000021664 |
| ELP-417-000021678 | to | ELP-417-000021681 |
| ELP-417-000021683 | to | ELP-417-000021683 |
| ELP-417-000021690 | to | ELP-417-000021690 |
| ELP-417-000021695 | to | ELP-417-000021695 |
| ELP-417-000021699 | to | ELP-417-000021699 |
| ELP-417-000021709 | to | ELP-417-000021709 |
| ELP-417-000021711 | to | ELP-417-000021711 |
| ELP-417-000021718 | to | ELP-417-000021718 |
| ELP-417-000021726 | to | ELP-417-000021726 |
| ELP-417-000021730 | to | ELP-417-000021738 |
| ELP-417-000021745 | to | ELP-417-000021747 |
| ELP-417-000021751 | to | ELP-417-000021751 |
| ELP-417-000021754 | to | ELP-417-000021758 |
| ELP-417-000021762 | to | ELP-417-000021762 |
| ELP-417-000021766 | to | ELP-417-000021768 |
| ELP-417-000021777 | to | ELP-417-000021777 |
| ELP-417-000021779 | to | ELP-417-000021781 |
| ELP-417-000021783 | to | ELP-417-000021788 |
| ELP-417-000021797 | to | ELP-417-000021797 |
| ELP-417-000021820 | to | ELP-417-000021822 |
| ELP-417-000021824 | to | ELP-417-000021824 |
| ELP-417-000021828 | to | ELP-417-000021828 |
| ELP-417-000021844 | to | ELP-417-000021844 |
| ELP-417-000021859 | to | ELP-417-000021859 |
| ELP-417-000021896 | to | ELP-417-000021897 |
| ELP-417-000021899 | to | ELP-417-000021899 |
| ELP-417-000021911 | to | ELP-417-000021911 |
| ELP-417-000021913 | to | ELP-417-000021914 |
| ELP-417-000021916 | to | ELP-417-000021917 |
| ELP-417-000021922 | to | ELP-417-000021922 |
| ELP-417-000021934 | to | ELP-417-000021936 |
| ELP-417-000021952 | to | ELP-417-000021953 |
| ELP-417-000021966 | to | ELP-417-000021967 |
| ELP-417-000021977 | to | ELP-417-000021977 |
| ELP-417-000021990 | to | ELP-417-000021991 |
| ELP-417-000021993 | to | ELP-417-000021994 |
| ELP-417-000022004 | to | ELP-417-000022004 |
| ELP-417-000022021 | to | ELP-417-000022021 |
| ELP-417-000022035 | to | ELP-417-000022037 |
| ELP-417-000022041 | to | ELP-417-000022041 |
| ELP-417-000022050 | to | ELP-417-000022050 |

| | | |
|---|---|---|
| ELP-417-000022060 | to | ELP-417-000022061 |
| ELP-417-000022063 | to | ELP-417-000022067 |
| ELP-417-000022071 | to | ELP-417-000022072 |
| ELP-417-000022082 | to | ELP-417-000022082 |
| ELP-417-000022088 | to | ELP-417-000022088 |
| ELP-417-000022094 | to | ELP-417-000022094 |
| ELP-417-000022106 | to | ELP-417-000022107 |
| ELP-417-000022128 | to | ELP-417-000022130 |
| ELP-417-000022147 | to | ELP-417-000022147 |
| ELP-417-000022169 | to | ELP-417-000022169 |
| ELP-417-000022172 | to | ELP-417-000022173 |
| ELP-417-000022209 | to | ELP-417-000022209 |
| ELP-417-000022213 | to | ELP-417-000022214 |
| ELP-417-000022227 | to | ELP-417-000022227 |
| ELP-417-000022243 | to | ELP-417-000022244 |
| ELP-417-000022314 | to | ELP-417-000022314 |
| ELP-417-000022329 | to | ELP-417-000022329 |
| ELP-417-000022340 | to | ELP-417-000022341 |
| ELP-417-000022347 | to | ELP-417-000022347 |
| ELP-417-000022349 | to | ELP-417-000022350 |
| ELP-417-000022352 | to | ELP-417-000022352 |
| ELP-417-000022356 | to | ELP-417-000022357 |
| ELP-417-000022359 | to | ELP-417-000022360 |
| ELP-417-000022367 | to | ELP-417-000022367 |
| ELP-417-000022376 | to | ELP-417-000022377 |
| ELP-417-000022380 | to | ELP-417-000022380 |
| ELP-417-000022386 | to | ELP-417-000022388 |
| ELP-417-000022398 | to | ELP-417-000022398 |
| ELP-417-000022409 | to | ELP-417-000022409 |
| ELP-417-000022412 | to | ELP-417-000022415 |
| ELP-417-000022427 | to | ELP-417-000022427 |
| ELP-417-000022431 | to | ELP-417-000022443 |
| ELP-417-000022445 | to | ELP-417-000022446 |
| ELP-417-000022450 | to | ELP-417-000022450 |
| ELP-417-000022456 | to | ELP-417-000022457 |
| ELP-417-000022462 | to | ELP-417-000022465 |
| ELP-417-000022471 | to | ELP-417-000022471 |
| ELP-417-000022475 | to | ELP-417-000022476 |
| ELP-417-000022482 | to | ELP-417-000022482 |
| ELP-417-000022484 | to | ELP-417-000022484 |
| ELP-417-000022486 | to | ELP-417-000022486 |
| ELP-417-000022489 | to | ELP-417-000022489 |
| ELP-417-000022506 | to | ELP-417-000022518 |
| ELP-417-000022527 | to | ELP-417-000022527 |

| | | |
|---|---|---|
| ELP-417-000022542 | to | ELP-417-000022542 |
| ELP-417-000022564 | to | ELP-417-000022565 |
| ELP-417-000022571 | to | ELP-417-000022572 |
| ELP-417-000022579 | to | ELP-417-000022579 |
| ELP-417-000022588 | to | ELP-417-000022588 |
| ELP-417-000022597 | to | ELP-417-000022597 |
| ELP-417-000022622 | to | ELP-417-000022622 |
| ELP-417-000022625 | to | ELP-417-000022625 |
| ELP-417-000022631 | to | ELP-417-000022631 |
| ELP-417-000022640 | to | ELP-417-000022640 |
| ELP-417-000022642 | to | ELP-417-000022642 |
| ELP-417-000022653 | to | ELP-417-000022653 |
| ELP-417-000022656 | to | ELP-417-000022656 |
| ELP-417-000022669 | to | ELP-417-000022670 |
| ELP-417-000022700 | to | ELP-417-000022700 |
| ELP-417-000022735 | to | ELP-417-000022735 |
| ELP-417-000022755 | to | ELP-417-000022755 |
| ELP-417-000022762 | to | ELP-417-000022763 |
| ELP-417-000022769 | to | ELP-417-000022769 |
| ELP-417-000022771 | to | ELP-417-000022771 |
| ELP-417-000022785 | to | ELP-417-000022785 |
| ELP-417-000022787 | to | ELP-417-000022787 |
| ELP-417-000022818 | to | ELP-417-000022824 |
| ELP-417-000022841 | to | ELP-417-000022841 |
| ELP-417-000022898 | to | ELP-417-000022898 |
| ELP-417-000022903 | to | ELP-417-000022903 |
| ELP-417-000022908 | to | ELP-417-000022908 |
| ELP-417-000022911 | to | ELP-417-000022911 |
| ELP-417-000022916 | to | ELP-417-000022916 |
| ELP-417-000022918 | to | ELP-417-000022918 |
| ELP-417-000022923 | to | ELP-417-000022923 |
| ELP-417-000022929 | to | ELP-417-000022932 |
| ELP-417-000022937 | to | ELP-417-000022937 |
| ELP-417-000022949 | to | ELP-417-000022949 |
| ELP-417-000022952 | to | ELP-417-000022952 |
| ELP-417-000022955 | to | ELP-417-000022955 |
| ELP-417-000022957 | to | ELP-417-000022957 |
| ELP-417-000022974 | to | ELP-417-000022974 |
| ELP-417-000022977 | to | ELP-417-000022977 |
| ELP-417-000022988 | to | ELP-417-000022988 |
| ELP-417-000022996 | to | ELP-417-000022996 |
| ELP-417-000023008 | to | ELP-417-000023009 |
| ELP-417-000023025 | to | ELP-417-000023025 |
| ELP-417-000023028 | to | ELP-417-000023028 |

| | | |
|---|---|---|
| ELP-417-000023048 | to | ELP-417-000023053 |
| ELP-417-000023055 | to | ELP-417-000023055 |
| ELP-417-000023057 | to | ELP-417-000023057 |
| ELP-417-000023092 | to | ELP-417-000023092 |
| ELP-417-000023116 | to | ELP-417-000023116 |
| ELP-417-000023122 | to | ELP-417-000023122 |
| ELP-417-000023126 | to | ELP-417-000023126 |
| ELP-417-000023131 | to | ELP-417-000023131 |
| ELP-417-000023153 | to | ELP-417-000023153 |
| ELP-417-000023160 | to | ELP-417-000023161 |
| ELP-417-000023184 | to | ELP-417-000023184 |
| ELP-417-000023201 | to | ELP-417-000023201 |
| ELP-417-000023204 | to | ELP-417-000023204 |
| ELP-417-000023231 | to | ELP-417-000023231 |
| ELP-417-000023248 | to | ELP-417-000023251 |
| ELP-417-000023263 | to | ELP-417-000023263 |
| ELP-417-000023309 | to | ELP-417-000023309 |
| ELP-417-000023337 | to | ELP-417-000023337 |
| ELP-417-000023395 | to | ELP-417-000023395 |
| ELP-417-000023399 | to | ELP-417-000023399 |
| ELP-417-000023402 | to | ELP-417-000023402 |
| ELP-417-000023419 | to | ELP-417-000023419 |
| ELP-417-000023440 | to | ELP-417-000023440 |
| ELP-417-000023500 | to | ELP-417-000023501 |
| ELP-417-000023505 | to | ELP-417-000023505 |
| ELP-417-000023507 | to | ELP-417-000023507 |
| ELP-417-000023519 | to | ELP-417-000023520 |
| ELP-417-000023522 | to | ELP-417-000023542 |
| ELP-417-000023546 | to | ELP-417-000023546 |
| ELP-417-000023548 | to | ELP-417-000023548 |
| ELP-417-000023550 | to | ELP-417-000023559 |
| ELP-417-000023627 | to | ELP-417-000023628 |
| ELP-417-000023635 | to | ELP-417-000023638 |
| ELP-418-000000002 | to | ELP-418-000000002 |
| ELP-418-000000004 | to | ELP-418-000000004 |
| ELP-418-000000017 | to | ELP-418-000000017 |
| ELP-418-000000080 | to | ELP-418-000000087 |
| ELP-418-000000089 | to | ELP-418-000000089 |
| ELP-418-000000092 | to | ELP-418-000000092 |
| ELP-418-000000104 | to | ELP-418-000000104 |
| ELP-418-000000106 | to | ELP-418-000000106 |
| ELP-418-000000124 | to | ELP-418-000000124 |
| ELP-418-000000165 | to | ELP-418-000000166 |
| ELP-418-000000175 | to | ELP-418-000000175 |

| | | |
|---|---|---|
| ELP-418-000000225 | to | ELP-418-000000225 |
| ELP-418-000000233 | to | ELP-418-000000233 |
| ELP-418-000000235 | to | ELP-418-000000235 |
| ELP-418-000000237 | to | ELP-418-000000237 |
| ELP-418-000000239 | to | ELP-418-000000239 |
| ELP-418-000000251 | to | ELP-418-000000251 |
| ELP-418-000000254 | to | ELP-418-000000254 |
| ELP-418-000000260 | to | ELP-418-000000260 |
| ELP-418-000000266 | to | ELP-418-000000267 |
| ELP-418-000000280 | to | ELP-418-000000280 |
| ELP-418-000000283 | to | ELP-418-000000283 |
| ELP-418-000000308 | to | ELP-418-000000308 |
| ELP-418-000000315 | to | ELP-418-000000315 |
| ELP-418-000000329 | to | ELP-418-000000329 |
| ELP-418-000000334 | to | ELP-418-000000334 |
| ELP-418-000000336 | to | ELP-418-000000337 |
| ELP-418-000000349 | to | ELP-418-000000349 |
| ELP-418-000000394 | to | ELP-418-000000394 |
| ELP-418-000000405 | to | ELP-418-000000405 |
| ELP-418-000000436 | to | ELP-418-000000436 |
| ELP-418-000000438 | to | ELP-418-000000438 |
| ELP-418-000000447 | to | ELP-418-000000447 |
| ELP-418-000000456 | to | ELP-418-000000456 |
| ELP-418-000000460 | to | ELP-418-000000460 |
| ELP-418-000000463 | to | ELP-418-000000463 |
| ELP-418-000000523 | to | ELP-418-000000523 |
| ELP-418-000000538 | to | ELP-418-000000538 |
| ELP-418-000000544 | to | ELP-418-000000545 |
| ELP-418-000000551 | to | ELP-418-000000552 |
| ELP-418-000000570 | to | ELP-418-000000570 |
| ELP-418-000000577 | to | ELP-418-000000577 |
| ELP-418-000000615 | to | ELP-418-000000615 |
| ELP-418-000000617 | to | ELP-418-000000618 |
| ELP-418-000000620 | to | ELP-418-000000620 |
| ELP-418-000000626 | to | ELP-418-000000626 |
| ELP-418-000000633 | to | ELP-418-000000633 |
| ELP-418-000000665 | to | ELP-418-000000665 |
| ELP-418-000000679 | to | ELP-418-000000679 |
| ELP-418-000000682 | to | ELP-418-000000682 |
| ELP-418-000000684 | to | ELP-418-000000684 |
| ELP-418-000000686 | to | ELP-418-000000686 |
| ELP-418-000000690 | to | ELP-418-000000691 |
| ELP-418-000000696 | to | ELP-418-000000696 |
| ELP-418-000000728 | to | ELP-418-000000728 |

123

| | | |
|---|---|---|
| ELP-418-000000806 | to | ELP-418-000000806 |
| ELP-418-000000842 | to | ELP-418-000000842 |
| ELP-418-000000857 | to | ELP-418-000000857 |
| ELP-418-000000865 | to | ELP-418-000000867 |
| ELP-418-000000960 | to | ELP-418-000000960 |
| ELP-418-000000962 | to | ELP-418-000000962 |
| ELP-418-000000999 | to | ELP-418-000000999 |
| ELP-418-000001030 | to | ELP-418-000001030 |
| ELP-418-000001050 | to | ELP-418-000001050 |
| ELP-418-000001202 | to | ELP-418-000001202 |
| ELP-418-000001266 | to | ELP-418-000001266 |
| ELP-418-000001275 | to | ELP-418-000001278 |
| ELP-418-000001318 | to | ELP-418-000001318 |
| ELP-418-000001327 | to | ELP-418-000001327 |
| ELP-418-000001347 | to | ELP-418-000001347 |
| ELP-418-000001380 | to | ELP-418-000001380 |
| ELP-418-000001382 | to | ELP-418-000001385 |
| ELP-418-000001447 | to | ELP-418-000001447 |
| ELP-418-000001450 | to | ELP-418-000001451 |
| ELP-418-000001456 | to | ELP-418-000001457 |
| ELP-418-000001462 | to | ELP-418-000001462 |
| ELP-418-000001484 | to | ELP-418-000001485 |
| ELP-418-000001529 | to | ELP-418-000001529 |
| ELP-418-000001639 | to | ELP-418-000001640 |
| ELP-418-000001661 | to | ELP-418-000001661 |
| ELP-418-000001665 | to | ELP-418-000001667 |
| ELP-418-000001689 | to | ELP-418-000001689 |
| ELP-418-000001732 | to | ELP-418-000001732 |
| ELP-418-000001736 | to | ELP-418-000001741 |
| ELP-418-000001744 | to | ELP-418-000001744 |
| ELP-418-000001753 | to | ELP-418-000001754 |
| ELP-418-000001761 | to | ELP-418-000001761 |
| ELP-418-000001763 | to | ELP-418-000001769 |
| ELP-418-000001772 | to | ELP-418-000001772 |
| ELP-418-000001775 | to | ELP-418-000001775 |
| ELP-418-000001797 | to | ELP-418-000001801 |
| ELP-418-000001838 | to | ELP-418-000001840 |
| ELP-418-000001866 | to | ELP-418-000001866 |
| ELP-418-000001875 | to | ELP-418-000001876 |
| ELP-418-000001889 | to | ELP-418-000001889 |
| ELP-418-000001893 | to | ELP-418-000001893 |
| ELP-418-000001895 | to | ELP-418-000001895 |
| ELP-418-000001916 | to | ELP-418-000001916 |
| ELP-418-000001919 | to | ELP-418-000001919 |

| | | |
|---|---|---|
| ELP-418-000001921 | to | ELP-418-000001922 |
| ELP-418-000001943 | to | ELP-418-000001945 |
| ELP-418-000001963 | to | ELP-418-000001965 |
| ELP-418-000001995 | to | ELP-418-000001997 |
| ELP-418-000002008 | to | ELP-418-000002008 |
| ELP-418-000002048 | to | ELP-418-000002048 |
| ELP-418-000002064 | to | ELP-418-000002065 |
| ELP-418-000002068 | to | ELP-418-000002074 |
| ELP-418-000002079 | to | ELP-418-000002080 |
| ELP-418-000002083 | to | ELP-418-000002086 |
| ELP-418-000002133 | to | ELP-418-000002133 |
| ELP-418-000002146 | to | ELP-418-000002146 |
| ELP-418-000002151 | to | ELP-418-000002152 |
| ELP-418-000002160 | to | ELP-418-000002161 |
| ELP-418-000002259 | to | ELP-418-000002259 |
| ELP-418-000002398 | to | ELP-418-000002398 |
| ELP-418-000002407 | to | ELP-418-000002407 |
| ELP-418-000002423 | to | ELP-418-000002423 |
| ELP-418-000002480 | to | ELP-418-000002480 |
| ELP-418-000002557 | to | ELP-418-000002557 |
| ELP-418-000002578 | to | ELP-418-000002578 |
| HLP-073-000000005 | to | HLP-073-000000006 |
| HLP-073-000000032 | to | HLP-073-000000032 |
| HLP-073-000000037 | to | HLP-073-000000038 |
| HLP-073-000000053 | to | HLP-073-000000053 |
| HLP-073-000000104 | to | HLP-073-000000104 |
| HLP-073-000000109 | to | HLP-073-000000109 |
| HLP-073-000000124 | to | HLP-073-000000124 |
| HLP-073-000000131 | to | HLP-073-000000131 |
| HLP-073-000000138 | to | HLP-073-000000138 |
| HLP-073-000000141 | to | HLP-073-000000141 |
| HLP-073-000000144 | to | HLP-073-000000145 |
| HLP-073-000000171 | to | HLP-073-000000173 |
| HLP-073-000000175 | to | HLP-073-000000176 |
| HLP-073-000000183 | to | HLP-073-000000184 |
| HLP-073-000000196 | to | HLP-073-000000196 |
| HLP-073-000000201 | to | HLP-073-000000201 |
| HLP-073-000000208 | to | HLP-073-000000208 |
| HLP-073-000000210 | to | HLP-073-000000213 |
| HLP-073-000000223 | to | HLP-073-000000224 |
| HLP-073-000000227 | to | HLP-073-000000227 |
| HLP-073-000000231 | to | HLP-073-000000231 |
| HLP-073-000000314 | to | HLP-073-000000314 |
| HLP-073-000000415 | to | HLP-073-000000415 |

| | | |
|---|---|---|
| HLP-073-000000456 | to | HLP-073-000000456 |
| HLP-073-000000522 | to | HLP-073-000000522 |
| HLP-073-000000525 | to | HLP-073-000000525 |
| HLP-073-000000527 | to | HLP-073-000000527 |
| HLP-073-000000529 | to | HLP-073-000000529 |
| HLP-073-000000563 | to | HLP-073-000000563 |
| HLP-073-000000566 | to | HLP-073-000000566 |
| HLP-073-000000633 | to | HLP-073-000000633 |
| HLP-073-000000639 | to | HLP-073-000000639 |
| HLP-073-000000685 | to | HLP-073-000000686 |
| HLP-073-000000722 | to | HLP-073-000000722 |
| HLP-073-000000726 | to | HLP-073-000000726 |
| HLP-073-000000731 | to | HLP-073-000000731 |
| HLP-073-000000737 | to | HLP-073-000000737 |
| HLP-073-000000746 | to | HLP-073-000000746 |
| HLP-073-000000753 | to | HLP-073-000000754 |
| HLP-073-000000759 | to | HLP-073-000000759 |
| HLP-073-000000761 | to | HLP-073-000000761 |
| HLP-073-000000806 | to | HLP-073-000000806 |
| HLP-073-000000859 | to | HLP-073-000000859 |
| HLP-073-000000875 | to | HLP-073-000000875 |
| HLP-073-000000878 | to | HLP-073-000000878 |
| HLP-073-000000895 | to | HLP-073-000000895 |
| HLP-073-000001044 | to | HLP-073-000001044 |
| HLP-073-000001105 | to | HLP-073-000001105 |
| HLP-073-000001138 | to | HLP-073-000001138 |
| HLP-073-000001154 | to | HLP-073-000001154 |
| HLP-073-000001195 | to | HLP-073-000001195 |
| HLP-073-000001211 | to | HLP-073-000001211 |
| HLP-073-000001223 | to | HLP-073-000001223 |
| HLP-073-000001283 | to | HLP-073-000001283 |
| HLP-073-000001293 | to | HLP-073-000001293 |
| HLP-073-000001323 | to | HLP-073-000001323 |
| HLP-073-000001328 | to | HLP-073-000001328 |
| HLP-073-000001357 | to | HLP-073-000001357 |
| HLP-073-000001366 | to | HLP-073-000001368 |
| HLP-073-000001374 | to | HLP-073-000001374 |
| HLP-073-000001395 | to | HLP-073-000001395 |
| HLP-073-000001398 | to | HLP-073-000001398 |
| HLP-073-000001442 | to | HLP-073-000001442 |
| HLP-073-000001463 | to | HLP-073-000001463 |
| HLP-073-000001468 | to | HLP-073-000001468 |
| HLP-073-000001470 | to | HLP-073-000001471 |
| HLP-073-000001473 | to | HLP-073-000001473 |

| | | |
|---|---|---|
| HLP-073-000001476 | to | HLP-073-000001476 |
| HLP-073-000001479 | to | HLP-073-000001479 |
| HLP-073-000001484 | to | HLP-073-000001484 |
| HLP-073-000001494 | to | HLP-073-000001494 |
| HLP-073-000001499 | to | HLP-073-000001499 |
| HLP-073-000001701 | to | HLP-073-000001701 |
| HLP-073-000001755 | to | HLP-073-000001755 |
| HLP-073-000001782 | to | HLP-073-000001782 |
| HLP-073-000001796 | to | HLP-073-000001796 |
| HLP-073-000001802 | to | HLP-073-000001802 |
| HLP-073-000001804 | to | HLP-073-000001805 |
| HLP-073-000001853 | to | HLP-073-000001853 |
| HLP-073-000001862 | to | HLP-073-000001862 |
| HLP-073-000001931 | to | HLP-073-000001931 |
| HLP-073-000001947 | to | HLP-073-000001947 |
| HLP-073-000002003 | to | HLP-073-000002003 |
| HLP-073-000002064 | to | HLP-073-000002064 |
| HLP-073-000002077 | to | HLP-073-000002077 |
| HLP-073-000002084 | to | HLP-073-000002084 |
| HLP-073-000002104 | to | HLP-073-000002104 |
| HLP-073-000002145 | to | HLP-073-000002145 |
| HLP-073-000002147 | to | HLP-073-000002147 |
| HLP-073-000002153 | to | HLP-073-000002153 |
| HLP-073-000002277 | to | HLP-073-000002278 |
| HLP-073-000002282 | to | HLP-073-000002284 |
| HLP-073-000002286 | to | HLP-073-000002286 |
| HLP-073-000002433 | to | HLP-073-000002433 |
| HLP-073-000002569 | to | HLP-073-000002569 |
| HLP-073-000002596 | to | HLP-073-000002596 |
| HLP-073-000002631 | to | HLP-073-000002631 |
| HLP-073-000002633 | to | HLP-073-000002633 |
| HLP-073-000002642 | to | HLP-073-000002642 |
| HLP-073-000002644 | to | HLP-073-000002644 |
| HLP-073-000002665 | to | HLP-073-000002668 |
| HLP-073-000002692 | to | HLP-073-000002692 |
| HLP-073-000002704 | to | HLP-073-000002704 |
| HLP-073-000002732 | to | HLP-073-000002732 |
| HLP-073-000002776 | to | HLP-073-000002777 |
| HLP-073-000002794 | to | HLP-073-000002795 |
| HLP-073-000002812 | to | HLP-073-000002812 |
| HLP-073-000002826 | to | HLP-073-000002827 |
| HLP-073-000002829 | to | HLP-073-000002829 |
| HLP-073-000002832 | to | HLP-073-000002832 |
| HLP-073-000002835 | to | HLP-073-000002835 |

| | | |
|---|---|---|
| HLP-073-000002848 | to | HLP-073-000002849 |
| HLP-073-000002858 | to | HLP-073-000002858 |
| HLP-073-000002876 | to | HLP-073-000002876 |
| HLP-073-000002890 | to | HLP-073-000002890 |
| HLP-073-000002899 | to | HLP-073-000002899 |
| HLP-073-000002915 | to | HLP-073-000002915 |
| HLP-073-000002918 | to | HLP-073-000002918 |
| HLP-073-000002931 | to | HLP-073-000002931 |
| HLP-073-000002956 | to | HLP-073-000002956 |
| HLP-073-000003001 | to | HLP-073-000003001 |
| HLP-073-000003091 | to | HLP-073-000003091 |
| HLP-073-000003122 | to | HLP-073-000003122 |
| HLP-073-000003176 | to | HLP-073-000003176 |
| HLP-073-000003182 | to | HLP-073-000003182 |
| HLP-073-000003196 | to | HLP-073-000003196 |
| HLP-073-000003203 | to | HLP-073-000003203 |
| HLP-073-000003205 | to | HLP-073-000003205 |
| HLP-073-000003218 | to | HLP-073-000003218 |
| HLP-073-000003223 | to | HLP-073-000003224 |
| HLP-073-000003227 | to | HLP-073-000003227 |
| HLP-073-000003239 | to | HLP-073-000003239 |
| HLP-073-000003245 | to | HLP-073-000003245 |
| HLP-073-000003267 | to | HLP-073-000003267 |
| HLP-073-000003300 | to | HLP-073-000003300 |
| HLP-073-000003307 | to | HLP-073-000003307 |
| HLP-073-000003312 | to | HLP-073-000003312 |
| HLP-073-000003342 | to | HLP-073-000003342 |
| HLP-073-000003381 | to | HLP-073-000003381 |
| HLP-073-000003401 | to | HLP-073-000003401 |
| HLP-073-000003405 | to | HLP-073-000003407 |
| HLP-073-000003435 | to | HLP-073-000003435 |
| HLP-073-000003449 | to | HLP-073-000003449 |
| HLP-073-000003452 | to | HLP-073-000003452 |
| HLP-073-000003533 | to | HLP-073-000003533 |
| HLP-073-000003556 | to | HLP-073-000003557 |
| HLP-073-000003566 | to | HLP-073-000003566 |
| HLP-073-000003583 | to | HLP-073-000003583 |
| HLP-073-000003593 | to | HLP-073-000003594 |
| HLP-073-000003666 | to | HLP-073-000003667 |
| HLP-073-000003690 | to | HLP-073-000003690 |
| HLP-073-000003737 | to | HLP-073-000003737 |
| HLP-073-000003739 | to | HLP-073-000003740 |
| HLP-073-000003745 | to | HLP-073-000003749 |
| HLP-073-000003760 | to | HLP-073-000003761 |

| | | |
|---|---|---|
| HLP-073-000003771 | to | HLP-073-000003771 |
| HLP-073-000003783 | to | HLP-073-000003783 |
| HLP-073-000003827 | to | HLP-073-000003827 |
| HLP-073-000003847 | to | HLP-073-000003847 |
| HLP-073-000003858 | to | HLP-073-000003859 |
| HLP-073-000003862 | to | HLP-073-000003864 |
| HLP-073-000003885 | to | HLP-073-000003885 |
| HLP-073-000003891 | to | HLP-073-000003893 |
| HLP-073-000003896 | to | HLP-073-000003896 |
| HLP-073-000003938 | to | HLP-073-000003938 |
| HLP-073-000003941 | to | HLP-073-000003941 |
| HLP-073-000003959 | to | HLP-073-000003959 |
| HLP-073-000003961 | to | HLP-073-000003961 |
| HLP-073-000003997 | to | HLP-073-000003997 |
| HLP-073-000004036 | to | HLP-073-000004036 |
| HLP-073-000004049 | to | HLP-073-000004049 |
| HLP-073-000004056 | to | HLP-073-000004056 |
| HLP-073-000004059 | to | HLP-073-000004059 |
| HLP-073-000004087 | to | HLP-073-000004087 |
| HLP-073-000004089 | to | HLP-073-000004089 |
| HLP-073-000004091 | to | HLP-073-000004091 |
| HLP-073-000004101 | to | HLP-073-000004101 |
| HLP-073-000004198 | to | HLP-073-000004198 |
| HLP-073-000004216 | to | HLP-073-000004216 |
| HLP-073-000004224 | to | HLP-073-000004224 |
| HLP-073-000004243 | to | HLP-073-000004243 |
| HLP-073-000004245 | to | HLP-073-000004245 |
| HLP-073-000004253 | to | HLP-073-000004253 |
| HLP-073-000004257 | to | HLP-073-000004257 |
| HLP-073-000004404 | to | HLP-073-000004404 |
| HLP-073-000004446 | to | HLP-073-000004446 |
| HLP-073-000004462 | to | HLP-073-000004463 |
| HLP-073-000004465 | to | HLP-073-000004465 |
| HLP-073-000004468 | to | HLP-073-000004468 |
| HLP-073-000004500 | to | HLP-073-000004500 |
| HLP-073-000004508 | to | HLP-073-000004509 |
| HLP-073-000004513 | to | HLP-073-000004513 |
| HLP-073-000004518 | to | HLP-073-000004518 |
| HLP-073-000004527 | to | HLP-073-000004527 |
| HLP-073-000004529 | to | HLP-073-000004532 |
| HLP-073-000004566 | to | HLP-073-000004566 |
| HLP-073-000004572 | to | HLP-073-000004572 |
| HLP-073-000004582 | to | HLP-073-000004582 |
| HLP-073-000004595 | to | HLP-073-000004595 |

| | | |
|---|---|---|
| HLP-073-000004637 | to | HLP-073-000004638 |
| HLP-073-000004642 | to | HLP-073-000004642 |
| HLP-073-000004657 | to | HLP-073-000004657 |
| HLP-073-000004672 | to | HLP-073-000004672 |
| HLP-073-000004757 | to | HLP-073-000004757 |
| HLP-073-000004785 | to | HLP-073-000004785 |
| HLP-073-000004788 | to | HLP-073-000004789 |
| HLP-073-000004802 | to | HLP-073-000004802 |
| HLP-073-000004806 | to | HLP-073-000004806 |
| HLP-073-000004831 | to | HLP-073-000004831 |
| HLP-073-000004834 | to | HLP-073-000004834 |
| HLP-073-000004836 | to | HLP-073-000004837 |
| HLP-073-000004839 | to | HLP-073-000004839 |
| HLP-073-000004873 | to | HLP-073-000004874 |
| HLP-073-000004894 | to | HLP-073-000004894 |
| HLP-073-000004921 | to | HLP-073-000004921 |
| HLP-073-000005003 | to | HLP-073-000005003 |
| HLP-073-000005017 | to | HLP-073-000005017 |
| HLP-073-000005096 | to | HLP-073-000005096 |
| HLP-073-000005112 | to | HLP-073-000005112 |
| HLP-073-000005116 | to | HLP-073-000005116 |
| HLP-073-000005118 | to | HLP-073-000005118 |
| HLP-073-000005135 | to | HLP-073-000005135 |
| HLP-073-000005141 | to | HLP-073-000005141 |
| HLP-073-000005143 | to | HLP-073-000005143 |
| HLP-073-000005153 | to | HLP-073-000005153 |
| HLP-073-000005314 | to | HLP-073-000005314 |
| HLP-073-000005351 | to | HLP-073-000005352 |
| HLP-073-000005355 | to | HLP-073-000005355 |
| HLP-073-000005362 | to | HLP-073-000005362 |
| HLP-073-000005368 | to | HLP-073-000005368 |
| HLP-073-000005372 | to | HLP-073-000005372 |
| HLP-073-000005402 | to | HLP-073-000005402 |
| HLP-073-000005450 | to | HLP-073-000005450 |
| HLP-073-000005468 | to | HLP-073-000005468 |
| HLP-073-000005470 | to | HLP-073-000005470 |
| HLP-073-000005473 | to | HLP-073-000005473 |
| HLP-073-000005475 | to | HLP-073-000005477 |
| HLP-073-000005489 | to | HLP-073-000005489 |
| HLP-073-000005492 | to | HLP-073-000005493 |
| HLP-073-000005501 | to | HLP-073-000005502 |
| HLP-073-000005505 | to | HLP-073-000005505 |
| HLP-073-000005510 | to | HLP-073-000005510 |
| HLP-073-000005512 | to | HLP-073-000005513 |

| | | |
|---|---|---|
| HLP-073-000005520 | to | HLP-073-000005520 |
| HLP-073-000005550 | to | HLP-073-000005550 |
| HLP-073-000005552 | to | HLP-073-000005552 |
| HLP-073-000005559 | to | HLP-073-000005559 |
| HLP-073-000005566 | to | HLP-073-000005566 |
| HLP-073-000005573 | to | HLP-073-000005573 |
| HLP-073-000005596 | to | HLP-073-000005596 |
| HLP-073-000005605 | to | HLP-073-000005605 |
| HLP-073-000005627 | to | HLP-073-000005627 |
| HLP-073-000005656 | to | HLP-073-000005657 |
| HLP-073-000005659 | to | HLP-073-000005661 |
| HLP-073-000005735 | to | HLP-073-000005736 |
| HLP-073-000005748 | to | HLP-073-000005748 |
| HLP-073-000005750 | to | HLP-073-000005750 |
| HLP-073-000005828 | to | HLP-073-000005828 |
| HLP-073-000005832 | to | HLP-073-000005832 |
| HLP-073-000005896 | to | HLP-073-000005896 |
| HLP-073-000006032 | to | HLP-073-000006033 |
| HLP-073-000006035 | to | HLP-073-000006035 |
| HLP-073-000006057 | to | HLP-073-000006057 |
| HLP-073-000006083 | to | HLP-073-000006083 |
| HLP-073-000006115 | to | HLP-073-000006116 |
| HLP-073-000006479 | to | HLP-073-000006481 |
| HLP-073-000006483 | to | HLP-073-000006483 |
| HLP-073-000006527 | to | HLP-073-000006527 |
| HLP-073-000006576 | to | HLP-073-000006577 |
| HLP-073-000006579 | to | HLP-073-000006579 |
| HLP-073-000006582 | to | HLP-073-000006582 |
| HLP-073-000006602 | to | HLP-073-000006602 |
| HLP-073-000006636 | to | HLP-073-000006653 |
| HLP-073-000006911 | to | HLP-073-000006911 |
| HLP-073-000006937 | to | HLP-073-000006937 |
| HLP-073-000007003 | to | HLP-073-000007003 |
| HLP-073-000007012 | to | HLP-073-000007012 |
| HLP-073-000007016 | to | HLP-073-000007016 |
| HLP-073-000007025 | to | HLP-073-000007025 |
| HLP-073-000007036 | to | HLP-073-000007036 |
| HLP-073-000007039 | to | HLP-073-000007039 |
| HLP-073-000007043 | to | HLP-073-000007043 |
| HLP-073-000007045 | to | HLP-073-000007045 |
| HLP-073-000007047 | to | HLP-073-000007047 |
| HLP-073-000007049 | to | HLP-073-000007050 |
| HLP-073-000007066 | to | HLP-073-000007066 |
| HLP-073-000007071 | to | HLP-073-000007074 |

| | | |
|---|---|---|
| HLP-073-000007079 | to | HLP-073-000007080 |
| HLP-073-000007097 | to | HLP-073-000007097 |
| HLP-073-000007109 | to | HLP-073-000007109 |
| HLP-073-000007111 | to | HLP-073-000007114 |
| HLP-073-000007116 | to | HLP-073-000007123 |
| HLP-073-000007125 | to | HLP-073-000007126 |
| HLP-073-000007128 | to | HLP-073-000007128 |
| HLP-073-000007130 | to | HLP-073-000007133 |
| HLP-073-000007136 | to | HLP-073-000007136 |
| HLP-073-000007138 | to | HLP-073-000007139 |
| HLP-073-000007153 | to | HLP-073-000007155 |
| HLP-073-000007179 | to | HLP-073-000007179 |
| HLP-073-000007181 | to | HLP-073-000007182 |
| HLP-073-000007209 | to | HLP-073-000007209 |
| HLP-073-000007211 | to | HLP-073-000007211 |
| HLP-073-000007244 | to | HLP-073-000007244 |
| HLP-073-000007251 | to | HLP-073-000007251 |
| HLP-073-000007257 | to | HLP-073-000007257 |
| HLP-073-000007265 | to | HLP-073-000007269 |
| HLP-073-000007275 | to | HLP-073-000007275 |
| HLP-073-000007290 | to | HLP-073-000007290 |
| HLP-073-000007294 | to | HLP-073-000007294 |
| HLP-073-000007373 | to | HLP-073-000007373 |
| HLP-073-000007375 | to | HLP-073-000007375 |
| HLP-073-000007397 | to | HLP-073-000007397 |
| HLP-073-000007400 | to | HLP-073-000007400 |
| HLP-073-000007413 | to | HLP-073-000007413 |
| HLP-073-000007454 | to | HLP-073-000007454 |
| HLP-073-000007533 | to | HLP-073-000007533 |
| HLP-073-000007547 | to | HLP-073-000007547 |
| HLP-073-000007549 | to | HLP-073-000007549 |
| HLP-073-000007553 | to | HLP-073-000007553 |
| HLP-073-000007571 | to | HLP-073-000007571 |
| HLP-073-000007573 | to | HLP-073-000007573 |
| HLP-073-000007589 | to | HLP-073-000007589 |
| HLP-073-000007593 | to | HLP-073-000007593 |
| HLP-073-000007598 | to | HLP-073-000007598 |
| HLP-073-000007601 | to | HLP-073-000007601 |
| HLP-073-000007613 | to | HLP-073-000007613 |
| HLP-073-000007624 | to | HLP-073-000007624 |
| HLP-073-000007635 | to | HLP-073-000007635 |
| HLP-073-000007642 | to | HLP-073-000007642 |
| HLP-073-000007654 | to | HLP-073-000007655 |
| HLP-073-000007658 | to | HLP-073-000007658 |

| | | |
|---|---|---|
| HLP-073-000007663 | to | HLP-073-000007664 |
| HLP-073-000007666 | to | HLP-073-000007669 |
| HLP-073-000007671 | to | HLP-073-000007676 |
| HLP-073-000007678 | to | HLP-073-000007680 |
| HLP-073-000007682 | to | HLP-073-000007682 |
| HLP-073-000007684 | to | HLP-073-000007685 |
| HLP-073-000007709 | to | HLP-073-000007711 |
| HLP-073-000007725 | to | HLP-073-000007725 |
| HLP-073-000007731 | to | HLP-073-000007733 |
| HLP-073-000007798 | to | HLP-073-000007798 |
| HLP-073-000007895 | to | HLP-073-000007895 |
| HLP-073-000007917 | to | HLP-073-000007917 |
| HLP-073-000008004 | to | HLP-073-000008004 |
| HLP-073-000008006 | to | HLP-073-000008006 |
| HLP-073-000008039 | to | HLP-073-000008039 |
| HLP-073-000008052 | to | HLP-073-000008052 |
| HLP-073-000008127 | to | HLP-073-000008127 |
| HLP-073-000008214 | to | HLP-073-000008214 |
| HLP-073-000008223 | to | HLP-073-000008223 |
| HLP-073-000008252 | to | HLP-073-000008254 |
| HLP-073-000008256 | to | HLP-073-000008256 |
| HLP-073-000008258 | to | HLP-073-000008258 |
| HLP-073-000008279 | to | HLP-073-000008279 |
| HLP-073-000008319 | to | HLP-073-000008319 |
| HLP-073-000008325 | to | HLP-073-000008325 |
| HLP-073-000008368 | to | HLP-073-000008368 |
| HLP-073-000008372 | to | HLP-073-000008372 |
| HLP-073-000008381 | to | HLP-073-000008381 |
| HLP-073-000008437 | to | HLP-073-000008437 |
| HLP-073-000008535 | to | HLP-073-000008535 |
| HLP-073-000008545 | to | HLP-073-000008545 |
| HLP-073-000008600 | to | HLP-073-000008600 |
| HLP-073-000008612 | to | HLP-073-000008612 |
| HLP-073-000008624 | to | HLP-073-000008624 |
| HLP-073-000008655 | to | HLP-073-000008655 |
| HLP-073-000008693 | to | HLP-073-000008693 |
| HLP-073-000008711 | to | HLP-073-000008711 |
| HLP-073-000008749 | to | HLP-073-000008749 |
| HLP-073-000008755 | to | HLP-073-000008755 |
| HLP-073-000008805 | to | HLP-073-000008805 |
| HLP-073-000008934 | to | HLP-073-000008935 |
| HLP-073-000008981 | to | HLP-073-000008981 |
| HLP-073-000009000 | to | HLP-073-000009000 |
| HLP-073-000009027 | to | HLP-073-000009027 |

| | | |
|---|---|---|
| HLP-073-000009065 | to | HLP-073-000009065 |
| HLP-073-000009067 | to | HLP-073-000009067 |
| HLP-073-000009097 | to | HLP-073-000009097 |
| HLP-073-000009100 | to | HLP-073-000009100 |
| HLP-073-000009105 | to | HLP-073-000009105 |
| HLP-073-000009113 | to | HLP-073-000009113 |
| HLP-073-000009116 | to | HLP-073-000009116 |
| HLP-073-000009128 | to | HLP-073-000009128 |
| HLP-073-000009132 | to | HLP-073-000009132 |
| HLP-073-000009162 | to | HLP-073-000009162 |
| HLP-073-000009170 | to | HLP-073-000009170 |
| HLP-073-000009211 | to | HLP-073-000009211 |
| HLP-073-000009224 | to | HLP-073-000009224 |
| HLP-073-000009267 | to | HLP-073-000009267 |
| HLP-073-000009311 | to | HLP-073-000009311 |
| HLP-073-000009511 | to | HLP-073-000009511 |
| HLP-073-000009550 | to | HLP-073-000009550 |
| HLP-073-000009567 | to | HLP-073-000009567 |
| HLP-073-000009569 | to | HLP-073-000009569 |
| HLP-073-000009608 | to | HLP-073-000009608 |
| HLP-073-000009674 | to | HLP-073-000009674 |
| HLP-073-000009823 | to | HLP-073-000009823 |
| HLP-073-000009873 | to | HLP-073-000009873 |
| HLP-073-000009877 | to | HLP-073-000009877 |
| HLP-073-000009918 | to | HLP-073-000009918 |
| HLP-073-000010000 | to | HLP-073-000010000 |
| HLP-073-000010008 | to | HLP-073-000010008 |
| HLP-073-000010018 | to | HLP-073-000010018 |
| HLP-073-000010025 | to | HLP-073-000010025 |
| HLP-073-000010040 | to | HLP-073-000010041 |
| HLP-073-000010045 | to | HLP-073-000010045 |
| HLP-073-000010055 | to | HLP-073-000010055 |
| HLP-073-000010061 | to | HLP-073-000010061 |
| HLP-073-000010063 | to | HLP-073-000010065 |
| HLP-073-000010067 | to | HLP-073-000010069 |
| HLP-073-000010110 | to | HLP-073-000010110 |
| HLP-073-000010112 | to | HLP-073-000010113 |
| HLP-073-000010116 | to | HLP-073-000010116 |
| HLP-073-000010120 | to | HLP-073-000010120 |
| HLP-073-000010133 | to | HLP-073-000010134 |
| HLP-073-000010164 | to | HLP-073-000010164 |
| HLP-073-000010166 | to | HLP-073-000010167 |
| HLP-073-000010220 | to | HLP-073-000010228 |
| HLP-073-000010282 | to | HLP-073-000010293 |

| | | |
|---|---|---|
| HLP-073-000010328 | to | HLP-073-000010328 |
| HLP-073-000010330 | to | HLP-073-000010330 |
| HLP-073-000010356 | to | HLP-073-000010356 |
| HLP-073-000010361 | to | HLP-073-000010361 |
| HLP-073-000010447 | to | HLP-073-000010448 |
| HLP-073-000010468 | to | HLP-073-000010468 |
| HLP-073-000010474 | to | HLP-073-000010479 |
| HLP-073-000010502 | to | HLP-073-000010515 |
| HLP-073-000010517 | to | HLP-073-000010517 |
| HLP-073-000010543 | to | HLP-073-000010543 |
| HLP-073-000010561 | to | HLP-073-000010561 |
| HLP-073-000010570 | to | HLP-073-000010570 |
| HLP-073-000010574 | to | HLP-073-000010574 |
| HLP-073-000010577 | to | HLP-073-000010578 |
| HLP-073-000010642 | to | HLP-073-000010645 |
| HLP-073-000010685 | to | HLP-073-000010685 |
| HLP-073-000010703 | to | HLP-073-000010703 |
| HLP-073-000010714 | to | HLP-073-000010714 |
| HLP-073-000010737 | to | HLP-073-000010738 |
| HLP-073-000010745 | to | HLP-073-000010745 |
| HLP-073-000010751 | to | HLP-073-000010751 |
| HLP-073-000010755 | to | HLP-073-000010755 |
| HLP-073-000010757 | to | HLP-073-000010757 |
| HLP-073-000010759 | to | HLP-073-000010759 |
| HLP-073-000010770 | to | HLP-073-000010771 |
| HLP-073-000010787 | to | HLP-073-000010787 |
| HLP-073-000010808 | to | HLP-073-000010809 |
| HLP-073-000010812 | to | HLP-073-000010814 |
| HLP-073-000010822 | to | HLP-073-000010822 |
| HLP-073-000010836 | to | HLP-073-000010837 |
| HLP-073-000010843 | to | HLP-073-000010844 |
| HLP-073-000010898 | to | HLP-073-000010898 |
| HLP-073-000010902 | to | HLP-073-000010903 |
| HLP-073-000010905 | to | HLP-073-000010906 |
| HLP-073-000010909 | to | HLP-073-000010910 |
| HLP-073-000010983 | to | HLP-073-000010983 |
| HLP-073-000010993 | to | HLP-073-000010995 |
| HLP-073-000010999 | to | HLP-073-000011002 |
| HLP-073-000011008 | to | HLP-073-000011008 |
| HLP-073-000011010 | to | HLP-073-000011011 |
| HLP-073-000011034 | to | HLP-073-000011035 |
| HLP-073-000011049 | to | HLP-073-000011049 |
| HLP-073-000011051 | to | HLP-073-000011051 |
| HLP-073-000011075 | to | HLP-073-000011075 |

| | | |
|---|---|---|
| HLP-073-000011174 | to | HLP-073-000011176 |
| HLP-073-000011210 | to | HLP-073-000011212 |
| HLP-073-000011214 | to | HLP-073-000011216 |
| HLP-073-000011244 | to | HLP-073-000011251 |
| HLP-073-000011301 | to | HLP-073-000011303 |
| HLP-073-000011319 | to | HLP-073-000011321 |
| HLP-073-000011325 | to | HLP-073-000011325 |
| HLP-073-000011327 | to | HLP-073-000011328 |
| HLP-073-000011330 | to | HLP-073-000011330 |
| HLP-073-000011371 | to | HLP-073-000011376 |
| HLP-073-000011414 | to | HLP-073-000011414 |
| HLP-073-000011469 | to | HLP-073-000011469 |
| HLP-073-000011536 | to | HLP-073-000011538 |
| HLP-073-000011680 | to | HLP-073-000011680 |
| HLP-073-000011684 | to | HLP-073-000011684 |
| HLP-073-000011704 | to | HLP-073-000011704 |
| HLP-073-000011707 | to | HLP-073-000011707 |
| HLP-073-000011709 | to | HLP-073-000011709 |
| HLP-073-000011711 | to | HLP-073-000011712 |
| HLP-073-000011714 | to | HLP-073-000011716 |
| HLP-073-000011720 | to | HLP-073-000011720 |
| HLP-073-000011739 | to | HLP-073-000011739 |
| HLP-073-000011749 | to | HLP-073-000011749 |
| HLP-073-000011762 | to | HLP-073-000011762 |
| HLP-073-000011816 | to | HLP-073-000011816 |
| HLP-073-000011874 | to | HLP-073-000011875 |
| HLP-073-000011895 | to | HLP-073-000011896 |
| HLP-073-000011907 | to | HLP-073-000011907 |
| HLP-073-000011918 | to | HLP-073-000011918 |
| HLP-073-000011956 | to | HLP-073-000011956 |
| HLP-073-000011983 | to | HLP-073-000011983 |
| HLP-073-000011986 | to | HLP-073-000011986 |
| HLP-073-000011991 | to | HLP-073-000011992 |
| HLP-073-000011994 | to | HLP-073-000012000 |
| HLP-073-000012002 | to | HLP-073-000012003 |
| HLP-073-000012005 | to | HLP-073-000012009 |
| HLP-073-000012051 | to | HLP-073-000012052 |
| HLP-073-000012058 | to | HLP-073-000012060 |
| HLP-073-000012078 | to | HLP-073-000012078 |
| HLP-073-000012088 | to | HLP-073-000012091 |
| HLP-073-000012099 | to | HLP-073-000012099 |
| HLP-073-000012104 | to | HLP-073-000012104 |
| HLP-073-000012177 | to | HLP-073-000012178 |
| HLP-073-000012180 | to | HLP-073-000012180 |

| | | |
|---|---|---|
| HLP-073-000012194 | to | HLP-073-000012194 |
| HLP-073-000012218 | to | HLP-073-000012219 |
| HLP-073-000012234 | to | HLP-073-000012234 |
| HLP-073-000012250 | to | HLP-073-000012250 |
| HLP-073-000012254 | to | HLP-073-000012254 |
| HLP-073-000012290 | to | HLP-073-000012290 |
| HLP-073-000012292 | to | HLP-073-000012292 |
| HLP-073-000012308 | to | HLP-073-000012308 |
| HLP-073-000012313 | to | HLP-073-000012314 |
| HLP-073-000012336 | to | HLP-073-000012336 |
| HLP-073-000012340 | to | HLP-073-000012340 |
| HLP-073-000012359 | to | HLP-073-000012359 |
| HLP-073-000012362 | to | HLP-073-000012363 |
| HLP-073-000012389 | to | HLP-073-000012389 |
| HLP-073-000012413 | to | HLP-073-000012413 |
| HLP-073-000012432 | to | HLP-073-000012432 |
| HLP-073-000012435 | to | HLP-073-000012435 |
| HLP-073-000012440 | to | HLP-073-000012440 |
| HLP-073-000012442 | to | HLP-073-000012442 |
| HLP-073-000012445 | to | HLP-073-000012445 |
| HLP-073-000012461 | to | HLP-073-000012461 |
| HLP-073-000012495 | to | HLP-073-000012495 |
| HLP-073-000012520 | to | HLP-073-000012520 |
| HLP-073-000012561 | to | HLP-073-000012561 |
| HLP-073-000012571 | to | HLP-073-000012572 |
| HLP-073-000012575 | to | HLP-073-000012575 |
| HLP-073-000012578 | to | HLP-073-000012578 |
| HLP-073-000012582 | to | HLP-073-000012582 |
| HLP-073-000012642 | to | HLP-073-000012647 |
| HLP-073-000012651 | to | HLP-073-000012651 |
| HLP-073-000012743 | to | HLP-073-000012743 |
| HLP-073-000012770 | to | HLP-073-000012770 |
| HLP-073-000012774 | to | HLP-073-000012775 |
| HLP-073-000012808 | to | HLP-073-000012808 |
| HLP-073-000012816 | to | HLP-073-000012816 |
| HLP-073-000012827 | to | HLP-073-000012827 |
| HLP-073-000012832 | to | HLP-073-000012832 |
| HLP-073-000012835 | to | HLP-073-000012835 |
| HLP-073-000012843 | to | HLP-073-000012844 |
| HLP-073-000012846 | to | HLP-073-000012846 |
| HLP-073-000012849 | to | HLP-073-000012857 |
| HLP-073-000012860 | to | HLP-073-000012860 |
| HLP-073-000012862 | to | HLP-073-000012862 |
| HLP-073-000012865 | to | HLP-073-000012865 |

| | | |
|---|---|---|
| HLP-073-000012878 | to | HLP-073-000012879 |
| HLP-073-000012914 | to | HLP-073-000012924 |
| HLP-073-000012926 | to | HLP-073-000012928 |
| HLP-073-000012930 | to | HLP-073-000012931 |
| HLP-073-000012968 | to | HLP-073-000012969 |
| HLP-073-000012992 | to | HLP-073-000012992 |
| HLP-073-000012994 | to | HLP-073-000012994 |
| HLP-073-000012997 | to | HLP-073-000012997 |
| HLP-073-000012999 | to | HLP-073-000013000 |
| HLP-073-000013002 | to | HLP-073-000013004 |
| HLP-073-000013007 | to | HLP-073-000013008 |
| HLP-073-000013061 | to | HLP-073-000013061 |
| HLP-073-000013063 | to | HLP-073-000013067 |
| HLP-073-000013072 | to | HLP-073-000013072 |
| HLP-073-000013107 | to | HLP-073-000013108 |
| HLP-073-000013111 | to | HLP-073-000013111 |
| HLP-073-000013113 | to | HLP-073-000013114 |
| HLP-073-000013116 | to | HLP-073-000013117 |
| HLP-073-000013121 | to | HLP-073-000013121 |
| HLP-073-000013123 | to | HLP-073-000013125 |
| HLP-073-000013127 | to | HLP-073-000013127 |
| HLP-073-000013130 | to | HLP-073-000013132 |
| HLP-073-000013134 | to | HLP-073-000013134 |
| HLP-073-000013139 | to | HLP-073-000013139 |
| HLP-073-000013143 | to | HLP-073-000013143 |
| HLP-073-000013158 | to | HLP-073-000013158 |
| HLP-073-000013202 | to | HLP-073-000013212 |
| HLP-073-000013214 | to | HLP-073-000013215 |
| HLP-073-000013217 | to | HLP-073-000013217 |
| HLP-073-000013220 | to | HLP-073-000013220 |
| HLP-073-000013222 | to | HLP-073-000013224 |
| HLP-073-000013259 | to | HLP-073-000013260 |
| HLP-073-000013262 | to | HLP-073-000013262 |
| HLP-073-000013286 | to | HLP-073-000013286 |
| HLP-073-000013296 | to | HLP-073-000013296 |
| HLP-073-000013298 | to | HLP-073-000013299 |
| HLP-073-000013374 | to | HLP-073-000013374 |
| HLP-073-000013418 | to | HLP-073-000013419 |
| HLP-073-000013421 | to | HLP-073-000013421 |
| HLP-073-000013532 | to | HLP-073-000013533 |
| HLP-073-000013535 | to | HLP-073-000013536 |
| HLP-073-000013538 | to | HLP-073-000013538 |
| HLP-073-000013541 | to | HLP-073-000013544 |
| HLP-073-000013588 | to | HLP-073-000013588 |

| | | |
|---|---|---|
| HLP-073-000013614 | to | HLP-073-000013614 |
| HLP-073-000013633 | to | HLP-073-000013633 |
| HLP-073-000013635 | to | HLP-073-000013635 |
| HLP-073-000013697 | to | HLP-073-000013697 |
| HLP-073-000013715 | to | HLP-073-000013718 |
| HLP-073-000013731 | to | HLP-073-000013731 |
| HLP-073-000013733 | to | HLP-073-000013733 |
| HLP-073-000013743 | to | HLP-073-000013743 |
| HLP-073-000013783 | to | HLP-073-000013784 |
| HLP-073-000013795 | to | HLP-073-000013796 |
| HLP-073-000013815 | to | HLP-073-000013815 |
| HLP-073-000013834 | to | HLP-073-000013842 |
| HLP-073-000013847 | to | HLP-073-000013847 |
| HLP-073-000013849 | to | HLP-073-000013849 |
| HLP-073-000013853 | to | HLP-073-000013853 |
| HLP-073-000013858 | to | HLP-073-000013859 |
| HLP-073-000013884 | to | HLP-073-000013884 |
| HLP-073-000013893 | to | HLP-073-000013893 |
| HLP-073-000013895 | to | HLP-073-000013895 |
| HLP-073-000013930 | to | HLP-073-000013930 |
| HLP-073-000013944 | to | HLP-073-000013944 |
| HLP-073-000013947 | to | HLP-073-000013948 |
| HLP-073-000013970 | to | HLP-073-000013970 |
| HLP-073-000013979 | to | HLP-073-000013979 |
| HLP-073-000013986 | to | HLP-073-000013986 |
| HLP-073-000013993 | to | HLP-073-000013993 |
| HLP-073-000014018 | to | HLP-073-000014018 |
| HLP-073-000014047 | to | HLP-073-000014048 |
| HLP-073-000014098 | to | HLP-073-000014099 |
| HLP-073-000014101 | to | HLP-073-000014102 |
| HLP-073-000014115 | to | HLP-073-000014115 |
| HLP-073-000014117 | to | HLP-073-000014117 |
| HLP-073-000014176 | to | HLP-073-000014176 |
| HLP-073-000014208 | to | HLP-073-000014213 |
| HLP-073-000014215 | to | HLP-073-000014215 |
| HLP-073-000014217 | to | HLP-073-000014218 |
| HLP-073-000014225 | to | HLP-073-000014225 |
| HLP-073-000014239 | to | HLP-073-000014240 |
| HLP-073-000014252 | to | HLP-073-000014252 |
| HLP-073-000014256 | to | HLP-073-000014257 |
| HLP-073-000014316 | to | HLP-073-000014316 |
| HLP-073-000014324 | to | HLP-073-000014324 |
| HLP-073-000014332 | to | HLP-073-000014332 |
| HLP-073-000014341 | to | HLP-073-000014341 |

| | | |
|---|---|---|
| HLP-073-000014356 | to | HLP-073-000014356 |
| HLP-073-000014364 | to | HLP-073-000014364 |
| HLP-073-000014391 | to | HLP-073-000014391 |
| HLP-073-000014397 | to | HLP-073-000014397 |
| HLP-073-000014410 | to | HLP-073-000014410 |
| HLP-073-000014430 | to | HLP-073-000014430 |
| HLP-073-000014434 | to | HLP-073-000014434 |
| HLP-073-000014436 | to | HLP-073-000014436 |
| HLP-073-000014502 | to | HLP-073-000014502 |
| HLP-073-000014528 | to | HLP-073-000014528 |
| HLP-073-000014538 | to | HLP-073-000014538 |
| HLP-073-000014541 | to | HLP-073-000014542 |
| HLP-073-000014568 | to | HLP-073-000014568 |
| HLP-073-000014578 | to | HLP-073-000014578 |
| HLP-073-000014595 | to | HLP-073-000014595 |
| HLP-073-000014597 | to | HLP-073-000014597 |
| HLP-073-000014600 | to | HLP-073-000014600 |
| HLP-073-000014609 | to | HLP-073-000014609 |
| HLP-073-000014631 | to | HLP-073-000014632 |
| HLP-073-000014638 | to | HLP-073-000014638 |
| HLP-073-000014641 | to | HLP-073-000014641 |
| HLP-073-000014652 | to | HLP-073-000014652 |
| HLP-073-000014676 | to | HLP-073-000014676 |
| HLP-073-000014694 | to | HLP-073-000014694 |
| HLP-073-000014728 | to | HLP-073-000014728 |
| HLP-073-000014730 | to | HLP-073-000014730 |
| HLP-073-000014768 | to | HLP-073-000014770 |
| HLP-073-000014791 | to | HLP-073-000014791 |
| HLP-073-000014802 | to | HLP-073-000014802 |
| HLP-073-000014804 | to | HLP-073-000014804 |
| HLP-073-000014811 | to | HLP-073-000014813 |
| HLP-073-000014816 | to | HLP-073-000014816 |
| HLP-073-000014818 | to | HLP-073-000014818 |
| HLP-073-000014820 | to | HLP-073-000014820 |
| HLP-073-000014822 | to | HLP-073-000014822 |
| HLP-073-000014860 | to | HLP-073-000014861 |
| HLP-073-000014864 | to | HLP-073-000014864 |
| HLP-073-000014875 | to | HLP-073-000014875 |
| HLP-073-000014886 | to | HLP-073-000014887 |
| HLP-073-000014896 | to | HLP-073-000014898 |
| HLP-073-000014943 | to | HLP-073-000014945 |
| HLP-073-000014947 | to | HLP-073-000014949 |
| HLP-073-000014951 | to | HLP-073-000014952 |
| HLP-073-000014958 | to | HLP-073-000014958 |

| | | |
|---|---|---|
| HLP-073-000014982 | to | HLP-073-000014982 |
| HLP-073-000015004 | to | HLP-073-000015005 |
| HLP-073-000015025 | to | HLP-073-000015025 |
| HLP-073-000015054 | to | HLP-073-000015054 |
| HLP-073-000015062 | to | HLP-073-000015062 |
| HLP-073-000015079 | to | HLP-073-000015079 |
| HLP-073-000015083 | to | HLP-073-000015083 |
| HLP-073-000015091 | to | HLP-073-000015091 |
| HLP-073-000015095 | to | HLP-073-000015095 |
| HLP-073-000015118 | to | HLP-073-000015118 |
| HLP-073-000015121 | to | HLP-073-000015124 |
| HLP-073-000015191 | to | HLP-073-000015191 |
| HLP-073-000015193 | to | HLP-073-000015193 |
| HLP-073-000015221 | to | HLP-073-000015221 |
| HLP-073-000015275 | to | HLP-073-000015284 |
| HLP-073-000015286 | to | HLP-073-000015286 |
| HLP-073-000015288 | to | HLP-073-000015290 |
| HLP-073-000015367 | to | HLP-073-000015367 |
| HLP-073-000015378 | to | HLP-073-000015381 |
| HLP-073-000015475 | to | HLP-073-000015476 |
| HLP-073-000015484 | to | HLP-073-000015484 |
| HLP-073-000015489 | to | HLP-073-000015489 |
| HLP-073-000015513 | to | HLP-073-000015513 |
| HLP-073-000015550 | to | HLP-073-000015550 |
| HLP-073-000015563 | to | HLP-073-000015563 |
| HLP-073-000015567 | to | HLP-073-000015567 |
| HLP-073-000015573 | to | HLP-073-000015573 |
| HLP-073-000015578 | to | HLP-073-000015578 |
| HLP-073-000015580 | to | HLP-073-000015585 |
| HLP-073-000015587 | to | HLP-073-000015588 |
| HLP-073-000015596 | to | HLP-073-000015596 |
| HLP-073-000015619 | to | HLP-073-000015619 |
| HLP-073-000015628 | to | HLP-073-000015628 |
| HLP-073-000015631 | to | HLP-073-000015631 |
| HLP-073-000015636 | to | HLP-073-000015637 |
| HLP-073-000015645 | to | HLP-073-000015645 |
| HLP-073-000015647 | to | HLP-073-000015648 |
| HLP-073-000015652 | to | HLP-073-000015652 |
| HLP-073-000015666 | to | HLP-073-000015669 |
| HLP-073-000015687 | to | HLP-073-000015687 |
| HLP-073-000015691 | to | HLP-073-000015691 |
| HLP-073-000015699 | to | HLP-073-000015699 |
| HLP-073-000015713 | to | HLP-073-000015713 |
| HLP-073-000015717 | to | HLP-073-000015718 |

| | | |
|---|---|---|
| HLP-073-000015746 | to | HLP-073-000015746 |
| HLP-073-000015758 | to | HLP-073-000015758 |
| HLP-073-000015766 | to | HLP-073-000015766 |
| HLP-073-000015773 | to | HLP-073-000015774 |
| HLP-073-000015796 | to | HLP-073-000015797 |
| HLP-073-000015800 | to | HLP-073-000015800 |
| HLP-073-000015804 | to | HLP-073-000015804 |
| HLP-073-000015818 | to | HLP-073-000015818 |
| HLP-073-000015838 | to | HLP-073-000015841 |
| HLP-073-000015843 | to | HLP-073-000015843 |
| HLP-073-000015851 | to | HLP-073-000015851 |
| HLP-073-000015876 | to | HLP-073-000015879 |
| HLP-073-000015897 | to | HLP-073-000015897 |
| HLP-073-000015913 | to | HLP-073-000015915 |
| HLP-073-000015931 | to | HLP-073-000015931 |
| HLP-073-000015948 | to | HLP-073-000015948 |
| HLP-073-000015961 | to | HLP-073-000015963 |
| HLP-073-000015968 | to | HLP-073-000015970 |
| HLP-073-000015975 | to | HLP-073-000015975 |
| HLP-073-000015993 | to | HLP-073-000015993 |
| HLP-073-000015995 | to | HLP-073-000015995 |
| HLP-073-000015999 | to | HLP-073-000015999 |
| HLP-073-000016008 | to | HLP-073-000016009 |
| HLP-073-000016011 | to | HLP-073-000016011 |
| HLP-073-000016014 | to | HLP-073-000016014 |
| HLP-073-000016016 | to | HLP-073-000016020 |
| HLP-073-000016029 | to | HLP-073-000016030 |
| HLP-073-000016043 | to | HLP-073-000016043 |
| HLP-073-000016049 | to | HLP-073-000016049 |
| HLP-073-000016051 | to | HLP-073-000016053 |
| HLP-073-000016099 | to | HLP-073-000016100 |
| HLP-073-000016113 | to | HLP-073-000016113 |
| HLP-073-000016130 | to | HLP-073-000016131 |
| HLP-073-000016137 | to | HLP-073-000016137 |
| HLP-073-000016139 | to | HLP-073-000016140 |
| HLP-073-000016158 | to | HLP-073-000016158 |
| HLP-073-000016179 | to | HLP-073-000016179 |
| HLP-073-000016181 | to | HLP-073-000016181 |
| HLP-073-000016183 | to | HLP-073-000016185 |
| HLP-073-000016187 | to | HLP-073-000016187 |
| HLP-073-000016189 | to | HLP-073-000016189 |
| HLP-073-000016192 | to | HLP-073-000016195 |
| HLP-073-000016198 | to | HLP-073-000016198 |
| HLP-073-000016202 | to | HLP-073-000016202 |

| | | |
|---|---|---|
| HLP-073-000016205 | to | HLP-073-000016206 |
| HLP-073-000016208 | to | HLP-073-000016208 |
| HLP-073-000016243 | to | HLP-073-000016243 |
| HLP-073-000016245 | to | HLP-073-000016245 |
| HLP-073-000016299 | to | HLP-073-000016306 |
| HLP-073-000016308 | to | HLP-073-000016308 |
| HLP-073-000016310 | to | HLP-073-000016310 |
| HLP-073-000016312 | to | HLP-073-000016315 |
| HLP-073-000016331 | to | HLP-073-000016339 |
| HLP-073-000016341 | to | HLP-073-000016341 |
| HLP-073-000016356 | to | HLP-073-000016357 |
| HLP-073-000016383 | to | HLP-073-000016383 |
| HLP-073-000016413 | to | HLP-073-000016413 |
| HLP-073-000016426 | to | HLP-073-000016427 |
| HLP-073-000016430 | to | HLP-073-000016430 |
| HLP-073-000016432 | to | HLP-073-000016432 |
| HLP-073-000016434 | to | HLP-073-000016434 |
| HLP-073-000016436 | to | HLP-073-000016436 |
| HLP-073-000016438 | to | HLP-073-000016438 |
| HLP-073-000016441 | to | HLP-073-000016441 |
| HLP-073-000016443 | to | HLP-073-000016450 |
| HLP-073-000016456 | to | HLP-073-000016456 |
| HLP-073-000016496 | to | HLP-073-000016496 |
| HLP-073-000016519 | to | HLP-073-000016520 |
| HLP-073-000016527 | to | HLP-073-000016527 |
| HLP-073-000016552 | to | HLP-073-000016565 |
| HLP-073-000016573 | to | HLP-073-000016573 |
| HLP-073-000016576 | to | HLP-073-000016576 |
| HLP-073-000016579 | to | HLP-073-000016591 |
| HLP-073-000016598 | to | HLP-073-000016598 |
| HLP-073-000016647 | to | HLP-073-000016647 |
| HLP-073-000016663 | to | HLP-073-000016675 |
| HLP-073-000016696 | to | HLP-073-000016708 |
| HLP-073-000016731 | to | HLP-073-000016731 |
| HLP-073-000016739 | to | HLP-073-000016739 |
| HLP-073-000016743 | to | HLP-073-000016743 |
| HLP-073-000016757 | to | HLP-073-000016758 |
| HLP-073-000016760 | to | HLP-073-000016760 |
| HLP-073-000016762 | to | HLP-073-000016762 |
| HLP-073-000016764 | to | HLP-073-000016764 |
| HLP-073-000016766 | to | HLP-073-000016775 |
| HLP-073-000016780 | to | HLP-073-000016780 |
| HLP-073-000016801 | to | HLP-073-000016801 |
| HLP-073-000016809 | to | HLP-073-000016809 |

| | | |
|---|---|---|
| HLP-073-000016811 | to | HLP-073-000016825 |
| HLP-073-000016858 | to | HLP-073-000016861 |
| HLP-073-000016864 | to | HLP-073-000016865 |
| HLP-073-000016867 | to | HLP-073-000016876 |
| HLP-073-000016888 | to | HLP-073-000016888 |
| HLP-073-000016903 | to | HLP-073-000016915 |
| HLP-073-000016917 | to | HLP-073-000016917 |
| HLP-073-000016981 | to | HLP-073-000016981 |
| HLP-073-000016983 | to | HLP-073-000016983 |
| HLP-073-000016985 | to | HLP-073-000016988 |
| HLP-073-000016990 | to | HLP-073-000016990 |
| HLP-073-000016992 | to | HLP-073-000016993 |
| HLP-073-000016995 | to | HLP-073-000016999 |
| HLP-073-000017001 | to | HLP-073-000017002 |
| HLP-073-000017005 | to | HLP-073-000017007 |
| HLP-073-000017016 | to | HLP-073-000017018 |
| HLP-073-000017068 | to | HLP-073-000017068 |
| HLP-073-000017092 | to | HLP-073-000017092 |
| HLP-073-000017094 | to | HLP-073-000017095 |
| HLP-073-000017097 | to | HLP-073-000017097 |
| HLP-073-000017110 | to | HLP-073-000017110 |
| HLP-073-000017112 | to | HLP-073-000017114 |
| HLP-073-000017147 | to | HLP-073-000017152 |
| HLP-073-000017158 | to | HLP-073-000017158 |
| HLP-073-000017197 | to | HLP-073-000017197 |
| HLP-073-000017214 | to | HLP-073-000017227 |
| HLP-073-000017233 | to | HLP-073-000017233 |
| HLP-073-000017257 | to | HLP-073-000017257 |
| HLP-073-000017259 | to | HLP-073-000017259 |
| HLP-073-000017268 | to | HLP-073-000017268 |
| HLP-073-000017271 | to | HLP-073-000017282 |
| HLP-073-000017284 | to | HLP-073-000017290 |
| HLP-073-000017296 | to | HLP-073-000017296 |
| HLP-073-000017391 | to | HLP-073-000017391 |
| HLP-073-000017456 | to | HLP-073-000017456 |
| HLP-073-000017461 | to | HLP-073-000017461 |
| HLP-073-000017478 | to | HLP-073-000017478 |
| HLP-073-000017512 | to | HLP-073-000017512 |
| HLP-073-000017541 | to | HLP-073-000017542 |
| HLP-073-000017547 | to | HLP-073-000017549 |
| HLP-073-000017554 | to | HLP-073-000017556 |
| HLP-073-000017566 | to | HLP-073-000017568 |
| HLP-073-000017577 | to | HLP-073-000017583 |
| HLP-073-000017597 | to | HLP-073-000017598 |

| | | |
|---|---|---|
| HLP-073-000017604 | to | HLP-073-000017604 |
| HLP-073-000017620 | to | HLP-073-000017620 |
| HLP-073-000017648 | to | HLP-073-000017648 |
| HLP-073-000017657 | to | HLP-073-000017657 |
| HLP-073-000017661 | to | HLP-073-000017663 |
| HLP-073-000017669 | to | HLP-073-000017669 |
| HLP-073-000017672 | to | HLP-073-000017681 |
| HLP-073-000017683 | to | HLP-073-000017683 |
| HLP-073-000017690 | to | HLP-073-000017691 |
| HLP-073-000017705 | to | HLP-073-000017705 |
| HLP-073-000017707 | to | HLP-073-000017707 |
| HLP-155-000000004 | to | HLP-155-000000004 |
| HLP-155-000000016 | to | HLP-155-000000017 |
| HLP-155-000000029 | to | HLP-155-000000029 |
| HLP-155-000000055 | to | HLP-155-000000057 |
| HLP-155-000000078 | to | HLP-155-000000078 |
| HLP-155-000000080 | to | HLP-155-000000080 |
| HLP-155-000000082 | to | HLP-155-000000082 |
| HLP-155-000000096 | to | HLP-155-000000097 |
| HLP-155-000000099 | to | HLP-155-000000100 |
| HLP-155-000000104 | to | HLP-155-000000105 |
| HLP-155-000000107 | to | HLP-155-000000110 |
| HLP-155-000000115 | to | HLP-155-000000117 |
| HLP-155-000000121 | to | HLP-155-000000121 |
| HLP-155-000000123 | to | HLP-155-000000124 |
| HLP-155-000000154 | to | HLP-155-000000154 |
| HLP-155-000000168 | to | HLP-155-000000168 |
| HLP-155-000000191 | to | HLP-155-000000191 |
| HLP-155-000000196 | to | HLP-155-000000196 |
| HLP-155-000000210 | to | HLP-155-000000210 |
| HLP-155-000000213 | to | HLP-155-000000213 |
| HLP-155-000000259 | to | HLP-155-000000259 |
| HLP-155-000000266 | to | HLP-155-000000266 |
| HLP-155-000000281 | to | HLP-155-000000281 |
| HLP-155-000000285 | to | HLP-155-000000285 |
| HLP-155-000000287 | to | HLP-155-000000287 |
| HLP-155-000000296 | to | HLP-155-000000296 |
| HLP-155-000000299 | to | HLP-155-000000299 |
| HLP-155-000000301 | to | HLP-155-000000302 |
| HLP-155-000000306 | to | HLP-155-000000306 |
| HLP-155-000000344 | to | HLP-155-000000344 |
| HLP-155-000000347 | to | HLP-155-000000348 |
| HLP-155-000000356 | to | HLP-155-000000356 |
| HLP-155-000000362 | to | HLP-155-000000362 |

| | | |
|---|---|---|
| HLP-155-000000366 | to | HLP-155-000000366 |
| HLP-155-000000375 | to | HLP-155-000000375 |
| HLP-155-000000397 | to | HLP-155-000000398 |
| HLP-155-000000400 | to | HLP-155-000000400 |
| HLP-155-000000402 | to | HLP-155-000000402 |
| HLP-155-000000408 | to | HLP-155-000000408 |
| HLP-155-000000412 | to | HLP-155-000000413 |
| HLP-155-000000421 | to | HLP-155-000000421 |
| HLP-155-000000423 | to | HLP-155-000000423 |
| HLP-155-000000429 | to | HLP-155-000000429 |
| HLP-155-000000431 | to | HLP-155-000000431 |
| HLP-155-000000433 | to | HLP-155-000000433 |
| HLP-155-000000446 | to | HLP-155-000000447 |
| HLP-155-000000454 | to | HLP-155-000000454 |
| HLP-155-000000456 | to | HLP-155-000000457 |
| HLP-155-000000469 | to | HLP-155-000000469 |
| HLP-155-000000477 | to | HLP-155-000000479 |
| HLP-155-000000481 | to | HLP-155-000000481 |
| HLP-155-000000489 | to | HLP-155-000000489 |
| HLP-155-000000497 | to | HLP-155-000000497 |
| HLP-155-000000499 | to | HLP-155-000000499 |
| HLP-155-000000502 | to | HLP-155-000000502 |
| HLP-155-000000510 | to | HLP-155-000000510 |
| HLP-155-000000512 | to | HLP-155-000000513 |
| HLP-155-000000516 | to | HLP-155-000000516 |
| HLP-155-000000518 | to | HLP-155-000000518 |
| HLP-155-000000520 | to | HLP-155-000000520 |
| HLP-155-000000524 | to | HLP-155-000000526 |
| HLP-155-000000533 | to | HLP-155-000000533 |
| HLP-155-000000537 | to | HLP-155-000000537 |
| HLP-155-000000541 | to | HLP-155-000000541 |
| HLP-155-000000543 | to | HLP-155-000000543 |
| HLP-155-000000549 | to | HLP-155-000000549 |
| HLP-155-000000560 | to | HLP-155-000000560 |
| HLP-155-000000583 | to | HLP-155-000000583 |
| HLP-155-000000587 | to | HLP-155-000000588 |
| HLP-155-000000591 | to | HLP-155-000000591 |
| HLP-155-000000593 | to | HLP-155-000000593 |
| HLP-155-000000598 | to | HLP-155-000000598 |
| HLP-155-000000610 | to | HLP-155-000000610 |
| HLP-155-000000616 | to | HLP-155-000000616 |
| HLP-155-000000632 | to | HLP-155-000000632 |
| HLP-155-000000634 | to | HLP-155-000000634 |
| HLP-155-000000639 | to | HLP-155-000000639 |

| | | |
|---|---|---|
| HLP-155-000000661 | to | HLP-155-000000661 |
| HLP-155-000000673 | to | HLP-155-000000673 |
| HLP-155-000000703 | to | HLP-155-000000703 |
| HLP-155-000000718 | to | HLP-155-000000718 |
| HLP-155-000000737 | to | HLP-155-000000737 |
| HLP-155-000000753 | to | HLP-155-000000753 |
| HLP-155-000000756 | to | HLP-155-000000756 |
| HLP-155-000000761 | to | HLP-155-000000761 |
| HLP-155-000000770 | to | HLP-155-000000770 |
| HLP-155-000000778 | to | HLP-155-000000779 |
| HLP-155-000000785 | to | HLP-155-000000785 |
| HLP-155-000000807 | to | HLP-155-000000807 |
| HLP-155-000000826 | to | HLP-155-000000826 |
| HLP-155-000000829 | to | HLP-155-000000829 |
| HLP-155-000000832 | to | HLP-155-000000832 |
| HLP-155-000000835 | to | HLP-155-000000835 |
| HLP-155-000000837 | to | HLP-155-000000837 |
| HLP-155-000000842 | to | HLP-155-000000842 |
| HLP-155-000000850 | to | HLP-155-000000850 |
| HLP-155-000000868 | to | HLP-155-000000868 |
| HLP-155-000000871 | to | HLP-155-000000872 |
| HLP-155-000000878 | to | HLP-155-000000878 |
| HLP-155-000000881 | to | HLP-155-000000881 |
| HLP-155-000000885 | to | HLP-155-000000885 |
| HLP-155-000000890 | to | HLP-155-000000891 |
| HLP-155-000000893 | to | HLP-155-000000893 |
| HLP-155-000000897 | to | HLP-155-000000897 |
| HLP-155-000000900 | to | HLP-155-000000900 |
| HLP-155-000000904 | to | HLP-155-000000904 |
| HLP-155-000000922 | to | HLP-155-000000922 |
| HLP-155-000000926 | to | HLP-155-000000926 |
| HLP-155-000000936 | to | HLP-155-000000936 |
| HLP-155-000000941 | to | HLP-155-000000941 |
| HLP-155-000000956 | to | HLP-155-000000956 |
| HLP-155-000000960 | to | HLP-155-000000960 |
| HLP-155-000000964 | to | HLP-155-000000964 |
| HLP-155-000000967 | to | HLP-155-000000967 |
| HLP-155-000000972 | to | HLP-155-000000972 |
| HLP-155-000000979 | to | HLP-155-000000980 |
| HLP-155-000000983 | to | HLP-155-000000983 |
| HLP-155-000000990 | to | HLP-155-000000990 |
| HLP-155-000001018 | to | HLP-155-000001018 |
| HLP-155-000001024 | to | HLP-155-000001025 |
| HLP-155-000001030 | to | HLP-155-000001030 |

| | | |
|---|---|---|
| HLP-155-000001036 | to | HLP-155-000001036 |
| HLP-155-000001038 | to | HLP-155-000001038 |
| HLP-155-000001042 | to | HLP-155-000001042 |
| HLP-155-000001046 | to | HLP-155-000001047 |
| HLP-155-000001065 | to | HLP-155-000001065 |
| HLP-155-000001067 | to | HLP-155-000001067 |
| HLP-155-000001070 | to | HLP-155-000001070 |
| HLP-155-000001073 | to | HLP-155-000001073 |
| HLP-155-000001077 | to | HLP-155-000001077 |
| HLP-155-000001093 | to | HLP-155-000001093 |
| HLP-155-000001102 | to | HLP-155-000001102 |
| HLP-155-000001104 | to | HLP-155-000001104 |
| HLP-155-000001133 | to | HLP-155-000001133 |
| HLP-155-000001135 | to | HLP-155-000001135 |
| HLP-155-000001138 | to | HLP-155-000001138 |
| HLP-155-000001141 | to | HLP-155-000001141 |
| HLP-155-000001158 | to | HLP-155-000001158 |
| HLP-155-000001185 | to | HLP-155-000001186 |
| HLP-155-000001188 | to | HLP-155-000001189 |
| HLP-155-000001198 | to | HLP-155-000001198 |
| HLP-155-000001216 | to | HLP-155-000001216 |
| HLP-155-000001232 | to | HLP-155-000001232 |
| HLP-155-000001236 | to | HLP-155-000001236 |
| HLP-155-000001239 | to | HLP-155-000001239 |
| HLP-155-000001242 | to | HLP-155-000001255 |
| HLP-155-000001278 | to | HLP-155-000001278 |
| HLP-155-000001321 | to | HLP-155-000001321 |
| HLP-155-000001388 | to | HLP-155-000001388 |
| HLP-155-000001397 | to | HLP-155-000001397 |
| HLP-155-000001412 | to | HLP-155-000001412 |
| HLP-155-000001414 | to | HLP-155-000001414 |
| HLP-155-000001428 | to | HLP-155-000001428 |
| HLP-155-000001482 | to | HLP-155-000001482 |
| HLP-155-000001512 | to | HLP-155-000001512 |
| HLP-155-000001520 | to | HLP-155-000001520 |
| HLP-155-000001532 | to | HLP-155-000001532 |
| HLP-155-000001543 | to | HLP-155-000001543 |
| HLP-155-000001568 | to | HLP-155-000001568 |
| HLP-155-000001572 | to | HLP-155-000001572 |
| HLP-155-000001580 | to | HLP-155-000001581 |
| HLP-155-000001589 | to | HLP-155-000001589 |
| HLP-155-000001627 | to | HLP-155-000001629 |
| HLP-155-000001631 | to | HLP-155-000001631 |
| HLP-155-000001636 | to | HLP-155-000001636 |

| | | |
|---|---|---|
| HLP-155-000001639 | to | HLP-155-000001639 |
| HLP-155-000001653 | to | HLP-155-000001653 |
| HLP-155-000001656 | to | HLP-155-000001657 |
| HLP-155-000001664 | to | HLP-155-000001664 |
| HLP-155-000001681 | to | HLP-155-000001681 |
| HLP-155-000001697 | to | HLP-155-000001697 |
| HLP-155-000001703 | to | HLP-155-000001703 |
| HLP-155-000001716 | to | HLP-155-000001716 |
| HLP-155-000001728 | to | HLP-155-000001728 |
| HLP-155-000001730 | to | HLP-155-000001730 |
| HLP-155-000001739 | to | HLP-155-000001739 |
| HLP-155-000001747 | to | HLP-155-000001747 |
| HLP-155-000001752 | to | HLP-155-000001752 |
| HLP-155-000001770 | to | HLP-155-000001770 |
| HLP-155-000001793 | to | HLP-155-000001793 |
| HLP-155-000001802 | to | HLP-155-000001802 |
| HLP-155-000001827 | to | HLP-155-000001827 |
| HLP-155-000001845 | to | HLP-155-000001845 |
| HLP-155-000001889 | to | HLP-155-000001889 |
| HLP-155-000001894 | to | HLP-155-000001894 |
| HLP-155-000001899 | to | HLP-155-000001899 |
| HLP-155-000001926 | to | HLP-155-000001926 |
| HLP-155-000001928 | to | HLP-155-000001929 |
| HLP-155-000001931 | to | HLP-155-000001932 |
| HLP-155-000001945 | to | HLP-155-000001945 |
| HLP-155-000001956 | to | HLP-155-000001957 |
| HLP-155-000001984 | to | HLP-155-000001992 |
| HLP-155-000001997 | to | HLP-155-000001998 |
| HLP-155-000002003 | to | HLP-155-000002003 |
| HLP-155-000002008 | to | HLP-155-000002009 |
| HLP-155-000002011 | to | HLP-155-000002012 |
| HLP-155-000002039 | to | HLP-155-000002039 |
| HLP-155-000002057 | to | HLP-155-000002058 |
| HLP-155-000002076 | to | HLP-155-000002088 |
| HLP-155-000002094 | to | HLP-155-000002095 |
| HLP-155-000002097 | to | HLP-155-000002098 |
| HLP-155-000002131 | to | HLP-155-000002132 |
| HLP-155-000002180 | to | HLP-155-000002180 |
| HLP-155-000002192 | to | HLP-155-000002192 |
| HLP-155-000002231 | to | HLP-155-000002231 |
| HLP-155-000002246 | to | HLP-155-000002246 |
| HLP-155-000002251 | to | HLP-155-000002251 |
| HLP-155-000002258 | to | HLP-155-000002258 |
| HLP-155-000002292 | to | HLP-155-000002292 |

| | | |
|---|---|---|
| HLP-155-000002295 | to | HLP-155-000002295 |
| HLP-155-000002310 | to | HLP-155-000002310 |
| HLP-155-000002313 | to | HLP-155-000002318 |
| HLP-155-000002331 | to | HLP-155-000002331 |
| HLP-155-000002336 | to | HLP-155-000002336 |
| HLP-155-000002340 | to | HLP-155-000002340 |
| HLP-155-000002364 | to | HLP-155-000002367 |
| HLP-155-000002370 | to | HLP-155-000002375 |
| HLP-155-000002410 | to | HLP-155-000002424 |
| HLP-155-000002426 | to | HLP-155-000002427 |
| HLP-155-000002434 | to | HLP-155-000002434 |
| HLP-155-000002437 | to | HLP-155-000002437 |
| HLP-155-000002445 | to | HLP-155-000002445 |
| HLP-155-000002454 | to | HLP-155-000002454 |
| HLP-155-000002469 | to | HLP-155-000002469 |
| HLP-155-000002481 | to | HLP-155-000002481 |
| HLP-155-000002483 | to | HLP-155-000002494 |
| HLP-155-000002509 | to | HLP-155-000002509 |
| HLP-155-000002513 | to | HLP-155-000002514 |
| HLP-155-000002516 | to | HLP-155-000002517 |
| HLP-155-000002519 | to | HLP-155-000002519 |
| HLP-155-000002521 | to | HLP-155-000002521 |
| HLP-155-000002524 | to | HLP-155-000002524 |
| HLP-155-000002526 | to | HLP-155-000002531 |
| HLP-155-000002533 | to | HLP-155-000002537 |
| HLP-155-000002539 | to | HLP-155-000002539 |
| HLP-155-000002541 | to | HLP-155-000002541 |
| HLP-155-000002568 | to | HLP-155-000002569 |
| HLP-155-000002605 | to | HLP-155-000002605 |
| HLP-155-000002607 | to | HLP-155-000002607 |
| HLP-155-000002609 | to | HLP-155-000002609 |
| HLP-155-000002612 | to | HLP-155-000002612 |
| HLP-155-000002615 | to | HLP-155-000002615 |
| HLP-155-000002617 | to | HLP-155-000002618 |
| HLP-155-000002621 | to | HLP-155-000002621 |
| HLP-155-000002624 | to | HLP-155-000002624 |
| HLP-155-000002715 | to | HLP-155-000002716 |
| HLP-155-000002719 | to | HLP-155-000002719 |
| HLP-155-000002721 | to | HLP-155-000002721 |
| HLP-155-000002774 | to | HLP-155-000002774 |
| HLP-155-000002776 | to | HLP-155-000002776 |
| HLP-155-000002798 | to | HLP-155-000002798 |
| HLP-155-000002834 | to | HLP-155-000002834 |
| HLP-155-000002858 | to | HLP-155-000002858 |

| | | |
|---|---|---|
| HLP-155-000002906 | to | HLP-155-000002912 |
| HLP-155-000002914 | to | HLP-155-000002914 |
| HLP-155-000002922 | to | HLP-155-000002930 |
| HLP-155-000002951 | to | HLP-155-000002951 |
| HLP-155-000002961 | to | HLP-155-000002962 |
| HLP-155-000002964 | to | HLP-155-000002966 |
| HLP-155-000003025 | to | HLP-155-000003027 |
| HLP-155-000003031 | to | HLP-155-000003036 |
| HLP-155-000003056 | to | HLP-155-000003058 |
| HLP-155-000003081 | to | HLP-155-000003081 |
| HLP-155-000003113 | to | HLP-155-000003113 |
| HLP-155-000003115 | to | HLP-155-000003117 |
| HLP-155-000003143 | to | HLP-155-000003143 |
| HLP-155-000003145 | to | HLP-155-000003146 |
| HLP-155-000003156 | to | HLP-155-000003156 |
| HLP-155-000003177 | to | HLP-155-000003177 |
| HLP-155-000003179 | to | HLP-155-000003179 |
| HLP-155-000003181 | to | HLP-155-000003182 |
| HLP-155-000003193 | to | HLP-155-000003194 |
| HLP-155-000003199 | to | HLP-155-000003199 |
| HLP-155-000003201 | to | HLP-155-000003202 |
| HLP-155-000003236 | to | HLP-155-000003236 |
| HLP-155-000003240 | to | HLP-155-000003240 |
| HLP-155-000003246 | to | HLP-155-000003246 |
| HLP-155-000003248 | to | HLP-155-000003249 |
| HLP-155-000003254 | to | HLP-155-000003254 |
| HLP-155-000003256 | to | HLP-155-000003256 |
| HLP-155-000003261 | to | HLP-155-000003261 |
| HLP-155-000003267 | to | HLP-155-000003268 |
| HLP-155-000003288 | to | HLP-155-000003289 |
| HLP-155-000003291 | to | HLP-155-000003293 |
| HLP-155-000003296 | to | HLP-155-000003296 |
| HLP-155-000003307 | to | HLP-155-000003307 |
| HLP-155-000003309 | to | HLP-155-000003309 |
| HLP-155-000003317 | to | HLP-155-000003319 |
| HLP-155-000003327 | to | HLP-155-000003327 |
| HLP-155-000003354 | to | HLP-155-000003356 |
| HLP-155-000003367 | to | HLP-155-000003367 |
| HLP-155-000003449 | to | HLP-155-000003449 |
| HLP-155-000003463 | to | HLP-155-000003463 |
| HLP-155-000003491 | to | HLP-155-000003491 |
| HLP-155-000003549 | to | HLP-155-000003549 |
| HLP-155-000003561 | to | HLP-155-000003561 |
| HLP-155-000003563 | to | HLP-155-000003564 |

| | | |
|---|---|---|
| HLP-155-000003641 | to | HLP-155-000003641 |
| HLP-155-000003674 | to | HLP-155-000003675 |
| HLP-155-000003696 | to | HLP-155-000003705 |
| HLP-155-000003707 | to | HLP-155-000003708 |
| HLP-155-000003750 | to | HLP-155-000003750 |
| HLP-155-000003754 | to | HLP-155-000003754 |
| HLP-155-000003758 | to | HLP-155-000003758 |
| HLP-155-000003762 | to | HLP-155-000003762 |
| HLP-155-000003764 | to | HLP-155-000003765 |
| HLP-155-000003823 | to | HLP-155-000003824 |
| HLP-155-000003828 | to | HLP-155-000003828 |
| HLP-155-000003853 | to | HLP-155-000003853 |
| HLP-155-000003860 | to | HLP-155-000003867 |
| HLP-155-000003885 | to | HLP-155-000003886 |
| HLP-155-000003888 | to | HLP-155-000003888 |
| HLP-155-000003902 | to | HLP-155-000003902 |
| HLP-155-000003909 | to | HLP-155-000003909 |
| HLP-155-000003914 | to | HLP-155-000003915 |
| HLP-155-000003936 | to | HLP-155-000003936 |
| HLP-155-000003939 | to | HLP-155-000003939 |
| HLP-155-000003946 | to | HLP-155-000003946 |
| HLP-155-000003959 | to | HLP-155-000003963 |
| HLP-155-000003979 | to | HLP-155-000003981 |
| HLP-155-000003998 | to | HLP-155-000003998 |
| HLP-155-000004004 | to | HLP-155-000004008 |
| HLP-155-000004010 | to | HLP-155-000004013 |
| HLP-155-000004015 | to | HLP-155-000004020 |
| HLP-155-000004022 | to | HLP-155-000004023 |
| HLP-155-000004074 | to | HLP-155-000004074 |
| HLP-155-000004076 | to | HLP-155-000004076 |
| HLP-155-000004095 | to | HLP-155-000004095 |
| HLP-155-000004097 | to | HLP-155-000004097 |
| HLP-155-000004099 | to | HLP-155-000004099 |
| HLP-155-000004101 | to | HLP-155-000004101 |
| HLP-155-000004105 | to | HLP-155-000004106 |
| HLP-155-000004108 | to | HLP-155-000004108 |
| HLP-155-000004142 | to | HLP-155-000004142 |
| HLP-155-000004144 | to | HLP-155-000004144 |
| HLP-155-000004158 | to | HLP-155-000004158 |
| HLP-155-000004174 | to | HLP-155-000004174 |
| HLP-155-000004183 | to | HLP-155-000004185 |
| HLP-155-000004219 | to | HLP-155-000004219 |
| HLP-155-000004235 | to | HLP-155-000004235 |
| HLP-155-000004321 | to | HLP-155-000004322 |

| | | |
|---|---|---|
| HLP-155-000004328 | to | HLP-155-000004328 |
| HLP-155-000004363 | to | HLP-155-000004364 |
| HLP-155-000004378 | to | HLP-155-000004379 |
| HLP-155-000004388 | to | HLP-155-000004388 |
| HLP-155-000004393 | to | HLP-155-000004394 |
| HLP-168-000000027 | to | HLP-168-000000028 |
| HLP-168-000000034 | to | HLP-168-000000034 |
| HLP-168-000000043 | to | HLP-168-000000043 |
| HLP-168-000000054 | to | HLP-168-000000054 |
| HLP-168-000000066 | to | HLP-168-000000066 |
| HLP-168-000000094 | to | HLP-168-000000094 |
| HLP-168-000000117 | to | HLP-168-000000117 |
| HLP-168-000000119 | to | HLP-168-000000119 |
| HLP-168-000000144 | to | HLP-168-000000145 |
| HLP-168-000000151 | to | HLP-168-000000151 |
| HLP-168-000000160 | to | HLP-168-000000160 |
| HLP-168-000000165 | to | HLP-168-000000165 |
| HLP-168-000000167 | to | HLP-168-000000167 |
| HLP-168-000000175 | to | HLP-168-000000175 |
| HLP-168-000000177 | to | HLP-168-000000178 |
| HLP-168-000000191 | to | HLP-168-000000191 |
| HLP-168-000000194 | to | HLP-168-000000195 |
| HLP-168-000000201 | to | HLP-168-000000201 |
| HLP-168-000000205 | to | HLP-168-000000205 |
| HLP-168-000000207 | to | HLP-168-000000207 |
| HLP-168-000000209 | to | HLP-168-000000210 |
| HLP-168-000000222 | to | HLP-168-000000222 |
| HLP-168-000000228 | to | HLP-168-000000228 |
| HLP-168-000000232 | to | HLP-168-000000232 |
| HLP-168-000000235 | to | HLP-168-000000235 |
| HLP-168-000000249 | to | HLP-168-000000249 |
| HLP-168-000000253 | to | HLP-168-000000256 |
| HLP-168-000000259 | to | HLP-168-000000259 |
| HLP-168-000000291 | to | HLP-168-000000291 |
| HLP-168-000000297 | to | HLP-168-000000297 |
| HLP-168-000000308 | to | HLP-168-000000308 |
| HLP-168-000000320 | to | HLP-168-000000320 |
| HLP-168-000000330 | to | HLP-168-000000330 |
| HLP-168-000000335 | to | HLP-168-000000335 |
| HLP-168-000000338 | to | HLP-168-000000338 |
| HLP-168-000000347 | to | HLP-168-000000348 |
| HLP-168-000000353 | to | HLP-168-000000353 |
| HLP-168-000000359 | to | HLP-168-000000359 |
| HLP-168-000000361 | to | HLP-168-000000361 |

| | | |
|---|---|---|
| HLP-168-000000365 | to | HLP-168-000000366 |
| HLP-168-000000390 | to | HLP-168-000000390 |
| HLP-168-000000395 | to | HLP-168-000000395 |
| HLP-168-000000397 | to | HLP-168-000000397 |
| HLP-168-000000400 | to | HLP-168-000000400 |
| HLP-168-000000434 | to | HLP-168-000000434 |
| HLP-168-000000446 | to | HLP-168-000000446 |
| HLP-168-000000448 | to | HLP-168-000000448 |
| HLP-168-000000451 | to | HLP-168-000000451 |
| HLP-168-000000459 | to | HLP-168-000000459 |
| HLP-168-000000461 | to | HLP-168-000000466 |
| HLP-168-000000469 | to | HLP-168-000000471 |
| HLP-168-000000473 | to | HLP-168-000000473 |
| HLP-168-000000475 | to | HLP-168-000000478 |
| HLP-168-000000480 | to | HLP-168-000000480 |
| HLP-168-000000483 | to | HLP-168-000000484 |
| HLP-168-000000486 | to | HLP-168-000000486 |
| HLP-168-000000488 | to | HLP-168-000000489 |
| HLP-168-000000502 | to | HLP-168-000000502 |
| HLP-168-000000549 | to | HLP-168-000000549 |
| HLP-168-000000574 | to | HLP-168-000000574 |
| HLP-168-000000619 | to | HLP-168-000000619 |
| HLP-168-000000622 | to | HLP-168-000000624 |
| HLP-168-000000632 | to | HLP-168-000000632 |
| HLP-168-000000635 | to | HLP-168-000000635 |
| HLP-168-000000639 | to | HLP-168-000000639 |
| HLP-168-000000649 | to | HLP-168-000000649 |
| HLP-168-000000654 | to | HLP-168-000000654 |
| HLP-168-000000656 | to | HLP-168-000000656 |
| HLP-168-000000678 | to | HLP-168-000000678 |
| HLP-168-000000731 | to | HLP-168-000000731 |
| HLP-168-000000740 | to | HLP-168-000000740 |
| HLP-168-000000775 | to | HLP-168-000000775 |
| HLP-168-000000788 | to | HLP-168-000000788 |
| HLP-168-000000835 | to | HLP-168-000000835 |
| HLP-168-000000841 | to | HLP-168-000000841 |
| HLP-168-000000874 | to | HLP-168-000000874 |
| HLP-168-000000884 | to | HLP-168-000000884 |
| HLP-168-000000894 | to | HLP-168-000000894 |
| HLP-168-000000898 | to | HLP-168-000000898 |
| HLP-168-000000901 | to | HLP-168-000000901 |
| HLP-168-000000916 | to | HLP-168-000000916 |
| HLP-168-000000979 | to | HLP-168-000000979 |
| HLP-168-000001031 | to | HLP-168-000001031 |

| | | |
|---|---|---|
| HLP-168-000001053 | to | HLP-168-000001054 |
| HLP-168-000001056 | to | HLP-168-000001056 |
| HLP-168-000001117 | to | HLP-168-000001117 |
| HLP-168-000001128 | to | HLP-168-000001129 |
| HLP-168-000001135 | to | HLP-168-000001135 |
| HLP-168-000001151 | to | HLP-168-000001151 |
| HLP-168-000001153 | to | HLP-168-000001153 |
| HLP-168-000001162 | to | HLP-168-000001162 |
| HLP-168-000001165 | to | HLP-168-000001165 |
| HLP-168-000001167 | to | HLP-168-000001167 |
| HLP-168-000001185 | to | HLP-168-000001185 |
| HLP-168-000001192 | to | HLP-168-000001193 |
| HLP-168-000001206 | to | HLP-168-000001206 |
| HLP-168-000001238 | to | HLP-168-000001238 |
| HLP-168-000001240 | to | HLP-168-000001258 |
| HLP-168-000001261 | to | HLP-168-000001261 |
| HLP-168-000001279 | to | HLP-168-000001280 |
| HLP-168-000001282 | to | HLP-168-000001284 |
| HLP-168-000001286 | to | HLP-168-000001286 |
| HLP-168-000001288 | to | HLP-168-000001288 |
| HLP-168-000001290 | to | HLP-168-000001290 |
| HLP-168-000001300 | to | HLP-168-000001300 |
| HLP-168-000001313 | to | HLP-168-000001313 |
| HLP-168-000001318 | to | HLP-168-000001318 |
| HLP-168-000001335 | to | HLP-168-000001335 |
| HLP-168-000001395 | to | HLP-168-000001395 |
| HLP-168-000001405 | to | HLP-168-000001405 |
| HLP-168-000001412 | to | HLP-168-000001412 |
| HLP-168-000001414 | to | HLP-168-000001414 |
| HLP-168-000001420 | to | HLP-168-000001420 |
| HLP-168-000001430 | to | HLP-168-000001430 |
| HLP-168-000001433 | to | HLP-168-000001434 |
| HLP-168-000001447 | to | HLP-168-000001447 |
| HLP-168-000001451 | to | HLP-168-000001451 |
| HLP-168-000001454 | to | HLP-168-000001454 |
| HLP-168-000001456 | to | HLP-168-000001457 |
| HLP-168-000001524 | to | HLP-168-000001524 |
| HLP-168-000001538 | to | HLP-168-000001538 |
| HLP-168-000001559 | to | HLP-168-000001559 |
| HLP-168-000001566 | to | HLP-168-000001566 |
| HLP-168-000001588 | to | HLP-168-000001588 |
| HLP-168-000001607 | to | HLP-168-000001607 |
| HLP-168-000001612 | to | HLP-168-000001612 |
| HLP-168-000001619 | to | HLP-168-000001621 |

| | | |
|---|---|---|
| HLP-168-000001642 | to | HLP-168-000001642 |
| HLP-168-000001644 | to | HLP-168-000001644 |
| HLP-168-000001650 | to | HLP-168-000001650 |
| HLP-168-000001659 | to | HLP-168-000001659 |
| HLP-168-000001676 | to | HLP-168-000001676 |
| HLP-168-000001679 | to | HLP-168-000001681 |
| HLP-168-000001684 | to | HLP-168-000001687 |
| HLP-168-000001698 | to | HLP-168-000001698 |
| HLP-168-000001739 | to | HLP-168-000001739 |
| HLP-168-000001749 | to | HLP-168-000001749 |
| HLP-168-000001772 | to | HLP-168-000001772 |
| HLP-168-000001775 | to | HLP-168-000001775 |
| HLP-168-000001800 | to | HLP-168-000001800 |
| HLP-168-000001803 | to | HLP-168-000001803 |
| HLP-168-000001816 | to | HLP-168-000001816 |
| HLP-168-000001840 | to | HLP-168-000001840 |
| HLP-168-000001882 | to | HLP-168-000001882 |
| HLP-168-000001986 | to | HLP-168-000001987 |
| HLP-168-000001999 | to | HLP-168-000001999 |
| HLP-168-000002034 | to | HLP-168-000002034 |
| HLP-168-000002040 | to | HLP-168-000002042 |
| HLP-168-000002044 | to | HLP-168-000002045 |
| HLP-168-000002047 | to | HLP-168-000002048 |
| HLP-168-000002076 | to | HLP-168-000002076 |
| HLP-168-000002088 | to | HLP-168-000002088 |
| HLP-168-000002159 | to | HLP-168-000002161 |
| HLP-168-000002168 | to | HLP-168-000002168 |
| HLP-168-000002173 | to | HLP-168-000002173 |
| HLP-168-000002230 | to | HLP-168-000002230 |
| HLP-168-000002238 | to | HLP-168-000002242 |
| HLP-168-000002245 | to | HLP-168-000002248 |
| HLP-168-000002250 | to | HLP-168-000002250 |
| HLP-168-000002273 | to | HLP-168-000002273 |
| HLP-168-000002278 | to | HLP-168-000002278 |
| HLP-168-000002293 | to | HLP-168-000002293 |
| HLP-168-000002336 | to | HLP-168-000002336 |
| HLP-168-000002351 | to | HLP-168-000002351 |
| HLP-168-000002375 | to | HLP-168-000002375 |
| HLP-168-000002380 | to | HLP-168-000002381 |
| HLP-168-000002386 | to | HLP-168-000002386 |
| HLP-168-000002389 | to | HLP-168-000002390 |
| HLP-168-000002423 | to | HLP-168-000002425 |
| HLP-168-000002437 | to | HLP-168-000002437 |
| HLP-168-000002439 | to | HLP-168-000002439 |

| | | |
|---|---|---|
| HLP-168-000002459 | to | HLP-168-000002462 |
| HLP-168-000002470 | to | HLP-168-000002470 |
| HLP-168-000002475 | to | HLP-168-000002476 |
| HLP-168-000002484 | to | HLP-168-000002485 |
| HLP-168-000002548 | to | HLP-168-000002548 |
| HLP-168-000002551 | to | HLP-168-000002553 |
| HLP-168-000002556 | to | HLP-168-000002556 |
| HLP-168-000002576 | to | HLP-168-000002576 |
| HLP-168-000002598 | to | HLP-168-000002598 |
| HLP-168-000002605 | to | HLP-168-000002605 |
| HLP-168-000002631 | to | HLP-168-000002632 |
| HLP-168-000002660 | to | HLP-168-000002660 |
| HLP-168-000002684 | to | HLP-168-000002684 |
| HLP-168-000002704 | to | HLP-168-000002704 |
| HLP-168-000002706 | to | HLP-168-000002707 |
| HLP-168-000002716 | to | HLP-168-000002716 |
| HLP-168-000002726 | to | HLP-168-000002726 |
| HLP-168-000002728 | to | HLP-168-000002728 |
| HLP-168-000002732 | to | HLP-168-000002732 |
| HLP-168-000002736 | to | HLP-168-000002737 |
| HLP-168-000002796 | to | HLP-168-000002796 |
| HLP-168-000002813 | to | HLP-168-000002813 |
| HLP-168-000002901 | to | HLP-168-000002901 |
| HLP-168-000002934 | to | HLP-168-000002935 |
| HLP-168-000002948 | to | HLP-168-000002948 |
| HLP-168-000002974 | to | HLP-168-000002974 |
| HLP-168-000002977 | to | HLP-168-000002977 |
| HLP-168-000002979 | to | HLP-168-000002979 |
| HLP-168-000002983 | to | HLP-168-000002986 |
| HLP-168-000003035 | to | HLP-168-000003035 |
| HLP-168-000003044 | to | HLP-168-000003044 |
| HLP-168-000003053 | to | HLP-168-000003053 |
| HLP-168-000003056 | to | HLP-168-000003056 |
| HLP-168-000003072 | to | HLP-168-000003072 |
| HLP-168-000003082 | to | HLP-168-000003082 |
| HLP-168-000003090 | to | HLP-168-000003095 |
| HLP-168-000003101 | to | HLP-168-000003101 |
| HLP-168-000003106 | to | HLP-168-000003106 |
| HLP-168-000003110 | to | HLP-168-000003110 |
| HLP-168-000003135 | to | HLP-168-000003135 |
| HLP-168-000003143 | to | HLP-168-000003143 |
| HLP-168-000003149 | to | HLP-168-000003149 |
| HLP-168-000003154 | to | HLP-168-000003154 |
| HLP-168-000003233 | to | HLP-168-000003233 |

| | | |
|---|---|---|
| HLP-168-000003236 | to | HLP-168-000003236 |
| HLP-168-000003238 | to | HLP-168-000003238 |
| HLP-168-000003247 | to | HLP-168-000003249 |
| HLP-168-000003260 | to | HLP-168-000003260 |
| HLP-168-000003298 | to | HLP-168-000003298 |
| HLP-168-000003309 | to | HLP-168-000003309 |
| HLP-168-000003315 | to | HLP-168-000003315 |
| HLP-168-000003325 | to | HLP-168-000003325 |
| HLP-168-000003329 | to | HLP-168-000003329 |
| HLP-168-000003339 | to | HLP-168-000003339 |
| HLP-168-000003372 | to | HLP-168-000003372 |
| HLP-168-000003380 | to | HLP-168-000003380 |
| HLP-168-000003382 | to | HLP-168-000003382 |
| HLP-168-000003398 | to | HLP-168-000003401 |
| HLP-168-000003405 | to | HLP-168-000003405 |
| HLP-168-000003421 | to | HLP-168-000003421 |
| HLP-168-000003448 | to | HLP-168-000003448 |
| HLP-168-000003502 | to | HLP-168-000003502 |
| HLP-168-000003509 | to | HLP-168-000003509 |
| HLP-168-000003513 | to | HLP-168-000003513 |
| HLP-168-000003575 | to | HLP-168-000003575 |
| HLP-168-000003583 | to | HLP-168-000003583 |
| HLP-168-000003586 | to | HLP-168-000003593 |
| HLP-168-000003600 | to | HLP-168-000003601 |
| HLP-168-000003606 | to | HLP-168-000003606 |
| HLP-168-000003612 | to | HLP-168-000003614 |
| HLP-168-000003617 | to | HLP-168-000003618 |
| HLP-168-000003624 | to | HLP-168-000003624 |
| HLP-168-000003626 | to | HLP-168-000003626 |
| HLP-168-000003650 | to | HLP-168-000003650 |
| HLP-168-000003656 | to | HLP-168-000003656 |
| HLP-168-000003675 | to | HLP-168-000003675 |
| HLP-168-000003712 | to | HLP-168-000003712 |
| HLP-168-000003719 | to | HLP-168-000003719 |
| HLP-168-000003776 | to | HLP-168-000003776 |
| HLP-168-000003800 | to | HLP-168-000003801 |
| HLP-168-000003804 | to | HLP-168-000003804 |
| HLP-168-000003848 | to | HLP-168-000003848 |
| HLP-168-000003850 | to | HLP-168-000003854 |
| HLP-168-000003856 | to | HLP-168-000003856 |
| HLP-168-000003860 | to | HLP-168-000003860 |
| HLP-168-000003864 | to | HLP-168-000003865 |
| HLP-168-000003876 | to | HLP-168-000003876 |
| HLP-168-000003895 | to | HLP-168-000003896 |

| | | |
|---|---|---|
| HLP-168-000003907 | to | HLP-168-000003907 |
| HLP-168-000003921 | to | HLP-168-000003921 |
| HLP-168-000003923 | to | HLP-168-000003923 |
| HLP-168-000003925 | to | HLP-168-000003925 |
| HLP-168-000003934 | to | HLP-168-000003934 |
| HLP-168-000003945 | to | HLP-168-000003945 |
| HLP-168-000003961 | to | HLP-168-000003961 |
| HLP-168-000003974 | to | HLP-168-000003976 |
| HLP-168-000003982 | to | HLP-168-000003982 |
| HLP-168-000003987 | to | HLP-168-000003987 |
| HLP-168-000003992 | to | HLP-168-000003992 |
| HLP-168-000004001 | to | HLP-168-000004001 |
| HLP-168-000004032 | to | HLP-168-000004032 |
| HLP-168-000004035 | to | HLP-168-000004035 |
| HLP-168-000004095 | to | HLP-168-000004095 |
| HLP-168-000004097 | to | HLP-168-000004097 |
| HLP-168-000004123 | to | HLP-168-000004124 |
| HLP-168-000004126 | to | HLP-168-000004127 |
| HLP-168-000004129 | to | HLP-168-000004130 |
| HLP-168-000004132 | to | HLP-168-000004132 |
| HLP-168-000004135 | to | HLP-168-000004135 |
| HLP-168-000004163 | to | HLP-168-000004163 |
| HLP-168-000004178 | to | HLP-168-000004178 |
| HLP-168-000004200 | to | HLP-168-000004201 |
| HLP-168-000004210 | to | HLP-168-000004210 |
| HLP-168-000004216 | to | HLP-168-000004216 |
| HLP-168-000004218 | to | HLP-168-000004218 |
| HLP-168-000004221 | to | HLP-168-000004221 |
| HLP-168-000004236 | to | HLP-168-000004236 |
| HLP-168-000004245 | to | HLP-168-000004246 |
| HLP-168-000004259 | to | HLP-168-000004259 |
| HLP-168-000004274 | to | HLP-168-000004274 |
| HLP-168-000004276 | to | HLP-168-000004276 |
| HLP-168-000004287 | to | HLP-168-000004287 |
| HLP-168-000004298 | to | HLP-168-000004298 |
| HLP-168-000004314 | to | HLP-168-000004314 |
| HLP-168-000004316 | to | HLP-168-000004316 |
| HLP-168-000004335 | to | HLP-168-000004338 |
| HLP-168-000004342 | to | HLP-168-000004342 |
| HLP-168-000004345 | to | HLP-168-000004345 |
| HLP-168-000004351 | to | HLP-168-000004351 |
| HLP-168-000004364 | to | HLP-168-000004364 |
| HLP-168-000004369 | to | HLP-168-000004371 |
| HLP-168-000004373 | to | HLP-168-000004373 |

| | | |
|---|---|---|
| HLP-168-000004389 | to | HLP-168-000004389 |
| HLP-168-000004417 | to | HLP-168-000004417 |
| HLP-168-000004433 | to | HLP-168-000004433 |
| HLP-168-000004455 | to | HLP-168-000004455 |
| HLP-168-000004467 | to | HLP-168-000004467 |
| HLP-168-000004473 | to | HLP-168-000004473 |
| HLP-168-000004501 | to | HLP-168-000004501 |
| HLP-168-000004509 | to | HLP-168-000004510 |
| HLP-168-000004514 | to | HLP-168-000004514 |
| HLP-168-000004576 | to | HLP-168-000004576 |
| HLP-168-000004598 | to | HLP-168-000004598 |
| HLP-168-000004621 | to | HLP-168-000004621 |
| HLP-168-000004685 | to | HLP-168-000004686 |
| HLP-168-000004722 | to | HLP-168-000004722 |
| HLP-168-000004783 | to | HLP-168-000004783 |
| HLP-168-000004805 | to | HLP-168-000004805 |
| HLP-168-000004829 | to | HLP-168-000004829 |
| HLP-168-000004838 | to | HLP-168-000004839 |
| HLP-168-000004844 | to | HLP-168-000004844 |
| HLP-168-000004886 | to | HLP-168-000004886 |
| HLP-168-000004891 | to | HLP-168-000004891 |
| HLP-168-000004915 | to | HLP-168-000004916 |
| HLP-168-000004918 | to | HLP-168-000004918 |
| HLP-168-000004928 | to | HLP-168-000004928 |
| HLP-168-000004941 | to | HLP-168-000004941 |
| HLP-168-000004951 | to | HLP-168-000004951 |
| HLP-168-000004955 | to | HLP-168-000004959 |
| HLP-168-000004961 | to | HLP-168-000004964 |
| HLP-168-000004974 | to | HLP-168-000004974 |
| HLP-168-000004978 | to | HLP-168-000004980 |
| HLP-168-000004982 | to | HLP-168-000004983 |
| HLP-168-000004987 | to | HLP-168-000004987 |
| HLP-168-000004990 | to | HLP-168-000004990 |
| HLP-168-000004992 | to | HLP-168-000004993 |
| HLP-168-000004995 | to | HLP-168-000004995 |
| HLP-168-000004997 | to | HLP-168-000004998 |
| HLP-168-000005001 | to | HLP-168-000005002 |
| HLP-168-000005013 | to | HLP-168-000005013 |
| HLP-168-000005024 | to | HLP-168-000005024 |
| HLP-168-000005028 | to | HLP-168-000005036 |
| HLP-168-000005039 | to | HLP-168-000005039 |
| HLP-168-000005048 | to | HLP-168-000005048 |
| HLP-168-000005051 | to | HLP-168-000005051 |
| HLP-168-000005139 | to | HLP-168-000005139 |

| | | |
|---|---|---|
| HLP-168-000005179 | to | HLP-168-000005180 |
| HLP-168-000005196 | to | HLP-168-000005196 |
| HLP-168-000005200 | to | HLP-168-000005202 |
| HLP-168-000005204 | to | HLP-168-000005204 |
| HLP-168-000005207 | to | HLP-168-000005207 |
| HLP-168-000005214 | to | HLP-168-000005215 |
| HLP-168-000005217 | to | HLP-168-000005217 |
| HLP-168-000005237 | to | HLP-168-000005237 |
| HLP-168-000005239 | to | HLP-168-000005239 |
| HLP-168-000005243 | to | HLP-168-000005243 |
| HLP-168-000005250 | to | HLP-168-000005250 |
| HLP-168-000005265 | to | HLP-168-000005266 |
| HLP-168-000005268 | to | HLP-168-000005268 |
| HLP-168-000005278 | to | HLP-168-000005279 |
| HLP-168-000005282 | to | HLP-168-000005282 |
| HLP-168-000005333 | to | HLP-168-000005333 |
| HLP-168-000005336 | to | HLP-168-000005336 |
| HLP-168-000005338 | to | HLP-168-000005338 |
| HLP-168-000005382 | to | HLP-168-000005383 |
| HLP-168-000005385 | to | HLP-168-000005385 |
| HLP-168-000005395 | to | HLP-168-000005395 |
| HLP-168-000005433 | to | HLP-168-000005433 |
| HLP-168-000005516 | to | HLP-168-000005516 |
| HLP-168-000005518 | to | HLP-168-000005520 |
| HLP-168-000005535 | to | HLP-168-000005535 |
| HLP-168-000005563 | to | HLP-168-000005565 |
| HLP-168-000005567 | to | HLP-168-000005567 |
| HLP-168-000005569 | to | HLP-168-000005569 |
| HLP-168-000005575 | to | HLP-168-000005575 |
| HLP-168-000005581 | to | HLP-168-000005581 |
| HLP-168-000005586 | to | HLP-168-000005587 |
| HLP-168-000005593 | to | HLP-168-000005594 |
| HLP-168-000005605 | to | HLP-168-000005605 |
| HLP-168-000005631 | to | HLP-168-000005631 |
| HLP-168-000005635 | to | HLP-168-000005635 |
| HLP-168-000005637 | to | HLP-168-000005637 |
| HLP-168-000005648 | to | HLP-168-000005648 |
| HLP-168-000005666 | to | HLP-168-000005666 |
| HLP-168-000005671 | to | HLP-168-000005671 |
| HLP-168-000005676 | to | HLP-168-000005678 |
| HLP-168-000005680 | to | HLP-168-000005687 |
| HLP-168-000005701 | to | HLP-168-000005701 |
| HLP-168-000005704 | to | HLP-168-000005704 |
| HLP-168-000005706 | to | HLP-168-000005706 |

| | | |
|---|---|---|
| HLP-168-000005710 | to | HLP-168-000005710 |
| HLP-168-000005714 | to | HLP-168-000005714 |
| HLP-168-000005768 | to | HLP-168-000005770 |
| HLP-168-000005794 | to | HLP-168-000005794 |
| HLP-168-000005805 | to | HLP-168-000005805 |
| HLP-168-000005808 | to | HLP-168-000005808 |
| HLP-168-000005849 | to | HLP-168-000005849 |
| HLP-168-000005861 | to | HLP-168-000005861 |
| HLP-168-000005869 | to | HLP-168-000005869 |
| HLP-168-000005872 | to | HLP-168-000005872 |
| HLP-168-000005875 | to | HLP-168-000005881 |
| HLP-168-000005889 | to | HLP-168-000005890 |
| HLP-168-000005899 | to | HLP-168-000005899 |
| HLP-168-000005903 | to | HLP-168-000005906 |
| HLP-168-000005913 | to | HLP-168-000005913 |
| HLP-168-000005922 | to | HLP-168-000005925 |
| HLP-168-000005954 | to | HLP-168-000005956 |
| HLP-168-000005965 | to | HLP-168-000005966 |
| HLP-168-000005973 | to | HLP-168-000005973 |
| HLP-168-000005978 | to | HLP-168-000005978 |
| HLP-168-000005981 | to | HLP-168-000005983 |
| HLP-168-000005985 | to | HLP-168-000005988 |
| HLP-168-000005990 | to | HLP-168-000005990 |
| HLP-168-000005993 | to | HLP-168-000005993 |
| HLP-168-000005997 | to | HLP-168-000005997 |
| HLP-168-000005999 | to | HLP-168-000005999 |
| HLP-168-000006004 | to | HLP-168-000006004 |
| HLP-168-000006011 | to | HLP-168-000006012 |
| HLP-168-000006014 | to | HLP-168-000006014 |
| HLP-168-000006019 | to | HLP-168-000006020 |
| HLP-168-000006023 | to | HLP-168-000006023 |
| HLP-168-000006075 | to | HLP-168-000006077 |
| HLP-168-000006080 | to | HLP-168-000006080 |
| HLP-168-000006084 | to | HLP-168-000006084 |
| HLP-168-000006089 | to | HLP-168-000006091 |
| HLP-168-000006100 | to | HLP-168-000006100 |
| HLP-168-000006104 | to | HLP-168-000006104 |
| HLP-168-000006160 | to | HLP-168-000006164 |
| HLP-168-000006182 | to | HLP-168-000006184 |
| HLP-168-000006241 | to | HLP-168-000006241 |
| HLP-168-000006249 | to | HLP-168-000006251 |
| HLP-168-000006264 | to | HLP-168-000006265 |
| HLP-168-000006270 | to | HLP-168-000006272 |
| HLP-168-000006283 | to | HLP-168-000006298 |

| | | |
|---|---|---|
| HLP-168-000006300 | to | HLP-168-000006303 |
| HLP-168-000006305 | to | HLP-168-000006306 |
| HLP-168-000006309 | to | HLP-168-000006311 |
| HLP-168-000006323 | to | HLP-168-000006325 |
| HLP-168-000006327 | to | HLP-168-000006327 |
| HLP-168-000006343 | to | HLP-168-000006343 |
| HLP-168-000006353 | to | HLP-168-000006353 |
| HLP-168-000006362 | to | HLP-168-000006363 |
| HLP-168-000006379 | to | HLP-168-000006381 |
| HLP-168-000006387 | to | HLP-168-000006387 |
| HLP-168-000006409 | to | HLP-168-000006410 |
| HLP-168-000006412 | to | HLP-168-000006412 |
| HLP-168-000006417 | to | HLP-168-000006417 |
| HLP-168-000006444 | to | HLP-168-000006444 |
| HLP-168-000006456 | to | HLP-168-000006456 |
| HLP-168-000006459 | to | HLP-168-000006459 |
| HLP-168-000006461 | to | HLP-168-000006462 |
| HLP-168-000006466 | to | HLP-168-000006466 |
| HLP-168-000006480 | to | HLP-168-000006480 |
| HLP-168-000006487 | to | HLP-168-000006487 |
| HLP-168-000006489 | to | HLP-168-000006490 |
| HLP-168-000006499 | to | HLP-168-000006499 |
| HLP-168-000006507 | to | HLP-168-000006509 |
| HLP-168-000006519 | to | HLP-168-000006519 |
| HLP-168-000006539 | to | HLP-168-000006539 |
| HLP-168-000006563 | to | HLP-168-000006563 |
| HLP-168-000006581 | to | HLP-168-000006581 |
| HLP-168-000006604 | to | HLP-168-000006605 |
| HLP-168-000006611 | to | HLP-168-000006611 |
| HLP-168-000006613 | to | HLP-168-000006616 |
| HLP-168-000006618 | to | HLP-168-000006644 |
| HLP-168-000006680 | to | HLP-168-000006681 |
| HLP-168-000006693 | to | HLP-168-000006697 |
| HLP-168-000006718 | to | HLP-168-000006718 |
| HLP-168-000006729 | to | HLP-168-000006733 |
| HLP-168-000006736 | to | HLP-168-000006758 |
| HLP-168-000006761 | to | HLP-168-000006761 |
| HLP-168-000006800 | to | HLP-168-000006800 |
| HLP-168-000006855 | to | HLP-168-000006857 |
| HLP-168-000006859 | to | HLP-168-000006862 |
| HLP-168-000006864 | to | HLP-168-000006864 |
| HLP-168-000006866 | to | HLP-168-000006866 |
| HLP-168-000006907 | to | HLP-168-000006907 |
| HLP-168-000006919 | to | HLP-168-000006920 |

| HLP-168-000006922 | to | HLP-168-000006922 |
| HLP-168-000006950 | to | HLP-168-000006951 |
| HLP-168-000006966 | to | HLP-168-000006966 |
| HLP-168-000006986 | to | HLP-168-000006989 |
| HLP-168-000007006 | to | HLP-168-000007006 |
| HLP-168-000007017 | to | HLP-168-000007019 |
| HLP-168-000007066 | to | HLP-168-000007069 |
| HLP-168-000007079 | to | HLP-168-000007079 |
| HLP-168-000007101 | to | HLP-168-000007103 |
| HLP-168-000007105 | to | HLP-168-000007107 |
| HLP-168-000007109 | to | HLP-168-000007109 |
| HLP-168-000007111 | to | HLP-168-000007111 |
| HLP-168-000007150 | to | HLP-168-000007150 |
| HLP-168-000007244 | to | HLP-168-000007244 |
| HLP-168-000007280 | to | HLP-168-000007280 |
| HLP-168-000007285 | to | HLP-168-000007285 |
| HLP-168-000007288 | to | HLP-168-000007292 |
| HLP-168-000007294 | to | HLP-168-000007294 |
| HLP-168-000007342 | to | HLP-168-000007342 |
| HLP-168-000007345 | to | HLP-168-000007345 |
| HLP-168-000007362 | to | HLP-168-000007362 |
| HLP-168-000007412 | to | HLP-168-000007412 |
| HLP-168-000007415 | to | HLP-168-000007416 |
| HLP-168-000007419 | to | HLP-168-000007419 |
| HLP-168-000007429 | to | HLP-168-000007429 |
| HLP-168-000007442 | to | HLP-168-000007443 |
| HLP-168-000007456 | to | HLP-168-000007456 |
| HLP-168-000007463 | to | HLP-168-000007463 |
| HLP-168-000007512 | to | HLP-168-000007512 |
| HLP-168-000007522 | to | HLP-168-000007523 |
| HLP-168-000007525 | to | HLP-168-000007526 |
| HLP-168-000007529 | to | HLP-168-000007529 |
| HLP-168-000007540 | to | HLP-168-000007540 |
| HLP-168-000007560 | to | HLP-168-000007561 |
| HLP-168-000007563 | to | HLP-168-000007563 |
| HLP-168-000007570 | to | HLP-168-000007570 |
| HLP-168-000007587 | to | HLP-168-000007587 |
| HLP-168-000007596 | to | HLP-168-000007598 |
| HLP-168-000007600 | to | HLP-168-000007601 |
| HLP-168-000007630 | to | HLP-168-000007633 |
| HLP-168-000007642 | to | HLP-168-000007642 |
| HLP-168-000007655 | to | HLP-168-000007656 |
| HLP-168-000007659 | to | HLP-168-000007663 |
| HLP-168-000007666 | to | HLP-168-000007667 |

| | | |
|---|---|---|
| HLP-168-000007669 | to | HLP-168-000007672 |
| HLP-168-000007675 | to | HLP-168-000007677 |
| HLP-168-000007686 | to | HLP-168-000007688 |
| HLP-168-000007698 | to | HLP-168-000007699 |
| HLP-168-000007701 | to | HLP-168-000007701 |
| HLP-168-000007703 | to | HLP-168-000007708 |
| HLP-168-000007715 | to | HLP-168-000007716 |
| HLP-168-000007719 | to | HLP-168-000007720 |
| HLP-168-000007722 | to | HLP-168-000007722 |
| HLP-168-000007732 | to | HLP-168-000007737 |
| HLP-168-000007743 | to | HLP-168-000007744 |
| HLP-168-000007754 | to | HLP-168-000007754 |
| HLP-168-000007758 | to | HLP-168-000007759 |
| HLP-168-000007761 | to | HLP-168-000007762 |
| HLP-168-000007775 | to | HLP-168-000007775 |
| HLP-168-000007777 | to | HLP-168-000007778 |
| HLP-168-000007785 | to | HLP-168-000007785 |
| HLP-168-000007793 | to | HLP-168-000007795 |
| HLP-168-000007797 | to | HLP-168-000007798 |
| HLP-168-000007800 | to | HLP-168-000007801 |
| HLP-168-000007803 | to | HLP-168-000007803 |
| HLP-168-000007805 | to | HLP-168-000007805 |
| HLP-168-000007807 | to | HLP-168-000007808 |
| HLP-168-000007814 | to | HLP-168-000007814 |
| HLP-168-000007831 | to | HLP-168-000007831 |
| HLP-168-000007834 | to | HLP-168-000007834 |
| HLP-168-000007841 | to | HLP-168-000007842 |
| HLP-168-000007845 | to | HLP-168-000007845 |
| HLP-168-000007849 | to | HLP-168-000007851 |
| HLP-168-000007858 | to | HLP-168-000007859 |
| HLP-168-000007899 | to | HLP-168-000007899 |
| HLP-168-000007928 | to | HLP-168-000007928 |
| HLP-168-000007954 | to | HLP-168-000007954 |
| HLP-168-000007960 | to | HLP-168-000007961 |
| HLP-168-000007964 | to | HLP-168-000007965 |
| HLP-168-000007967 | to | HLP-168-000007967 |
| HLP-168-000007991 | to | HLP-168-000008005 |
| HLP-168-000008015 | to | HLP-168-000008017 |
| HLP-168-000008019 | to | HLP-168-000008020 |
| HLP-168-000008022 | to | HLP-168-000008022 |
| HLP-168-000008025 | to | HLP-168-000008025 |
| HLP-168-000008027 | to | HLP-168-000008027 |
| HLP-168-000008047 | to | HLP-168-000008048 |
| HLP-168-000008053 | to | HLP-168-000008054 |

| | | |
|---|---|---|
| HLP-168-000008069 | to | HLP-168-000008069 |
| HLP-168-000008114 | to | HLP-168-000008114 |
| HLP-168-000008151 | to | HLP-168-000008151 |
| HLP-168-000008171 | to | HLP-168-000008172 |
| HLP-168-000008177 | to | HLP-168-000008177 |
| HLP-168-000008180 | to | HLP-168-000008180 |
| HLP-168-000008194 | to | HLP-168-000008194 |
| HLP-168-000008217 | to | HLP-168-000008217 |
| HLP-168-000008265 | to | HLP-168-000008265 |
| HLP-168-000008267 | to | HLP-168-000008271 |
| HLP-168-000008275 | to | HLP-168-000008276 |
| HLP-168-000008278 | to | HLP-168-000008282 |
| HLP-168-000008284 | to | HLP-168-000008285 |
| HLP-168-000008289 | to | HLP-168-000008289 |
| HLP-168-000008334 | to | HLP-168-000008334 |
| HLP-168-000008336 | to | HLP-168-000008336 |
| HLP-168-000008350 | to | HLP-168-000008350 |
| HLP-168-000008355 | to | HLP-168-000008355 |
| HLP-168-000008395 | to | HLP-168-000008395 |
| HLP-168-000008409 | to | HLP-168-000008409 |
| HLP-168-000008426 | to | HLP-168-000008426 |
| HLP-168-000008495 | to | HLP-168-000008495 |
| HLP-168-000008497 | to | HLP-168-000008498 |
| HLP-168-000008501 | to | HLP-168-000008502 |
| HLP-168-000008513 | to | HLP-168-000008514 |
| HLP-168-000008524 | to | HLP-168-000008529 |
| HLP-168-000008551 | to | HLP-168-000008551 |
| HLP-168-000008556 | to | HLP-168-000008556 |
| HLP-168-000008560 | to | HLP-168-000008560 |
| HLP-168-000008600 | to | HLP-168-000008600 |
| HLP-168-000008602 | to | HLP-168-000008602 |
| HLP-168-000008606 | to | HLP-168-000008606 |
| HLP-168-000008633 | to | HLP-168-000008643 |
| HLP-168-000008648 | to | HLP-168-000008648 |
| HLP-168-000008703 | to | HLP-168-000008703 |
| HLP-168-000008724 | to | HLP-168-000008726 |
| HLP-168-000008728 | to | HLP-168-000008735 |
| HLP-168-000008753 | to | HLP-168-000008753 |
| HLP-168-000008758 | to | HLP-168-000008758 |
| HLP-168-000008775 | to | HLP-168-000008782 |
| HLP-168-000008784 | to | HLP-168-000008785 |
| HLP-168-000008787 | to | HLP-168-000008787 |
| HLP-168-000008790 | to | HLP-168-000008790 |
| HLP-168-000008792 | to | HLP-168-000008792 |

| HLP-168-000008794 | to | HLP-168-000008794 |
| HLP-168-000008796 | to | HLP-168-000008797 |
| HLP-168-000008799 | to | HLP-168-000008799 |
| HLP-168-000008801 | to | HLP-168-000008801 |
| HLP-168-000008803 | to | HLP-168-000008805 |
| HLP-168-000008807 | to | HLP-168-000008813 |
| HLP-168-000008815 | to | HLP-168-000008815 |
| HLP-168-000008817 | to | HLP-168-000008817 |
| HLP-168-000008819 | to | HLP-168-000008819 |
| HLP-168-000008821 | to | HLP-168-000008821 |
| HLP-168-000008823 | to | HLP-168-000008823 |
| HLP-168-000008825 | to | HLP-168-000008825 |
| HLP-168-000008827 | to | HLP-168-000008828 |
| HLP-168-000008830 | to | HLP-168-000008830 |
| HLP-168-000008832 | to | HLP-168-000008832 |
| HLP-168-000008834 | to | HLP-168-000008834 |
| HLP-168-000008836 | to | HLP-168-000008836 |
| HLP-168-000008840 | to | HLP-168-000008840 |
| HLP-168-000008843 | to | HLP-168-000008843 |
| HLP-168-000008845 | to | HLP-168-000008846 |
| HLP-168-000008848 | to | HLP-168-000008848 |
| HLP-168-000008851 | to | HLP-168-000008851 |
| HLP-168-000008853 | to | HLP-168-000008853 |
| HLP-168-000008856 | to | HLP-168-000008856 |
| HLP-168-000008858 | to | HLP-168-000008859 |
| HLP-168-000008861 | to | HLP-168-000008861 |
| HLP-168-000008864 | to | HLP-168-000008864 |
| HLP-168-000008866 | to | HLP-168-000008866 |
| HLP-168-000008868 | to | HLP-168-000008868 |
| HLP-168-000008870 | to | HLP-168-000008870 |
| HLP-168-000008872 | to | HLP-168-000008872 |
| HLP-168-000008875 | to | HLP-168-000008875 |
| HLP-168-000008878 | to | HLP-168-000008878 |
| HLP-168-000008880 | to | HLP-168-000008880 |
| HLP-168-000008882 | to | HLP-168-000008882 |
| HLP-168-000008884 | to | HLP-168-000008884 |
| HLP-168-000008886 | to | HLP-168-000008886 |
| HLP-168-000008889 | to | HLP-168-000008889 |
| HLP-168-000008892 | to | HLP-168-000008892 |
| HLP-168-000008894 | to | HLP-168-000008894 |
| HLP-168-000008896 | to | HLP-168-000008896 |
| HLP-168-000008898 | to | HLP-168-000008898 |
| HLP-168-000008900 | to | HLP-168-000008900 |
| HLP-168-000008903 | to | HLP-168-000008903 |

| | | |
|---|---|---|
| HLP-168-000008905 | to | HLP-168-000008905 |
| HLP-168-000008907 | to | HLP-168-000008920 |
| HLP-168-000008922 | to | HLP-168-000008923 |
| HLP-168-000008953 | to | HLP-168-000008954 |
| HLP-168-000008983 | to | HLP-168-000008986 |
| HLP-168-000008996 | to | HLP-168-000008996 |
| HLP-168-000008999 | to | HLP-168-000009003 |
| HLP-168-000009070 | to | HLP-168-000009071 |
| HLP-168-000009101 | to | HLP-168-000009101 |
| HLP-168-000009117 | to | HLP-168-000009117 |
| HLP-168-000009141 | to | HLP-168-000009142 |
| HLP-168-000009147 | to | HLP-168-000009147 |
| HLP-168-000009151 | to | HLP-168-000009152 |
| HLP-168-000009161 | to | HLP-168-000009161 |
| HLP-168-000009165 | to | HLP-168-000009165 |
| HLP-168-000009170 | to | HLP-168-000009171 |
| HLP-168-000009179 | to | HLP-168-000009179 |
| HLP-168-000009195 | to | HLP-168-000009196 |
| HLP-168-000009201 | to | HLP-168-000009202 |
| HLP-168-000009204 | to | HLP-168-000009207 |
| HLP-168-000009224 | to | HLP-168-000009224 |
| HLP-168-000009236 | to | HLP-168-000009236 |
| HLP-168-000009241 | to | HLP-168-000009241 |
| HLP-168-000009243 | to | HLP-168-000009245 |
| HLP-168-000009281 | to | HLP-168-000009283 |
| HLP-168-000009287 | to | HLP-168-000009287 |
| HLP-168-000009310 | to | HLP-168-000009310 |
| HLP-168-000009312 | to | HLP-168-000009312 |
| HLP-168-000009322 | to | HLP-168-000009323 |
| HLP-168-000009331 | to | HLP-168-000009331 |
| HLP-168-000009364 | to | HLP-168-000009365 |
| HLP-168-000009466 | to | HLP-168-000009470 |
| HLP-168-000009472 | to | HLP-168-000009472 |
| HLP-168-000009474 | to | HLP-168-000009476 |
| HLP-168-000009478 | to | HLP-168-000009481 |
| HLP-168-000009483 | to | HLP-168-000009483 |
| HLP-168-000009491 | to | HLP-168-000009491 |
| HLP-168-000009493 | to | HLP-168-000009494 |
| HLP-168-000009496 | to | HLP-168-000009496 |
| HLP-168-000009502 | to | HLP-168-000009503 |
| HLP-168-000009506 | to | HLP-168-000009506 |
| HLP-168-000009508 | to | HLP-168-000009509 |
| HLP-168-000009511 | to | HLP-168-000009511 |
| HLP-168-000009513 | to | HLP-168-000009515 |

| | | |
|---|---|---|
| HLP-168-000009517 | to | HLP-168-000009517 |
| HLP-168-000009519 | to | HLP-168-000009519 |
| HLP-168-000009521 | to | HLP-168-000009523 |
| HLP-168-000009534 | to | HLP-168-000009538 |
| HLP-168-000009548 | to | HLP-168-000009548 |
| HLP-168-000009550 | to | HLP-168-000009550 |
| HLP-168-000009554 | to | HLP-168-000009554 |
| HLP-168-000009556 | to | HLP-168-000009556 |
| HLP-168-000009569 | to | HLP-168-000009569 |
| HLP-168-000009573 | to | HLP-168-000009573 |
| HLP-168-000009587 | to | HLP-168-000009587 |
| HLP-168-000009595 | to | HLP-168-000009598 |
| HLP-168-000009601 | to | HLP-168-000009601 |
| HLP-168-000009610 | to | HLP-168-000009610 |
| HLP-168-000009613 | to | HLP-168-000009613 |
| HLP-168-000009615 | to | HLP-168-000009615 |
| HLP-168-000009618 | to | HLP-168-000009619 |
| HLP-168-000009637 | to | HLP-168-000009637 |
| HLP-168-000009661 | to | HLP-168-000009663 |
| HLP-168-000009666 | to | HLP-168-000009666 |
| HLP-168-000009671 | to | HLP-168-000009671 |
| HLP-168-000009686 | to | HLP-168-000009686 |
| HLP-168-000009698 | to | HLP-168-000009701 |
| HLP-168-000009707 | to | HLP-168-000009707 |
| HLP-168-000009709 | to | HLP-168-000009710 |
| HLP-168-000009751 | to | HLP-168-000009752 |
| HLP-168-000009756 | to | HLP-168-000009757 |
| HLP-168-000009762 | to | HLP-168-000009763 |
| HLP-168-000009775 | to | HLP-168-000009775 |
| HLP-168-000009777 | to | HLP-168-000009777 |
| HLP-168-000009779 | to | HLP-168-000009780 |
| HLP-168-000009808 | to | HLP-168-000009808 |
| HLP-168-000009821 | to | HLP-168-000009828 |
| HLP-168-000009832 | to | HLP-168-000009833 |
| HLP-168-000009835 | to | HLP-168-000009838 |
| HLP-168-000009845 | to | HLP-168-000009848 |
| HLP-168-000009866 | to | HLP-168-000009866 |
| HLP-168-000009877 | to | HLP-168-000009877 |
| HLP-168-000009920 | to | HLP-168-000009922 |
| HLP-168-000009931 | to | HLP-168-000009935 |
| HLP-168-000009946 | to | HLP-168-000009946 |
| HLP-168-000009973 | to | HLP-168-000009974 |
| HLP-168-000009977 | to | HLP-168-000009977 |
| HLP-168-000009987 | to | HLP-168-000009987 |

| | | |
|---|---|---|
| HLP-168-000009993 | to | HLP-168-000009993 |
| HLP-168-000009998 | to | HLP-168-000009999 |
| HLP-168-000010015 | to | HLP-168-000010018 |
| HLP-168-000010020 | to | HLP-168-000010020 |
| HLP-168-000010022 | to | HLP-168-000010022 |
| HLP-168-000010025 | to | HLP-168-000010027 |
| HLP-168-000010030 | to | HLP-168-000010033 |
| HLP-168-000010053 | to | HLP-168-000010053 |
| HLP-168-000010084 | to | HLP-168-000010084 |
| HLP-168-000010091 | to | HLP-168-000010092 |
| HLP-168-000010099 | to | HLP-168-000010099 |
| HLP-168-000010109 | to | HLP-168-000010110 |
| HLP-168-000010131 | to | HLP-168-000010135 |
| HLP-168-000010148 | to | HLP-168-000010149 |
| HLP-168-000010161 | to | HLP-168-000010170 |
| HLP-168-000010173 | to | HLP-168-000010174 |
| HLP-168-000010176 | to | HLP-168-000010176 |
| HLP-168-000010183 | to | HLP-168-000010186 |
| HLP-168-000010208 | to | HLP-168-000010209 |
| HLP-168-000010221 | to | HLP-168-000010221 |
| HLP-168-000010227 | to | HLP-168-000010232 |
| HLP-168-000010234 | to | HLP-168-000010244 |
| HLP-168-000010246 | to | HLP-168-000010246 |
| HLP-168-000010259 | to | HLP-168-000010259 |
| HLP-168-000010261 | to | HLP-168-000010261 |
| HLP-168-000010265 | to | HLP-168-000010265 |
| HLP-168-000010267 | to | HLP-168-000010271 |
| HLP-168-000010274 | to | HLP-168-000010274 |
| HLP-168-000010277 | to | HLP-168-000010277 |
| HLP-168-000010280 | to | HLP-168-000010280 |
| HLP-168-000010305 | to | HLP-168-000010313 |
| HLP-168-000010327 | to | HLP-168-000010329 |
| HLP-168-000010359 | to | HLP-168-000010360 |
| HLP-168-000010385 | to | HLP-168-000010385 |
| HLP-168-000010388 | to | HLP-168-000010388 |
| HLP-168-000010430 | to | HLP-168-000010431 |
| HLP-168-000010439 | to | HLP-168-000010439 |
| HLP-168-000010441 | to | HLP-168-000010442 |
| HLP-168-000010445 | to | HLP-168-000010446 |
| HLP-168-000010462 | to | HLP-168-000010462 |
| HLP-168-000010464 | to | HLP-168-000010466 |
| HLP-168-000010468 | to | HLP-168-000010468 |
| HLP-168-000010476 | to | HLP-168-000010482 |
| HLP-168-000010498 | to | HLP-168-000010498 |

| | | |
|---|---|---|
| HLP-168-000010535 | to | HLP-168-000010535 |
| HLP-168-000010552 | to | HLP-168-000010552 |
| HLP-168-000010554 | to | HLP-168-000010554 |
| HLP-168-000010592 | to | HLP-168-000010593 |
| HLP-168-000010608 | to | HLP-168-000010608 |
| HLP-168-000010621 | to | HLP-168-000010626 |
| HLP-168-000010643 | to | HLP-168-000010643 |
| HLP-168-000010645 | to | HLP-168-000010648 |
| HLP-168-000010650 | to | HLP-168-000010659 |
| HLP-168-000010671 | to | HLP-168-000010671 |
| HLP-168-000010674 | to | HLP-168-000010674 |
| HLP-168-000010684 | to | HLP-168-000010691 |
| HLP-168-000010702 | to | HLP-168-000010702 |
| HLP-168-000010718 | to | HLP-168-000010718 |
| HLP-168-000010721 | to | HLP-168-000010721 |
| HLP-168-000010723 | to | HLP-168-000010723 |
| HLP-168-000010733 | to | HLP-168-000010735 |
| HLP-168-000010744 | to | HLP-168-000010744 |
| HLP-168-000010761 | to | HLP-168-000010763 |
| HLP-168-000010773 | to | HLP-168-000010773 |
| HLP-168-000010867 | to | HLP-168-000010867 |
| HLP-168-000010879 | to | HLP-168-000010879 |
| HLP-168-000010884 | to | HLP-168-000010890 |
| HLP-168-000010927 | to | HLP-168-000010927 |
| HLP-168-000010952 | to | HLP-168-000010952 |
| HLP-168-000010954 | to | HLP-168-000010954 |
| HLP-168-000010957 | to | HLP-168-000010963 |
| HLP-168-000011013 | to | HLP-168-000011013 |
| HLP-168-000011044 | to | HLP-168-000011071 |
| HLP-168-000011089 | to | HLP-168-000011116 |
| HLP-168-000011122 | to | HLP-168-000011123 |
| HLP-168-000011132 | to | HLP-168-000011133 |
| HLP-168-000011135 | to | HLP-168-000011135 |
| HLP-168-000011200 | to | HLP-168-000011201 |
| HLP-168-000011205 | to | HLP-168-000011205 |
| HLP-168-000011215 | to | HLP-168-000011221 |
| HLP-168-000011223 | to | HLP-168-000011223 |
| HLP-168-000011227 | to | HLP-168-000011227 |
| HLP-168-000011229 | to | HLP-168-000011229 |
| HLP-168-000011263 | to | HLP-168-000011263 |
| HLP-168-000011290 | to | HLP-168-000011291 |
| HLP-168-000011300 | to | HLP-168-000011300 |
| HLP-168-000011303 | to | HLP-168-000011304 |
| HLP-168-000011308 | to | HLP-168-000011308 |

| | | |
|---|---|---|
| HLP-168-000011324 | to | HLP-168-000011325 |
| HLP-168-000011347 | to | HLP-168-000011347 |
| HLP-168-000011349 | to | HLP-168-000011349 |
| HLP-168-000011354 | to | HLP-168-000011354 |
| HLP-168-000011356 | to | HLP-168-000011356 |
| HLP-168-000011364 | to | HLP-168-000011364 |
| HLP-168-000011400 | to | HLP-168-000011400 |
| HLP-168-000011447 | to | HLP-168-000011448 |
| HLP-168-000011451 | to | HLP-168-000011451 |
| HLP-168-000011461 | to | HLP-168-000011461 |
| HLP-168-000011508 | to | HLP-168-000011508 |
| HLP-168-000011511 | to | HLP-168-000011511 |
| HLP-168-000011516 | to | HLP-168-000011517 |
| HLP-168-000011520 | to | HLP-168-000011520 |
| HLP-168-000011528 | to | HLP-168-000011528 |
| HLP-168-000011533 | to | HLP-168-000011535 |
| HLP-168-000011574 | to | HLP-168-000011574 |
| HLP-168-000011618 | to | HLP-168-000011618 |
| HLP-168-000011673 | to | HLP-168-000011673 |
| HLP-168-000011691 | to | HLP-168-000011691 |
| HLP-168-000011712 | to | HLP-168-000011713 |
| HLP-168-000011729 | to | HLP-168-000011729 |
| HLP-168-000011752 | to | HLP-168-000011753 |
| HLP-168-000011784 | to | HLP-168-000011784 |
| HLP-168-000011826 | to | HLP-168-000011826 |
| HLP-168-000011834 | to | HLP-168-000011835 |
| HLP-168-000011843 | to | HLP-168-000011843 |
| HLP-168-000011845 | to | HLP-168-000011845 |
| HLP-168-000011867 | to | HLP-168-000011867 |
| HLP-168-000011921 | to | HLP-168-000011921 |
| HLP-168-000011948 | to | HLP-168-000011948 |
| HLP-168-000011956 | to | HLP-168-000011956 |
| HLP-168-000011983 | to | HLP-168-000011983 |
| HLP-168-000011994 | to | HLP-168-000011994 |
| HLP-168-000011999 | to | HLP-168-000011999 |
| HLP-168-000012009 | to | HLP-168-000012009 |
| HLP-168-000012033 | to | HLP-168-000012033 |
| HLP-168-000012036 | to | HLP-168-000012037 |
| HLP-168-000012066 | to | HLP-168-000012066 |
| HLP-168-000012068 | to | HLP-168-000012068 |
| HLP-168-000012070 | to | HLP-168-000012070 |
| HLP-168-000012072 | to | HLP-168-000012072 |
| HLP-168-000012083 | to | HLP-168-000012083 |
| HLP-168-000012087 | to | HLP-168-000012088 |

| | | |
|---|---|---|
| HLP-168-000012110 | to | HLP-168-000012112 |
| HLP-168-000012122 | to | HLP-168-000012122 |
| HLP-168-000012130 | to | HLP-168-000012130 |
| HLP-168-000012176 | to | HLP-168-000012176 |
| HLP-168-000012185 | to | HLP-168-000012185 |
| HLP-168-000012188 | to | HLP-168-000012190 |
| HLP-168-000012208 | to | HLP-168-000012208 |
| HLP-168-000012210 | to | HLP-168-000012210 |
| HLP-168-000012264 | to | HLP-168-000012264 |
| HLP-168-000012266 | to | HLP-168-000012266 |
| HLP-168-000012279 | to | HLP-168-000012280 |
| HLP-168-000012288 | to | HLP-168-000012289 |
| HLP-168-000012302 | to | HLP-168-000012302 |
| HLP-168-000012308 | to | HLP-168-000012308 |
| HLP-168-000012312 | to | HLP-168-000012312 |
| HLP-168-000012325 | to | HLP-168-000012325 |
| HLP-168-000012331 | to | HLP-168-000012331 |
| HLP-168-000012333 | to | HLP-168-000012333 |
| HLP-168-000012338 | to | HLP-168-000012338 |
| HLP-168-000012341 | to | HLP-168-000012341 |
| HLP-168-000012350 | to | HLP-168-000012350 |
| HLP-168-000012379 | to | HLP-168-000012379 |
| HLP-168-000012387 | to | HLP-168-000012387 |
| HLP-168-000012404 | to | HLP-168-000012404 |
| HLP-168-000012411 | to | HLP-168-000012412 |
| HLP-168-000012431 | to | HLP-168-000012431 |
| HLP-168-000012441 | to | HLP-168-000012441 |
| HLP-168-000012448 | to | HLP-168-000012448 |
| HLP-168-000012454 | to | HLP-168-000012454 |
| HLP-168-000012497 | to | HLP-168-000012497 |
| HLP-168-000012525 | to | HLP-168-000012526 |
| HLP-168-000012528 | to | HLP-168-000012529 |
| HLP-168-000012531 | to | HLP-168-000012531 |
| HLP-168-000012533 | to | HLP-168-000012536 |
| HLP-168-000012541 | to | HLP-168-000012541 |
| HLP-168-000012544 | to | HLP-168-000012547 |
| HLP-168-000012559 | to | HLP-168-000012568 |
| HLP-168-000012595 | to | HLP-168-000012597 |
| HLP-168-000012602 | to | HLP-168-000012602 |
| HLP-168-000012616 | to | HLP-168-000012618 |
| HLP-168-000012620 | to | HLP-168-000012620 |
| HLP-168-000012623 | to | HLP-168-000012623 |
| HLP-168-000012634 | to | HLP-168-000012636 |
| HLP-168-000012654 | to | HLP-168-000012654 |

| | | |
|---|---|---|
| HLP-168-000012685 | to | HLP-168-000012685 |
| HLP-168-000012705 | to | HLP-168-000012705 |
| HLP-168-000012717 | to | HLP-168-000012717 |
| HLP-168-000012786 | to | HLP-168-000012786 |
| HLP-168-000012793 | to | HLP-168-000012796 |
| HLP-168-000012810 | to | HLP-168-000012810 |
| HLP-168-000012835 | to | HLP-168-000012835 |
| HLP-168-000012837 | to | HLP-168-000012837 |
| HLP-168-000012844 | to | HLP-168-000012844 |
| HLP-168-000012902 | to | HLP-168-000012903 |
| HLP-168-000012906 | to | HLP-168-000012906 |
| HLP-168-000012914 | to | HLP-168-000012914 |
| HLP-168-000012923 | to | HLP-168-000012923 |
| HLP-168-000012940 | to | HLP-168-000012943 |
| HLP-168-000012946 | to | HLP-168-000012946 |
| HLP-168-000012985 | to | HLP-168-000012986 |
| HLP-168-000013103 | to | HLP-168-000013104 |
| HLP-168-000013145 | to | HLP-168-000013148 |
| HLP-168-000013212 | to | HLP-168-000013212 |
| HLP-168-000013223 | to | HLP-168-000013225 |
| HLP-168-000013230 | to | HLP-168-000013230 |
| HLP-168-000013249 | to | HLP-168-000013252 |
| HLP-168-000013299 | to | HLP-168-000013299 |
| HLP-168-000013301 | to | HLP-168-000013301 |
| HLP-168-000013377 | to | HLP-168-000013377 |
| HLP-168-000013379 | to | HLP-168-000013379 |
| HLP-168-000013384 | to | HLP-168-000013390 |
| HLP-168-000013407 | to | HLP-168-000013407 |
| HLP-168-000013413 | to | HLP-168-000013418 |
| HLP-168-000013431 | to | HLP-168-000013431 |
| HLP-168-000013460 | to | HLP-168-000013460 |
| HLP-168-000013493 | to | HLP-168-000013496 |
| HLP-168-000013500 | to | HLP-168-000013500 |
| HLP-168-000013507 | to | HLP-168-000013507 |
| HLP-168-000013519 | to | HLP-168-000013519 |
| HLP-168-000013575 | to | HLP-168-000013576 |
| HLP-168-000013618 | to | HLP-168-000013618 |
| HLP-168-000013620 | to | HLP-168-000013620 |
| HLP-168-000013622 | to | HLP-168-000013622 |
| HLP-168-000013735 | to | HLP-168-000013735 |
| HLP-168-000013843 | to | HLP-168-000013843 |
| HLP-168-000013850 | to | HLP-168-000013851 |
| HLP-168-000013924 | to | HLP-168-000013924 |
| HLP-168-000013942 | to | HLP-168-000013945 |

| | | |
|---|---|---|
| HLP-168-000013954 | to | HLP-168-000013954 |
| HLP-168-000013978 | to | HLP-168-000013978 |
| HLP-168-000014034 | to | HLP-168-000014034 |
| HLP-168-000014039 | to | HLP-168-000014041 |
| HLP-168-000014105 | to | HLP-168-000014105 |
| HLP-168-000014132 | to | HLP-168-000014132 |
| HLP-168-000014141 | to | HLP-168-000014141 |
| HLP-168-000014153 | to | HLP-168-000014154 |
| HLP-168-000014167 | to | HLP-168-000014167 |
| HLP-168-000014175 | to | HLP-168-000014179 |
| HLP-168-000014236 | to | HLP-168-000014236 |
| HLP-168-000014248 | to | HLP-168-000014249 |
| HLP-168-000014310 | to | HLP-168-000014310 |
| HLP-168-000014327 | to | HLP-168-000014327 |
| HLP-168-000014350 | to | HLP-168-000014350 |
| HLP-168-000014352 | to | HLP-168-000014352 |
| HLP-168-000014367 | to | HLP-168-000014367 |
| HLP-168-000014371 | to | HLP-168-000014372 |
| HLP-168-000014375 | to | HLP-168-000014375 |
| HLP-168-000014382 | to | HLP-168-000014387 |
| HLP-168-000014404 | to | HLP-168-000014407 |
| HLP-168-000014409 | to | HLP-168-000014409 |
| HLP-168-000014426 | to | HLP-168-000014426 |
| HLP-168-000014448 | to | HLP-168-000014448 |
| HLP-168-000014450 | to | HLP-168-000014452 |
| HLP-168-000014462 | to | HLP-168-000014462 |
| HLP-168-000014534 | to | HLP-168-000014534 |
| HLP-168-000014539 | to | HLP-168-000014541 |
| HLP-168-000014562 | to | HLP-168-000014562 |
| HLP-168-000014569 | to | HLP-168-000014569 |
| HLP-168-000014572 | to | HLP-168-000014574 |
| HLP-168-000014578 | to | HLP-168-000014587 |
| HLP-168-000014589 | to | HLP-168-000014589 |
| HLP-168-000014592 | to | HLP-168-000014595 |
| HLP-168-000014608 | to | HLP-168-000014608 |
| HLP-168-000014610 | to | HLP-168-000014610 |
| HLP-168-000014614 | to | HLP-168-000014614 |
| HLP-168-000014684 | to | HLP-168-000014684 |
| HLP-168-000014686 | to | HLP-168-000014686 |
| HLP-168-000014700 | to | HLP-168-000014703 |
| HLP-168-000014709 | to | HLP-168-000014709 |
| HLP-168-000014728 | to | HLP-168-000014730 |
| HLP-168-000014753 | to | HLP-168-000014753 |
| HLP-168-000014761 | to | HLP-168-000014761 |

| | | |
|---|---|---|
| HLP-168-000014810 | to | HLP-168-000014815 |
| HLP-168-000014819 | to | HLP-168-000014819 |
| HLP-168-000014849 | to | HLP-168-000014849 |
| HLP-168-000014858 | to | HLP-168-000014858 |
| HLP-168-000014959 | to | HLP-168-000014960 |
| HLP-168-000014987 | to | HLP-168-000014987 |
| HLP-172-000000015 | to | HLP-172-000000015 |
| HLP-172-000000021 | to | HLP-172-000000021 |
| HLP-172-000000025 | to | HLP-172-000000025 |
| HLP-172-000000044 | to | HLP-172-000000045 |
| HLP-172-000000047 | to | HLP-172-000000048 |
| HLP-172-000000053 | to | HLP-172-000000053 |
| HLP-172-000000057 | to | HLP-172-000000057 |
| HLP-172-000000060 | to | HLP-172-000000061 |
| HLP-172-000000063 | to | HLP-172-000000066 |
| HLP-172-000000068 | to | HLP-172-000000071 |
| HLP-172-000000074 | to | HLP-172-000000078 |
| HLP-172-000000081 | to | HLP-172-000000082 |
| HLP-172-000000086 | to | HLP-172-000000086 |
| HLP-172-000000090 | to | HLP-172-000000090 |
| HLP-172-000000093 | to | HLP-172-000000095 |
| HLP-172-000000109 | to | HLP-172-000000110 |
| HLP-172-000000142 | to | HLP-172-000000142 |
| HLP-172-000000145 | to | HLP-172-000000154 |
| HLP-172-000000159 | to | HLP-172-000000161 |
| HLP-172-000000163 | to | HLP-172-000000164 |
| HLP-172-000000189 | to | HLP-172-000000189 |
| HLP-172-000000275 | to | HLP-172-000000275 |
| HLP-172-000000284 | to | HLP-172-000000285 |
| HLP-172-000000294 | to | HLP-172-000000296 |
| HLP-172-000000306 | to | HLP-172-000000307 |
| HLP-172-000000309 | to | HLP-172-000000311 |
| HLP-172-000000313 | to | HLP-172-000000313 |
| HLP-172-000000338 | to | HLP-172-000000338 |
| HLP-172-000000385 | to | HLP-172-000000385 |
| HLP-172-000000391 | to | HLP-172-000000391 |
| HLP-172-000000500 | to | HLP-172-000000500 |
| HLP-172-000000507 | to | HLP-172-000000507 |
| HLP-172-000000520 | to | HLP-172-000000521 |
| HLP-172-000000526 | to | HLP-172-000000526 |
| HLP-172-000000532 | to | HLP-172-000000532 |
| HLP-172-000000540 | to | HLP-172-000000540 |
| HLP-172-000000552 | to | HLP-172-000000552 |
| HLP-172-000000558 | to | HLP-172-000000558 |

| | | |
|---|---|---|
| HLP-172-000000561 | to | HLP-172-000000561 |
| HLP-172-000000563 | to | HLP-172-000000566 |
| HLP-172-000000586 | to | HLP-172-000000586 |
| HLP-172-000000605 | to | HLP-172-000000605 |
| HLP-172-000000608 | to | HLP-172-000000608 |
| HLP-172-000000640 | to | HLP-172-000000641 |
| HLP-172-000000647 | to | HLP-172-000000647 |
| HLP-172-000000656 | to | HLP-172-000000657 |
| HLP-172-000000745 | to | HLP-172-000000746 |
| HLP-172-000000754 | to | HLP-172-000000754 |
| HLP-172-000000773 | to | HLP-172-000000773 |
| HLP-172-000000782 | to | HLP-172-000000783 |
| HLP-172-000000802 | to | HLP-172-000000805 |
| HLP-172-000000808 | to | HLP-172-000000809 |
| HLP-172-000000811 | to | HLP-172-000000811 |
| HLP-172-000000815 | to | HLP-172-000000815 |
| HLP-172-000000826 | to | HLP-172-000000826 |
| HLP-172-000000834 | to | HLP-172-000000834 |
| HLP-172-000000836 | to | HLP-172-000000836 |
| HLP-172-000000838 | to | HLP-172-000000839 |
| HLP-172-000000843 | to | HLP-172-000000846 |
| HLP-172-000000861 | to | HLP-172-000000864 |
| HLP-172-000000872 | to | HLP-172-000000873 |
| HLP-172-000000886 | to | HLP-172-000000887 |
| HLP-172-000000902 | to | HLP-172-000000902 |
| HLP-172-000000904 | to | HLP-172-000000904 |
| HLP-172-000000906 | to | HLP-172-000000906 |
| HLP-172-000000912 | to | HLP-172-000000912 |
| HLP-172-000000917 | to | HLP-172-000000917 |
| HLP-172-000000929 | to | HLP-172-000000929 |
| HLP-172-000000938 | to | HLP-172-000000938 |
| HLP-172-000000944 | to | HLP-172-000000944 |
| HLP-172-000000953 | to | HLP-172-000000953 |
| HLP-172-000000961 | to | HLP-172-000000961 |
| HLP-172-000000972 | to | HLP-172-000000972 |
| HLP-172-000000981 | to | HLP-172-000000981 |
| HLP-172-000001010 | to | HLP-172-000001010 |
| HLP-172-000001048 | to | HLP-172-000001048 |
| HLP-172-000001055 | to | HLP-172-000001055 |
| HLP-172-000001083 | to | HLP-172-000001083 |
| HLP-172-000001093 | to | HLP-172-000001093 |
| HLP-172-000001097 | to | HLP-172-000001097 |
| HLP-172-000001150 | to | HLP-172-000001150 |
| HLP-172-000001170 | to | HLP-172-000001174 |

| | | |
|---|---|---|
| HLP-172-000001177 | to | HLP-172-000001177 |
| HLP-172-000001183 | to | HLP-172-000001186 |
| HLP-172-000001196 | to | HLP-172-000001196 |
| HLP-172-000001198 | to | HLP-172-000001198 |
| HLP-172-000001200 | to | HLP-172-000001200 |
| HLP-172-000001205 | to | HLP-172-000001205 |
| HLP-172-000001211 | to | HLP-172-000001215 |
| HLP-172-000001217 | to | HLP-172-000001218 |
| HLP-172-000001223 | to | HLP-172-000001224 |
| HLP-172-000001237 | to | HLP-172-000001237 |
| HLP-172-000001242 | to | HLP-172-000001243 |
| HLP-172-000001254 | to | HLP-172-000001255 |
| HLP-172-000001257 | to | HLP-172-000001257 |
| HLP-172-000001276 | to | HLP-172-000001277 |
| HLP-172-000001280 | to | HLP-172-000001285 |
| HLP-172-000001293 | to | HLP-172-000001293 |
| HLP-172-000001306 | to | HLP-172-000001306 |
| HLP-172-000001329 | to | HLP-172-000001329 |
| HLP-172-000001340 | to | HLP-172-000001340 |
| HLP-172-000001367 | to | HLP-172-000001367 |
| HLP-172-000001395 | to | HLP-172-000001398 |
| HLP-172-000001401 | to | HLP-172-000001401 |
| HLP-172-000001407 | to | HLP-172-000001407 |
| HLP-172-000001411 | to | HLP-172-000001411 |
| HLP-172-000001418 | to | HLP-172-000001421 |
| HLP-172-000001431 | to | HLP-172-000001432 |
| HLP-172-000001434 | to | HLP-172-000001435 |
| HLP-172-000001437 | to | HLP-172-000001440 |
| HLP-172-000001456 | to | HLP-172-000001457 |
| HLP-172-000001490 | to | HLP-172-000001491 |
| HLP-172-000001547 | to | HLP-172-000001548 |
| HLP-172-000001553 | to | HLP-172-000001554 |
| HLP-172-000001556 | to | HLP-172-000001556 |
| HLP-172-000001563 | to | HLP-172-000001563 |
| HLP-172-000001565 | to | HLP-172-000001565 |
| HLP-172-000001567 | to | HLP-172-000001567 |
| HLP-172-000001585 | to | HLP-172-000001587 |
| HLP-172-000001601 | to | HLP-172-000001606 |
| HLP-172-000001655 | to | HLP-172-000001660 |
| HLP-172-000001664 | to | HLP-172-000001665 |
| HLP-172-000001692 | to | HLP-172-000001692 |
| HLP-172-000001694 | to | HLP-172-000001695 |
| HLP-172-000001697 | to | HLP-172-000001699 |
| HLP-172-000001701 | to | HLP-172-000001705 |

| | | |
|---|---|---|
| HLP-172-000001709 | to | HLP-172-000001709 |
| HLP-172-000001718 | to | HLP-172-000001719 |
| HLP-172-000001726 | to | HLP-172-000001726 |
| HLP-172-000001732 | to | HLP-172-000001732 |
| HLP-172-000001748 | to | HLP-172-000001750 |
| HLP-172-000001769 | to | HLP-172-000001769 |
| HLP-172-000001773 | to | HLP-172-000001781 |
| HLP-172-000001804 | to | HLP-172-000001804 |
| HLP-172-000001812 | to | HLP-172-000001812 |
| HLP-173-000000038 | to | HLP-173-000000038 |
| HLP-173-000000051 | to | HLP-173-000000051 |
| HLP-173-000000062 | to | HLP-173-000000062 |
| HLP-173-000000138 | to | HLP-173-000000138 |
| HLP-173-000000145 | to | HLP-173-000000145 |
| HLP-173-000000158 | to | HLP-173-000000158 |
| HLP-173-000000169 | to | HLP-173-000000169 |
| HLP-173-000000187 | to | HLP-173-000000188 |
| HLP-173-000000193 | to | HLP-173-000000193 |
| HLP-173-000000197 | to | HLP-173-000000198 |
| HLP-173-000000215 | to | HLP-173-000000215 |
| HLP-173-000000229 | to | HLP-173-000000229 |
| HLP-173-000000243 | to | HLP-173-000000243 |
| HLP-173-000000251 | to | HLP-173-000000251 |
| HLP-173-000000253 | to | HLP-173-000000254 |
| HLP-173-000000261 | to | HLP-173-000000261 |
| HLP-173-000000266 | to | HLP-173-000000266 |
| HLP-173-000000277 | to | HLP-173-000000278 |
| HLP-173-000000281 | to | HLP-173-000000282 |
| HLP-173-000000288 | to | HLP-173-000000289 |
| HLP-173-000000295 | to | HLP-173-000000295 |
| HLP-173-000000308 | to | HLP-173-000000308 |
| HLP-173-000000318 | to | HLP-173-000000318 |
| HLP-173-000000320 | to | HLP-173-000000320 |
| HLP-173-000000328 | to | HLP-173-000000329 |
| HLP-173-000000333 | to | HLP-173-000000333 |
| HLP-173-000000336 | to | HLP-173-000000336 |
| HLP-173-000000340 | to | HLP-173-000000341 |
| HLP-173-000000344 | to | HLP-173-000000344 |
| HLP-173-000000358 | to | HLP-173-000000358 |
| HLP-173-000000371 | to | HLP-173-000000371 |
| HLP-173-000000399 | to | HLP-173-000000399 |
| HLP-173-000000404 | to | HLP-173-000000404 |
| HLP-173-000000407 | to | HLP-173-000000407 |
| HLP-173-000000415 | to | HLP-173-000000417 |

| | | |
|---|---|---|
| HLP-173-000000439 | to | HLP-173-000000439 |
| HLP-173-000000442 | to | HLP-173-000000442 |
| HLP-173-000000451 | to | HLP-173-000000451 |
| HLP-173-000000455 | to | HLP-173-000000455 |
| HLP-173-000000463 | to | HLP-173-000000466 |
| HLP-173-000000468 | to | HLP-173-000000468 |
| HLP-173-000000470 | to | HLP-173-000000471 |
| HLP-173-000000475 | to | HLP-173-000000475 |
| HLP-173-000000486 | to | HLP-173-000000486 |
| HLP-173-000000492 | to | HLP-173-000000492 |
| HLP-173-000000513 | to | HLP-173-000000514 |
| HLP-173-000000519 | to | HLP-173-000000519 |
| HLP-173-000000537 | to | HLP-173-000000537 |
| HLP-173-000000547 | to | HLP-173-000000548 |
| HLP-173-000000550 | to | HLP-173-000000551 |
| HLP-173-000000556 | to | HLP-173-000000558 |
| HLP-173-000000571 | to | HLP-173-000000572 |
| HLP-173-000000605 | to | HLP-173-000000605 |
| HLP-173-000000615 | to | HLP-173-000000615 |
| HLP-173-000000621 | to | HLP-173-000000621 |
| HLP-173-000000623 | to | HLP-173-000000623 |
| HLP-173-000000626 | to | HLP-173-000000627 |
| HLP-173-000000629 | to | HLP-173-000000630 |
| HLP-173-000000635 | to | HLP-173-000000635 |
| HLP-173-000000645 | to | HLP-173-000000647 |
| HLP-173-000000660 | to | HLP-173-000000660 |
| HLP-173-000000677 | to | HLP-173-000000677 |
| HLP-173-000000693 | to | HLP-173-000000694 |
| HLP-173-000000717 | to | HLP-173-000000719 |
| HLP-173-000000753 | to | HLP-173-000000753 |
| HLP-173-000000756 | to | HLP-173-000000758 |
| HLP-173-000000762 | to | HLP-173-000000762 |
| HLP-173-000000774 | to | HLP-173-000000774 |
| HLP-173-000000784 | to | HLP-173-000000790 |
| HLP-173-000000792 | to | HLP-173-000000793 |
| HLP-173-000000821 | to | HLP-173-000000821 |
| HLP-173-000001042 | to | HLP-173-000001042 |
| HLP-173-000001121 | to | HLP-173-000001121 |
| HLP-173-000001229 | to | HLP-173-000001230 |
| HLP-173-000001348 | to | HLP-173-000001349 |
| HLP-173-000001551 | to | HLP-173-000001551 |
| HLP-173-000001562 | to | HLP-173-000001562 |
| HLP-173-000001673 | to | HLP-173-000001674 |
| HLP-173-000001739 | to | HLP-173-000001739 |

| | | |
|---|---|---|
| HLP-173-000001831 | to | HLP-173-000001831 |
| HLP-173-000001860 | to | HLP-173-000001860 |
| HLP-173-000001862 | to | HLP-173-000001862 |
| HLP-173-000001960 | to | HLP-173-000001960 |
| HLP-173-000001962 | to | HLP-173-000001963 |
| HLP-173-000001997 | to | HLP-173-000001997 |
| HLP-173-000002001 | to | HLP-173-000002002 |
| HLP-173-000002104 | to | HLP-173-000002104 |
| HLP-173-000002113 | to | HLP-173-000002113 |
| HLP-173-000002128 | to | HLP-173-000002128 |
| HLP-173-000002133 | to | HLP-173-000002134 |
| HLP-173-000002137 | to | HLP-173-000002137 |
| HLP-173-000002139 | to | HLP-173-000002139 |
| HLP-173-000002142 | to | HLP-173-000002142 |
| HLP-173-000002150 | to | HLP-173-000002150 |
| HLP-173-000002154 | to | HLP-173-000002154 |
| HLP-173-000002166 | to | HLP-173-000002166 |
| HLP-173-000002180 | to | HLP-173-000002182 |
| HLP-173-000002185 | to | HLP-173-000002185 |
| HLP-173-000002193 | to | HLP-173-000002193 |
| HLP-173-000002212 | to | HLP-173-000002212 |
| HLP-173-000002219 | to | HLP-173-000002219 |
| HLP-173-000002233 | to | HLP-173-000002234 |
| HLP-173-000002282 | to | HLP-173-000002282 |
| HLP-173-000002342 | to | HLP-173-000002344 |
| HLP-173-000002349 | to | HLP-173-000002349 |
| HLP-173-000002353 | to | HLP-173-000002354 |
| HLP-173-000002357 | to | HLP-173-000002358 |
| HLP-173-000002373 | to | HLP-173-000002374 |
| HLP-173-000002388 | to | HLP-173-000002388 |
| HLP-173-000002508 | to | HLP-173-000002508 |
| HLP-173-000002511 | to | HLP-173-000002511 |
| HLP-173-000002530 | to | HLP-173-000002531 |
| HLP-173-000002579 | to | HLP-173-000002582 |
| HLP-173-000002594 | to | HLP-173-000002594 |
| HLP-173-000002606 | to | HLP-173-000002606 |
| HLP-173-000002637 | to | HLP-173-000002637 |
| HLP-173-000002688 | to | HLP-173-000002688 |
| HLP-173-000002708 | to | HLP-173-000002708 |
| HLP-173-000002713 | to | HLP-173-000002713 |
| HLP-173-000002729 | to | HLP-173-000002729 |
| HLP-173-000002752 | to | HLP-173-000002753 |
| HLP-173-000002778 | to | HLP-173-000002778 |
| HLP-173-000002802 | to | HLP-173-000002802 |

| | | |
|---|---|---|
| HLP-173-000002808 | to | HLP-173-000002808 |
| HLP-173-000002841 | to | HLP-173-000002841 |
| HLP-173-000002883 | to | HLP-173-000002883 |
| HLP-173-000002888 | to | HLP-173-000002888 |
| HLP-173-000002903 | to | HLP-173-000002903 |
| HLP-173-000002966 | to | HLP-173-000002966 |
| HLP-173-000002990 | to | HLP-173-000002990 |
| HLP-173-000003001 | to | HLP-173-000003001 |
| HLP-173-000003024 | to | HLP-173-000003025 |
| HLP-173-000003049 | to | HLP-173-000003049 |
| HLP-173-000003051 | to | HLP-173-000003051 |
| HLP-173-000003061 | to | HLP-173-000003061 |
| HLP-173-000003063 | to | HLP-173-000003063 |
| HLP-173-000003070 | to | HLP-173-000003070 |
| HLP-173-000003074 | to | HLP-173-000003075 |
| HLP-173-000003077 | to | HLP-173-000003077 |
| HLP-173-000003081 | to | HLP-173-000003081 |
| HLP-173-000003085 | to | HLP-173-000003085 |
| HLP-173-000003132 | to | HLP-173-000003132 |
| HLP-173-000003148 | to | HLP-173-000003148 |
| HLP-173-000003166 | to | HLP-173-000003167 |
| HLP-173-000003169 | to | HLP-173-000003169 |
| HLP-173-000003173 | to | HLP-173-000003173 |
| HLP-173-000003185 | to | HLP-173-000003186 |
| HLP-173-000003188 | to | HLP-173-000003189 |
| HLP-173-000003193 | to | HLP-173-000003193 |
| HLP-173-000003233 | to | HLP-173-000003233 |
| HLP-173-000003306 | to | HLP-173-000003306 |
| HLP-173-000003326 | to | HLP-173-000003326 |
| HLP-173-000003348 | to | HLP-173-000003349 |
| HLP-173-000003392 | to | HLP-173-000003392 |
| HLP-173-000003423 | to | HLP-173-000003423 |
| HLP-173-000003428 | to | HLP-173-000003428 |
| HLP-173-000003447 | to | HLP-173-000003447 |
| HLP-173-000003484 | to | HLP-173-000003485 |
| HLP-173-000003487 | to | HLP-173-000003487 |
| HLP-173-000003489 | to | HLP-173-000003490 |
| HLP-173-000003492 | to | HLP-173-000003492 |
| HLP-173-000003517 | to | HLP-173-000003517 |
| HLP-173-000003524 | to | HLP-173-000003524 |
| HLP-173-000003556 | to | HLP-173-000003556 |
| HLP-173-000003572 | to | HLP-173-000003572 |
| HLP-173-000003633 | to | HLP-173-000003633 |
| HLP-173-000003668 | to | HLP-173-000003674 |

| | | |
|---|---|---|
| HLP-173-000003681 | to | HLP-173-000003681 |
| HLP-173-000003734 | to | HLP-173-000003734 |
| HLP-173-000003784 | to | HLP-173-000003784 |
| HLP-173-000003911 | to | HLP-173-000003911 |
| HLP-173-000003933 | to | HLP-173-000003935 |
| HLP-173-000003944 | to | HLP-173-000003944 |
| HLP-173-000003949 | to | HLP-173-000003949 |
| HLP-173-000003951 | to | HLP-173-000003951 |
| HLP-173-000003953 | to | HLP-173-000003954 |
| HLP-173-000003978 | to | HLP-173-000003978 |
| HLP-173-000003980 | to | HLP-173-000003980 |
| HLP-173-000003996 | to | HLP-173-000003996 |
| HLP-173-000004008 | to | HLP-173-000004008 |
| HLP-173-000004064 | to | HLP-173-000004064 |
| HLP-173-000004125 | to | HLP-173-000004125 |
| HLP-173-000004281 | to | HLP-173-000004282 |
| HLP-173-000004285 | to | HLP-173-000004285 |
| HLP-173-000004299 | to | HLP-173-000004299 |
| HLP-173-000004301 | to | HLP-173-000004301 |
| HLP-173-000004312 | to | HLP-173-000004312 |
| HLP-173-000004346 | to | HLP-173-000004346 |
| HLP-173-000004356 | to | HLP-173-000004357 |
| HLP-173-000004370 | to | HLP-173-000004370 |
| HLP-173-000004458 | to | HLP-173-000004460 |
| HLP-173-000004473 | to | HLP-173-000004473 |
| HLP-173-000004475 | to | HLP-173-000004475 |
| HLP-173-000004505 | to | HLP-173-000004505 |
| HLP-173-000004601 | to | HLP-173-000004601 |
| HLP-173-000004722 | to | HLP-173-000004722 |
| HLP-173-000004741 | to | HLP-173-000004741 |
| HLP-173-000004766 | to | HLP-173-000004766 |
| HLP-173-000004783 | to | HLP-173-000004783 |
| HLP-173-000004795 | to | HLP-173-000004795 |
| HLP-173-000004806 | to | HLP-173-000004806 |
| HLP-173-000004810 | to | HLP-173-000004810 |

This Notice of Production is respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 22, 2008

## CERTIFICATE OF SERVICE

I, James F. McConnon, Jr., hereby certify that on October 22, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


   s/ James F. McConnon, Jr.
   JAMES F. McCONNON, JR.