**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000000006 | DLP-068-000000006 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000051 | DLP-068-000000051 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000086 | DLP-068-000000086 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000092 | DLP-068-000000092 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000096 | DLP-068-000000096 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000098 | DLP-068-000000098 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000159 | DLP-068-000000159 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000173 | DLP-068-000000173 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000000194 | DLP-068-000000194 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000196 | DLP-068-000000196 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000198 | DLP-068-000000198 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000214 | DLP-068-000000214 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000234 | DLP-068-000000234 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000244 | DLP-068-000000244 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000273 | DLP-068-000000273 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000285 | DLP-068-000000285 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000000292 | DLP-068-000000292 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000294 | DLP-068-000000294 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000296 | DLP-068-000000296 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000299 | DLP-068-000000299 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000346 | DLP-068-000000347 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000352 | DLP-068-000000353 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000380 | DLP-068-000000381 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000408 | DLP-068-000000408 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000000417 | DLP-068-000000418 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000434 | DLP-068-000000434 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000438 | DLP-068-000000438 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000463 | DLP-068-000000463 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000485 | DLP-068-000000485 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000488 | DLP-068-000000488 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000493 | DLP-068-000000494 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000515 | DLP-068-000000515 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000000529 | DLP-068-000000529 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000531 | DLP-068-000000531 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000534 | DLP-068-000000534 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000558 | DLP-068-000000558 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000560 | DLP-068-000000560 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000567 | DLP-068-000000567 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000587 | DLP-068-000000587 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000595 | DLP-068-000000595 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000000610 | DLP-068-000000610 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000614 | DLP-068-000000614 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000620 | DLP-068-000000620 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000647 | DLP-068-000000647 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000672 | DLP-068-000000672 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000682 | DLP-068-000000682 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000687 | DLP-068-000000688 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000700 | DLP-068-000000700 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000000703 | DLP-068-000000703 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000708 | DLP-068-000000708 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000710 | DLP-068-000000711 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000725 | DLP-068-000000725 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000733 | DLP-068-000000733 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000740 | DLP-068-000000742 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000747 | DLP-068-000000748 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000750 | DLP-068-000000754 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000000763 | DLP-068-000000764 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000786 | DLP-068-000000786 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000788 | DLP-068-000000788 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000813 | DLP-068-000000813 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000837 | DLP-068-000000837 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000848 | DLP-068-000000849 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000855 | DLP-068-000000855 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000867 | DLP-068-000000867 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000000877 | DLP-068-000000879 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000883 | DLP-068-000000883 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000928 | DLP-068-000000928 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000959 | DLP-068-000000959 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000963 | DLP-068-000000963 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000000987 | DLP-068-000000988 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001003 | DLP-068-000001003 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001005 | DLP-068-000001005 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000001014 | DLP-068-000001014 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001048 | DLP-068-000001048 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001083 | DLP-068-000001083 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001102 | DLP-068-000001102 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001129 | DLP-068-000001131 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001136 | DLP-068-000001136 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001156 | DLP-068-000001156 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001170 | DLP-068-000001170 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000001184 | DLP-068-000001184 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001187 | DLP-068-000001187 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001190 | DLP-068-000001190 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001246 | DLP-068-000001247 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001263 | DLP-068-000001263 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001273 | DLP-068-000001273 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001284 | DLP-068-000001284 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001287 | DLP-068-000001287 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000001301 | DLP-068-000001301 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001311 | DLP-068-000001312 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001314 | DLP-068-000001314 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001324 | DLP-068-000001324 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001329 | DLP-068-000001329 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001332 | DLP-068-000001332 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001334 | DLP-068-000001334 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001337 | DLP-068-000001337 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000001370 | DLP-068-000001372 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001374 | DLP-068-000001374 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001394 | DLP-068-000001394 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001401 | DLP-068-000001401 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001405 | DLP-068-000001405 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001411 | DLP-068-000001411 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001443 | DLP-068-000001443 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001470 | DLP-068-000001470 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000001501 | DLP-068-000001501 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001557 | DLP-068-000001557 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001593 | DLP-068-000001593 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001598 | DLP-068-000001598 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001614 | DLP-068-000001614 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001626 | DLP-068-000001626 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001630 | DLP-068-000001631 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001670 | DLP-068-000001670 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000001687 | DLP-068-000001687 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001701 | DLP-068-000001701 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001714 | DLP-068-000001714 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001721 | DLP-068-000001721 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001747 | DLP-068-000001747 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001756 | DLP-068-000001756 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001769 | DLP-068-000001769 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001811 | DLP-068-000001811 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000001817 | DLP-068-000001817 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001855 | DLP-068-000001855 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001865 | DLP-068-000001866 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001888 | DLP-068-000001888 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001890 | DLP-068-000001890 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001894 | DLP-068-000001894 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001925 | DLP-068-000001925 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001930 | DLP-068-000001930 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000001951 | DLP-068-000001952 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001966 | DLP-068-000001967 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001972 | DLP-068-000001972 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000001992 | DLP-068-000001992 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002015 | DLP-068-000002015 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002028 | DLP-068-000002028 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002041 | DLP-068-000002041 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002058 | DLP-068-000002058 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000002089 | DLP-068-000002089 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002102 | DLP-068-000002102 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002105 | DLP-068-000002105 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002113 | DLP-068-000002113 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002132 | DLP-068-000002132 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002141 | DLP-068-000002141 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002148 | DLP-068-000002148 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002166 | DLP-068-000002167 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000002181 | DLP-068-000002181 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002196 | DLP-068-000002196 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002217 | DLP-068-000002217 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002229 | DLP-068-000002230 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002242 | DLP-068-000002242 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002246 | DLP-068-000002246 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002248 | DLP-068-000002248 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002253 | DLP-068-000002253 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000002255 | DLP-068-000002255 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002262 | DLP-068-000002262 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002265 | DLP-068-000002265 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002278 | DLP-068-000002278 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002283 | DLP-068-000002283 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002287 | DLP-068-000002287 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002301 | DLP-068-000002301 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002305 | DLP-068-000002305 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000002309 | DLP-068-000002310 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002319 | DLP-068-000002319 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002321 | DLP-068-000002321 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002338 | DLP-068-000002338 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002352 | DLP-068-000002352 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002354 | DLP-068-000002354 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002358 | DLP-068-000002358 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002365 | DLP-068-000002365 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000002382 | DLP-068-000002383 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002394 | DLP-068-000002394 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002402 | DLP-068-000002402 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002404 | DLP-068-000002404 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002412 | DLP-068-000002412 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002414 | DLP-068-000002414 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002428 | DLP-068-000002429 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002441 | DLP-068-000002441 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000002446 | DLP-068-000002446 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002449 | DLP-068-000002449 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002460 | DLP-068-000002460 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002465 | DLP-068-000002465 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002468 | DLP-068-000002468 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002473 | DLP-068-000002473 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002482 | DLP-068-000002482 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002485 | DLP-068-000002485 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000002494 | DLP-068-000002494 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002496 | DLP-068-000002496 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002502 | DLP-068-000002502 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002504 | DLP-068-000002504 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002520 | DLP-068-000002520 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002540 | DLP-068-000002540 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002557 | DLP-068-000002557 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002565 | DLP-068-000002565 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000002571 | DLP-068-000002571 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002669 | DLP-068-000002669 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002698 | DLP-068-000002698 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002731 | DLP-068-000002731 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002762 | DLP-068-000002762 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002772 | DLP-068-000002772 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002788 | DLP-068-000002788 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002790 | DLP-068-000002790 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000002798 | DLP-068-000002798 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002815 | DLP-068-000002815 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002817 | DLP-068-000002819 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002825 | DLP-068-000002825 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002859 | DLP-068-000002859 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002863 | DLP-068-000002863 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002867 | DLP-068-000002867 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002889 | DLP-068-000002889 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000002922 | DLP-068-000002922 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002949 | DLP-068-000002949 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002955 | DLP-068-000002957 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002967 | DLP-068-000002967 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002973 | DLP-068-000002974 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002980 | DLP-068-000002980 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002983 | DLP-068-000002984 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000002994 | DLP-068-000002994 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000003006 | DLP-068-000003006 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003028 | DLP-068-000003029 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003032 | DLP-068-000003034 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003037 | DLP-068-000003038 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003044 | DLP-068-000003044 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003055 | DLP-068-000003055 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003061 | DLP-068-000003062 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003075 | DLP-068-000003076 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000003094 | DLP-068-000003094 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003096 | DLP-068-000003096 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003103 | DLP-068-000003103 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003105 | DLP-068-000003105 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003127 | DLP-068-000003127 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003147 | DLP-068-000003148 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003150 | DLP-068-000003153 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003155 | DLP-068-000003155 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000003157 | DLP-068-000003166 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003182 | DLP-068-000003182 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003212 | DLP-068-000003212 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003231 | DLP-068-000003231 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003244 | DLP-068-000003244 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003294 | DLP-068-000003294 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003298 | DLP-068-000003298 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003321 | DLP-068-000003321 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000003330 | DLP-068-000003330 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003339 | DLP-068-000003339 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003349 | DLP-068-000003350 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003367 | DLP-068-000003367 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003379 | DLP-068-000003379 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003394 | DLP-068-000003394 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003413 | DLP-068-000003413 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003416 | DLP-068-000003417 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000003434 | DLP-068-000003437 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003461 | DLP-068-000003461 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003494 | DLP-068-000003494 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003501 | DLP-068-000003501 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003503 | DLP-068-000003504 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003510 | DLP-068-000003510 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003564 | DLP-068-000003564 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003584 | DLP-068-000003584 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000003592 | DLP-068-000003592 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003595 | DLP-068-000003595 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003599 | DLP-068-000003599 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003601 | DLP-068-000003601 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003610 | DLP-068-000003611 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003647 | DLP-068-000003647 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003657 | DLP-068-000003657 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003678 | DLP-068-000003679 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000003713 | DLP-068-000003713 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003716 | DLP-068-000003716 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003720 | DLP-068-000003720 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003735 | DLP-068-000003735 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003751 | DLP-068-000003752 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003754 | DLP-068-000003760 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003762 | DLP-068-000003762 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003764 | DLP-068-000003764 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000003780 | DLP-068-000003780 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003782 | DLP-068-000003782 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003786 | DLP-068-000003786 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003811 | DLP-068-000003812 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003815 | DLP-068-000003816 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003841 | DLP-068-000003841 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003853 | DLP-068-000003854 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003865 | DLP-068-000003865 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000003870 | DLP-068-000003870 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003882 | DLP-068-000003882 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003899 | DLP-068-000003899 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003907 | DLP-068-000003907 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003915 | DLP-068-000003915 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003917 | DLP-068-000003918 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003922 | DLP-068-000003923 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003935 | DLP-068-000003935 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000003945 | DLP-068-000003951 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003959 | DLP-068-000003959 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003965 | DLP-068-000003965 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003974 | DLP-068-000003974 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003976 | DLP-068-000003976 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003985 | DLP-068-000003985 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003990 | DLP-068-000003990 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000003998 | DLP-068-000003998 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000004000 | DLP-068-000004000 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004014 | DLP-068-000004014 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004034 | DLP-068-000004034 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004040 | DLP-068-000004040 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004055 | DLP-068-000004055 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004109 | DLP-068-000004109 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004167 | DLP-068-000004168 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004170 | DLP-068-000004170 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000004199 | DLP-068-000004199 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004206 | DLP-068-000004206 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004232 | DLP-068-000004235 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004256 | DLP-068-000004256 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004268 | DLP-068-000004268 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004277 | DLP-068-000004277 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004311 | DLP-068-000004311 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004318 | DLP-068-000004318 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000004323 | DLP-068-000004323 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004329 | DLP-068-000004329 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004342 | DLP-068-000004342 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004363 | DLP-068-000004363 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004372 | DLP-068-000004372 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004395 | DLP-068-000004395 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004397 | DLP-068-000004397 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004412 | DLP-068-000004412 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000004420 | DLP-068-000004420 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004440 | DLP-068-000004440 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004456 | DLP-068-000004457 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004474 | DLP-068-000004474 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004479 | DLP-068-000004480 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004491 | DLP-068-000004491 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004499 | DLP-068-000004499 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004504 | DLP-068-000004504 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000004519 | DLP-068-000004519 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004524 | DLP-068-000004524 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004529 | DLP-068-000004530 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004535 | DLP-068-000004535 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004538 | DLP-068-000004540 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004544 | DLP-068-000004545 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004549 | DLP-068-000004549 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004553 | DLP-068-000004553 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000004556 | DLP-068-000004556 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004649 | DLP-068-000004649 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004653 | DLP-068-000004653 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004685 | DLP-068-000004685 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004722 | DLP-068-000004722 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004731 | DLP-068-000004731 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004745 | DLP-068-000004745 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004757 | DLP-068-000004758 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000004763 | DLP-068-000004763 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004780 | DLP-068-000004780 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004784 | DLP-068-000004784 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004815 | DLP-068-000004815 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004854 | DLP-068-000004854 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004863 | DLP-068-000004863 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004880 | DLP-068-000004880 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004907 | DLP-068-000004907 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000004931 | DLP-068-000004932 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004939 | DLP-068-000004939 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004942 | DLP-068-000004942 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004944 | DLP-068-000004944 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004953 | DLP-068-000004953 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004955 | DLP-068-000004955 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000004988 | DLP-068-000004988 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005007 | DLP-068-000005007 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000005013 | DLP-068-000005014 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005019 | DLP-068-000005019 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005037 | DLP-068-000005037 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005046 | DLP-068-000005046 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005054 | DLP-068-000005054 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005056 | DLP-068-000005056 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005063 | DLP-068-000005063 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005068 | DLP-068-000005068 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000005073 | DLP-068-000005073 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005079 | DLP-068-000005079 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005084 | DLP-068-000005084 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005087 | DLP-068-000005087 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005093 | DLP-068-000005093 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005102 | DLP-068-000005102 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005111 | DLP-068-000005111 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005119 | DLP-068-000005119 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000005126 | DLP-068-000005126 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005138 | DLP-068-000005138 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005142 | DLP-068-000005142 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005145 | DLP-068-000005145 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005148 | DLP-068-000005148 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005208 | DLP-068-000005208 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005210 | DLP-068-000005210 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005232 | DLP-068-000005233 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000005236 | DLP-068-000005236 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005249 | DLP-068-000005250 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005259 | DLP-068-000005261 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005282 | DLP-068-000005282 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005292 | DLP-068-000005295 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005303 | DLP-068-000005303 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005311 | DLP-068-000005311 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005358 | DLP-068-000005358 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000005394 | DLP-068-000005396 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005398 | DLP-068-000005398 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005405 | DLP-068-000005406 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005442 | DLP-068-000005443 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005452 | DLP-068-000005452 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005454 | DLP-068-000005455 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005459 | DLP-068-000005459 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005491 | DLP-068-000005491 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000005493 | DLP-068-000005493 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005528 | DLP-068-000005528 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005533 | DLP-068-000005533 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005552 | DLP-068-000005552 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005565 | DLP-068-000005565 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005575 | DLP-068-000005576 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005580 | DLP-068-000005580 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005583 | DLP-068-000005583 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000005640 | DLP-068-000005640 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005650 | DLP-068-000005650 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005677 | DLP-068-000005677 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005705 | DLP-068-000005705 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005707 | DLP-068-000005708 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005710 | DLP-068-000005712 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005714 | DLP-068-000005714 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005725 | DLP-068-000005725 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000005730 | DLP-068-000005730 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005768 | DLP-068-000005772 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005780 | DLP-068-000005780 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005836 | DLP-068-000005837 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005850 | DLP-068-000005851 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005857 | DLP-068-000005858 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005880 | DLP-068-000005880 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005895 | DLP-068-000005895 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000005902 | DLP-068-000005904 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000005991 | DLP-068-000005992 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006030 | DLP-068-000006030 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006053 | DLP-068-000006053 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006055 | DLP-068-000006055 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006063 | DLP-068-000006063 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006090 | DLP-068-000006090 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006111 | DLP-068-000006115 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000006122 | DLP-068-000006131 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006179 | DLP-068-000006180 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006187 | DLP-068-000006187 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006212 | DLP-068-000006212 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006231 | DLP-068-000006232 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006255 | DLP-068-000006255 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006270 | DLP-068-000006271 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006308 | DLP-068-000006309 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000006333 | DLP-068-000006334 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006361 | DLP-068-000006362 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006373 | DLP-068-000006373 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006377 | DLP-068-000006377 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006414 | DLP-068-000006415 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006418 | DLP-068-000006419 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006438 | DLP-068-000006439 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006465 | DLP-068-000006465 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000006487 | DLP-068-000006488 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006520 | DLP-068-000006520 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006537 | DLP-068-000006538 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006656 | DLP-068-000006656 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006658 | DLP-068-000006659 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006662 | DLP-068-000006664 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006679 | DLP-068-000006681 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006687 | DLP-068-000006689 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000006737 | DLP-068-000006738 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006748 | DLP-068-000006748 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006750 | DLP-068-000006750 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006777 | DLP-068-000006777 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006784 | DLP-068-000006786 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006788 | DLP-068-000006814 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006876 | DLP-068-000006876 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006903 | DLP-068-000006904 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000006907 | DLP-068-000006907 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006909 | DLP-068-000006911 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006916 | DLP-068-000006920 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006924 | DLP-068-000006927 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000006961 | DLP-068-000006961 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007018 | DLP-068-000007018 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007020 | DLP-068-000007020 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007022 | DLP-068-000007029 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000007031 | DLP-068-000007031 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007050 | DLP-068-000007050 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007052 | DLP-068-000007060 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007065 | DLP-068-000007067 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007072 | DLP-068-000007073 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007078 | DLP-068-000007078 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007081 | DLP-068-000007082 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007128 | DLP-068-000007129 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000007167 | DLP-068-000007167 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007227 | DLP-068-000007234 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007236 | DLP-068-000007237 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007246 | DLP-068-000007246 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007261 | DLP-068-000007262 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007264 | DLP-068-000007270 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007282 | DLP-068-000007287 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007326 | DLP-068-000007326 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000007346 | DLP-068-000007346 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007361 | DLP-068-000007362 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007434 | DLP-068-000007440 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007457 | DLP-068-000007457 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007463 | DLP-068-000007464 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007472 | DLP-068-000007472 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007496 | DLP-068-000007496 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007604 | DLP-068-000007604 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000007609 | DLP-068-000007609 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007625 | DLP-068-000007625 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007634 | DLP-068-000007635 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007637 | DLP-068-000007638 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007647 | DLP-068-000007647 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007666 | DLP-068-000007668 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007671 | DLP-068-000007673 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007675 | DLP-068-000007678 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000007680 | DLP-068-000007688 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007698 | DLP-068-000007698 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007715 | DLP-068-000007715 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007723 | DLP-068-000007725 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007727 | DLP-068-000007727 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007737 | DLP-068-000007737 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007743 | DLP-068-000007744 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007747 | DLP-068-000007748 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000007755 | DLP-068-000007758 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007825 | DLP-068-000007826 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007832 | DLP-068-000007833 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007837 | DLP-068-000007839 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007858 | DLP-068-000007860 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007893 | DLP-068-000007895 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007932 | DLP-068-000007947 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007955 | DLP-068-000007957 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000007960 | DLP-068-000007960 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007962 | DLP-068-000007962 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007967 | DLP-068-000007968 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007974 | DLP-068-000007974 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000007983 | DLP-068-000007983 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008012 | DLP-068-000008013 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008043 | DLP-068-000008043 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008047 | DLP-068-000008057 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000008080 | DLP-068-000008082 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008113 | DLP-068-000008113 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008115 | DLP-068-000008116 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008146 | DLP-068-000008147 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008150 | DLP-068-000008151 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008188 | DLP-068-000008188 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008193 | DLP-068-000008194 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008227 | DLP-068-000008227 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000008230 | DLP-068-000008231 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008247 | DLP-068-000008247 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008253 | DLP-068-000008253 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008279 | DLP-068-000008280 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008310 | DLP-068-000008310 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008359 | DLP-068-000008359 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008376 | DLP-068-000008376 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008418 | DLP-068-000008421 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000008435 | DLP-068-000008435 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008484 | DLP-068-000008485 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008511 | DLP-068-000008511 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008565 | DLP-068-000008565 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008576 | DLP-068-000008576 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008598 | DLP-068-000008599 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008650 | DLP-068-000008650 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008688 | DLP-068-000008690 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000008696 | DLP-068-000008696 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008706 | DLP-068-000008707 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008734 | DLP-068-000008735 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008737 | DLP-068-000008738 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008741 | DLP-068-000008743 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008754 | DLP-068-000008754 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008768 | DLP-068-000008768 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008781 | DLP-068-000008782 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000008809 | DLP-068-000008812 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008843 | DLP-068-000008846 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008859 | DLP-068-000008859 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008863 | DLP-068-000008863 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008884 | DLP-068-000008884 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008971 | DLP-068-000008972 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000008995 | DLP-068-000008995 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009027 | DLP-068-000009029 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000009103 | DLP-068-000009104 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009106 | DLP-068-000009106 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009112 | DLP-068-000009112 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009118 | DLP-068-000009118 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009120 | DLP-068-000009120 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009127 | DLP-068-000009127 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009194 | DLP-068-000009195 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009197 | DLP-068-000009197 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000009201 | DLP-068-000009201 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009217 | DLP-068-000009224 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009228 | DLP-068-000009228 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009294 | DLP-068-000009294 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009317 | DLP-068-000009318 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009323 | DLP-068-000009323 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009328 | DLP-068-000009329 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009338 | DLP-068-000009338 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000009345 | DLP-068-000009345 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009347 | DLP-068-000009347 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009404 | DLP-068-000009407 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009422 | DLP-068-000009423 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009475 | DLP-068-000009475 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009479 | DLP-068-000009486 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009495 | DLP-068-000009495 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009505 | DLP-068-000009505 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000009507 | DLP-068-000009507 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009559 | DLP-068-000009560 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009566 | DLP-068-000009566 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009568 | DLP-068-000009569 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009574 | DLP-068-000009574 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009596 | DLP-068-000009598 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009601 | DLP-068-000009601 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009603 | DLP-068-000009603 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000009606 | DLP-068-000009606 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009611 | DLP-068-000009611 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009667 | DLP-068-000009667 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009670 | DLP-068-000009670 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009686 | DLP-068-000009686 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009709 | DLP-068-000009711 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009728 | DLP-068-000009730 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009732 | DLP-068-000009733 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000009744 | DLP-068-000009761 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009780 | DLP-068-000009780 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009800 | DLP-068-000009801 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009804 | DLP-068-000009804 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009807 | DLP-068-000009807 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009830 | DLP-068-000009830 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009833 | DLP-068-000009833 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009835 | DLP-068-000009836 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000009855 | DLP-068-000009855 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009869 | DLP-068-000009869 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009924 | DLP-068-000009925 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009935 | DLP-068-000009937 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009939 | DLP-068-000009939 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009943 | DLP-068-000009943 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000009957 | DLP-068-000009957 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010004 | DLP-068-000010004 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000010009 | DLP-068-000010010 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010019 | DLP-068-000010019 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010043 | DLP-068-000010046 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010065 | DLP-068-000010065 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010067 | DLP-068-000010067 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010071 | DLP-068-000010071 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010075 | DLP-068-000010075 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010090 | DLP-068-000010090 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000010095 | DLP-068-000010095 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010107 | DLP-068-000010107 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010110 | DLP-068-000010112 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010118 | DLP-068-000010118 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010120 | DLP-068-000010120 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010122 | DLP-068-000010124 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010138 | DLP-068-000010138 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010164 | DLP-068-000010164 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000010177 | DLP-068-000010177 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010180 | DLP-068-000010181 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010185 | DLP-068-000010185 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010192 | DLP-068-000010192 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010194 | DLP-068-000010194 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010197 | DLP-068-000010198 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010208 | DLP-068-000010208 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010222 | DLP-068-000010224 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000010238 | DLP-068-000010246 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010249 | DLP-068-000010249 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010276 | DLP-068-000010276 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010306 | DLP-068-000010306 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010325 | DLP-068-000010331 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010356 | DLP-068-000010357 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010373 | DLP-068-000010373 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010384 | DLP-068-000010390 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000010412 | DLP-068-000010412 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010415 | DLP-068-000010419 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010427 | DLP-068-000010427 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010430 | DLP-068-000010431 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010433 | DLP-068-000010433 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010480 | DLP-068-000010481 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010537 | DLP-068-000010547 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010555 | DLP-068-000010557 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000010571 | DLP-068-000010575 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010606 | DLP-068-000010606 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010622 | DLP-068-000010623 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010687 | DLP-068-000010687 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010718 | DLP-068-000010719 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010769 | DLP-068-000010780 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010806 | DLP-068-000010806 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010809 | DLP-068-000010809 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000010866 | DLP-068-000010866 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010874 | DLP-068-000010874 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010877 | DLP-068-000010877 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010879 | DLP-068-000010879 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010903 | DLP-068-000010903 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000010923 | DLP-068-000010923 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000011007 | DLP-068-000011024 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000011076 | DLP-068-000011076 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 068 | DLP-068-000011079 | DLP-068-000011079 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000011100 | DLP-068-000011100 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000011126 | DLP-068-000011127 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000011146 | DLP-068-000011147 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000011149 | DLP-068-000011149 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 068 | DLP-068-000011180 | DLP-068-000011181 | USACE; MVD; MVN; CEMVN-CD-N | Rebecca Huffman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000004 | DLP-069-000000004 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000006 | DLP-069-000000006 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000000028 | DLP-069-000000028 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000035 | DLP-069-000000036 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000064 | DLP-069-000000065 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000110 | DLP-069-000000110 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000122 | DLP-069-000000122 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000173 | DLP-069-000000193 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000268 | DLP-069-000000273 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000345 | DLP-069-000000345 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000000365 | DLP-069-000000366 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000417 | DLP-069-000000418 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000464 | DLP-069-000000464 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000506 | DLP-069-000000506 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000511 | DLP-069-000000512 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000527 | DLP-069-000000527 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000541 | DLP-069-000000541 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000550 | DLP-069-000000550 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000000601 | DLP-069-000000601 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000615 | DLP-069-000000615 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000637 | DLP-069-000000637 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000654 | DLP-069-000000654 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000666 | DLP-069-000000666 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000680 | DLP-069-000000680 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000691 | DLP-069-000000691 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000725 | DLP-069-000000725 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000000727 | DLP-069-000000727 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000758 | DLP-069-000000758 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000760 | DLP-069-000000760 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000764 | DLP-069-000000764 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000768 | DLP-069-000000768 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000772 | DLP-069-000000772 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000778 | DLP-069-000000778 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000796 | DLP-069-000000796 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000000798 | DLP-069-000000798 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000801 | DLP-069-000000801 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000812 | DLP-069-000000812 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000857 | DLP-069-000000857 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000861 | DLP-069-000000861 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000868 | DLP-069-000000868 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000875 | DLP-069-000000875 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000881 | DLP-069-000000881 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000000883 | DLP-069-000000883 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000909 | DLP-069-000000909 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000915 | DLP-069-000000915 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000920 | DLP-069-000000921 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000952 | DLP-069-000000952 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000971 | DLP-069-000000971 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000000995 | DLP-069-000000995 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001013 | DLP-069-000001013 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000001030 | DLP-069-000001030 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001034 | DLP-069-000001034 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001060 | DLP-069-000001060 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001091 | DLP-069-000001091 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001113 | DLP-069-000001113 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001121 | DLP-069-000001121 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001131 | DLP-069-000001131 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001140 | DLP-069-000001140 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000001161 | DLP-069-000001161 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001182 | DLP-069-000001182 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001196 | DLP-069-000001196 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001199 | DLP-069-000001199 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001251 | DLP-069-000001251 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001275 | DLP-069-000001275 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001280 | DLP-069-000001280 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001286 | DLP-069-000001286 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000001290 | DLP-069-000001290 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001297 | DLP-069-000001297 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001301 | DLP-069-000001301 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001313 | DLP-069-000001313 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001342 | DLP-069-000001342 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001388 | DLP-069-000001388 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001393 | DLP-069-000001393 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001395 | DLP-069-000001395 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000001403 | DLP-069-000001403 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001407 | DLP-069-000001407 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001411 | DLP-069-000001411 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001425 | DLP-069-000001425 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001441 | DLP-069-000001441 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001458 | DLP-069-000001458 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001493 | DLP-069-000001493 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001618 | DLP-069-000001618 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000001630 | DLP-069-000001630 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001674 | DLP-069-000001674 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001676 | DLP-069-000001676 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001680 | DLP-069-000001680 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001687 | DLP-069-000001687 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001716 | DLP-069-000001716 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001720 | DLP-069-000001720 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001736 | DLP-069-000001736 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000001758 | DLP-069-000001758 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001771 | DLP-069-000001771 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001785 | DLP-069-000001785 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001807 | DLP-069-000001807 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001819 | DLP-069-000001819 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001836 | DLP-069-000001836 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001861 | DLP-069-000001861 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001867 | DLP-069-000001867 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000001876 | DLP-069-000001876 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001882 | DLP-069-000001882 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001890 | DLP-069-000001890 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001893 | DLP-069-000001893 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001903 | DLP-069-000001903 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000001988 | DLP-069-000001988 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002097 | DLP-069-000002097 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002128 | DLP-069-000002128 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000002188 | DLP-069-000002188 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002211 | DLP-069-000002211 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002242 | DLP-069-000002242 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002245 | DLP-069-000002245 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002249 | DLP-069-000002249 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002258 | DLP-069-000002258 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002262 | DLP-069-000002262 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002281 | DLP-069-000002282 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000002307 | DLP-069-000002307 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002325 | DLP-069-000002325 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002380 | DLP-069-000002381 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002387 | DLP-069-000002389 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002402 | DLP-069-000002403 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002424 | DLP-069-000002425 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002427 | DLP-069-000002437 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002439 | DLP-069-000002440 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000002453 | DLP-069-000002455 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002462 | DLP-069-000002483 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002485 | DLP-069-000002486 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002492 | DLP-069-000002504 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002507 | DLP-069-000002509 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002525 | DLP-069-000002525 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002560 | DLP-069-000002560 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002578 | DLP-069-000002578 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000002604 | DLP-069-000002605 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002619 | DLP-069-000002619 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002621 | DLP-069-000002627 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002629 | DLP-069-000002632 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002654 | DLP-069-000002655 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002664 | DLP-069-000002667 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002736 | DLP-069-000002736 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002776 | DLP-069-000002776 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000002783 | DLP-069-000002783 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002821 | DLP-069-000002824 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002826 | DLP-069-000002826 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002828 | DLP-069-000002838 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002841 | DLP-069-000002841 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002843 | DLP-069-000002843 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002889 | DLP-069-000002890 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002892 | DLP-069-000002892 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000002894 | DLP-069-000002894 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002896 | DLP-069-000002896 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002898 | DLP-069-000002898 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002900 | DLP-069-000002900 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002902 | DLP-069-000002906 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002957 | DLP-069-000002961 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002974 | DLP-069-000002975 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000002992 | DLP-069-000002992 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000003045 | DLP-069-000003045 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003047 | DLP-069-000003047 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003049 | DLP-069-000003057 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003059 | DLP-069-000003061 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003063 | DLP-069-000003063 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003066 | DLP-069-000003066 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003083 | DLP-069-000003083 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003098 | DLP-069-000003102 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000003141 | DLP-069-000003141 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003146 | DLP-069-000003146 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003262 | DLP-069-000003262 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003335 | DLP-069-000003335 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003338 | DLP-069-000003338 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003354 | DLP-069-000003354 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003361 | DLP-069-000003361 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003367 | DLP-069-000003367 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000003369 | DLP-069-000003369 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003376 | DLP-069-000003376 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003378 | DLP-069-000003378 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003387 | DLP-069-000003387 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003389 | DLP-069-000003389 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003406 | DLP-069-000003406 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003426 | DLP-069-000003426 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003428 | DLP-069-000003428 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000003430 | DLP-069-000003430 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003437 | DLP-069-000003438 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003440 | DLP-069-000003441 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003444 | DLP-069-000003444 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003460 | DLP-069-000003461 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003471 | DLP-069-000003472 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003480 | DLP-069-000003480 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003482 | DLP-069-000003482 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000003503 | DLP-069-000003504 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003507 | DLP-069-000003507 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003545 | DLP-069-000003545 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003568 | DLP-069-000003568 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003586 | DLP-069-000003586 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003589 | DLP-069-000003590 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003608 | DLP-069-000003608 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003634 | DLP-069-000003634 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000003636 | DLP-069-000003636 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003655 | DLP-069-000003655 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003676 | DLP-069-000003676 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003678 | DLP-069-000003678 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003716 | DLP-069-000003716 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003734 | DLP-069-000003734 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003764 | DLP-069-000003764 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003766 | DLP-069-000003766 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000003834 | DLP-069-000003834 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003847 | DLP-069-000003847 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003870 | DLP-069-000003870 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003889 | DLP-069-000003889 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003895 | DLP-069-000003895 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003898 | DLP-069-000003900 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003925 | DLP-069-000003925 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003959 | DLP-069-000003959 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000003987 | DLP-069-000003987 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000003997 | DLP-069-000003997 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004031 | DLP-069-000004031 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004033 | DLP-069-000004033 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004040 | DLP-069-000004040 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004068 | DLP-069-000004068 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004075 | DLP-069-000004075 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004092 | DLP-069-000004093 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000004130 | DLP-069-000004130 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004145 | DLP-069-000004145 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004149 | DLP-069-000004149 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004174 | DLP-069-000004174 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004179 | DLP-069-000004179 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004183 | DLP-069-000004183 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004196 | DLP-069-000004196 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004203 | DLP-069-000004203 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000004205 | DLP-069-000004206 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004210 | DLP-069-000004210 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004213 | DLP-069-000004213 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004219 | DLP-069-000004219 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004222 | DLP-069-000004222 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004224 | DLP-069-000004224 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004227 | DLP-069-000004227 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004230 | DLP-069-000004230 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000004246 | DLP-069-000004246 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004249 | DLP-069-000004251 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004269 | DLP-069-000004269 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004278 | DLP-069-000004280 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004282 | DLP-069-000004282 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004295 | DLP-069-000004295 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004298 | DLP-069-000004298 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004305 | DLP-069-000004305 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000004308 | DLP-069-000004308 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004316 | DLP-069-000004317 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004341 | DLP-069-000004341 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004370 | DLP-069-000004370 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004378 | DLP-069-000004378 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004402 | DLP-069-000004402 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004412 | DLP-069-000004412 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004417 | DLP-069-000004417 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000004422 | DLP-069-000004422 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004432 | DLP-069-000004432 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004434 | DLP-069-000004434 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004437 | DLP-069-000004437 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004444 | DLP-069-000004444 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004453 | DLP-069-000004453 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004467 | DLP-069-000004468 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004473 | DLP-069-000004473 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000004475 | DLP-069-000004475 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004477 | DLP-069-000004477 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004533 | DLP-069-000004533 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004595 | DLP-069-000004595 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004686 | DLP-069-000004688 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004722 | DLP-069-000004722 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004752 | DLP-069-000004752 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004799 | DLP-069-000004799 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000004805 | DLP-069-000004805 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004809 | DLP-069-000004809 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004830 | DLP-069-000004830 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004833 | DLP-069-000004836 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004843 | DLP-069-000004843 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004880 | DLP-069-000004880 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004919 | DLP-069-000004919 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004923 | DLP-069-000004923 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000004925 | DLP-069-000004925 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004934 | DLP-069-000004934 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000004997 | DLP-069-000004997 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005002 | DLP-069-000005002 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005008 | DLP-069-000005009 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005011 | DLP-069-000005011 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005022 | DLP-069-000005022 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005028 | DLP-069-000005028 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000005031 | DLP-069-000005031 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005033 | DLP-069-000005033 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005046 | DLP-069-000005046 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005050 | DLP-069-000005050 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005058 | DLP-069-000005058 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005066 | DLP-069-000005066 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005090 | DLP-069-000005090 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005092 | DLP-069-000005093 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000005116 | DLP-069-000005116 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005131 | DLP-069-000005131 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005169 | DLP-069-000005169 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005173 | DLP-069-000005173 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005192 | DLP-069-000005192 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005220 | DLP-069-000005220 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005275 | DLP-069-000005275 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005280 | DLP-069-000005280 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000005306 | DLP-069-000005307 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005314 | DLP-069-000005314 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005352 | DLP-069-000005352 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005356 | DLP-069-000005357 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005359 | DLP-069-000005359 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005377 | DLP-069-000005377 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005384 | DLP-069-000005384 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005393 | DLP-069-000005393 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000005420 | DLP-069-000005420 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005422 | DLP-069-000005422 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005450 | DLP-069-000005450 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005458 | DLP-069-000005458 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005479 | DLP-069-000005479 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005484 | DLP-069-000005484 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005496 | DLP-069-000005496 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005508 | DLP-069-000005508 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000005511 | DLP-069-000005511 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005515 | DLP-069-000005515 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005517 | DLP-069-000005517 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005541 | DLP-069-000005541 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005581 | DLP-069-000005581 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005644 | DLP-069-000005644 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005657 | DLP-069-000005657 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005706 | DLP-069-000005706 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000005708 | DLP-069-000005708 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005750 | DLP-069-000005751 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005777 | DLP-069-000005777 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005779 | DLP-069-000005779 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005818 | DLP-069-000005818 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005825 | DLP-069-000005825 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005831 | DLP-069-000005831 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005835 | DLP-069-000005835 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000005851 | DLP-069-000005851 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005877 | DLP-069-000005877 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005900 | DLP-069-000005900 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005915 | DLP-069-000005915 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005957 | DLP-069-000005957 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005964 | DLP-069-000005964 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000005997 | DLP-069-000005998 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006005 | DLP-069-000006006 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000006024 | DLP-069-000006024 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006047 | DLP-069-000006047 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006071 | DLP-069-000006071 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006107 | DLP-069-000006109 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006113 | DLP-069-000006114 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006118 | DLP-069-000006118 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006130 | DLP-069-000006130 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006159 | DLP-069-000006159 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000006161 | DLP-069-000006161 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006165 | DLP-069-000006166 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006168 | DLP-069-000006168 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006220 | DLP-069-000006220 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006239 | DLP-069-000006239 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006319 | DLP-069-000006319 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006345 | DLP-069-000006345 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006349 | DLP-069-000006349 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000006355 | DLP-069-000006357 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006374 | DLP-069-000006374 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006376 | DLP-069-000006376 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006396 | DLP-069-000006396 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006406 | DLP-069-000006407 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006428 | DLP-069-000006428 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006434 | DLP-069-000006434 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006446 | DLP-069-000006446 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000006459 | DLP-069-000006459 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006461 | DLP-069-000006462 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006465 | DLP-069-000006466 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006472 | DLP-069-000006472 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006494 | DLP-069-000006494 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006516 | DLP-069-000006516 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006567 | DLP-069-000006567 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006575 | DLP-069-000006575 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000006577 | DLP-069-000006577 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006582 | DLP-069-000006582 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006615 | DLP-069-000006615 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006640 | DLP-069-000006640 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006648 | DLP-069-000006648 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006774 | DLP-069-000006774 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006786 | DLP-069-000006786 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006802 | DLP-069-000006802 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000006804 | DLP-069-000006804 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006843 | DLP-069-000006843 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006874 | DLP-069-000006874 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006891 | DLP-069-000006891 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006911 | DLP-069-000006911 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006922 | DLP-069-000006922 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000006939 | DLP-069-000006939 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007033 | DLP-069-000007033 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000007047 | DLP-069-000007047 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007054 | DLP-069-000007054 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007064 | DLP-069-000007064 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007103 | DLP-069-000007103 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007125 | DLP-069-000007125 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007150 | DLP-069-000007150 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007163 | DLP-069-000007163 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007192 | DLP-069-000007192 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000007224 | DLP-069-000007225 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007230 | DLP-069-000007230 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007263 | DLP-069-000007263 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007303 | DLP-069-000007303 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007364 | DLP-069-000007364 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007370 | DLP-069-000007370 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007377 | DLP-069-000007377 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007390 | DLP-069-000007390 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000007434 | DLP-069-000007434 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007520 | DLP-069-000007520 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007587 | DLP-069-000007587 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007663 | DLP-069-000007663 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007688 | DLP-069-000007688 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007690 | DLP-069-000007690 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007703 | DLP-069-000007703 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007728 | DLP-069-000007728 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000007730 | DLP-069-000007730 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007831 | DLP-069-000007831 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007836 | DLP-069-000007836 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007839 | DLP-069-000007840 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007889 | DLP-069-000007889 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000007915 | DLP-069-000007915 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008025 | DLP-069-000008025 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008072 | DLP-069-000008072 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000008111 | DLP-069-000008111 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008144 | DLP-069-000008144 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008146 | DLP-069-000008146 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008156 | DLP-069-000008156 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008163 | DLP-069-000008163 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008171 | DLP-069-000008172 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008197 | DLP-069-000008197 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008199 | DLP-069-000008200 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000008203 | DLP-069-000008203 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008207 | DLP-069-000008207 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008209 | DLP-069-000008209 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008213 | DLP-069-000008213 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008221 | DLP-069-000008221 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008232 | DLP-069-000008232 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008234 | DLP-069-000008234 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008236 | DLP-069-000008236 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000008249 | DLP-069-000008249 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008251 | DLP-069-000008251 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008311 | DLP-069-000008311 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008367 | DLP-069-000008367 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008376 | DLP-069-000008376 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008392 | DLP-069-000008392 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008412 | DLP-069-000008412 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008449 | DLP-069-000008449 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000008468 | DLP-069-000008468 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008482 | DLP-069-000008482 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008492 | DLP-069-000008492 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008495 | DLP-069-000008495 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008570 | DLP-069-000008570 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008591 | DLP-069-000008592 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008611 | DLP-069-000008611 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008701 | DLP-069-000008701 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000008720 | DLP-069-000008720 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008725 | DLP-069-000008725 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008727 | DLP-069-000008727 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008737 | DLP-069-000008737 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008765 | DLP-069-000008765 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008769 | DLP-069-000008769 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008788 | DLP-069-000008788 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008794 | DLP-069-000008794 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000008804 | DLP-069-000008804 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008820 | DLP-069-000008821 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008823 | DLP-069-000008823 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008859 | DLP-069-000008859 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008897 | DLP-069-000008897 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008905 | DLP-069-000008905 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008916 | DLP-069-000008916 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008920 | DLP-069-000008920 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000008938 | DLP-069-000008938 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000008943 | DLP-069-000008944 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009006 | DLP-069-000009006 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009031 | DLP-069-000009034 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009054 | DLP-069-000009061 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009067 | DLP-069-000009072 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009098 | DLP-069-000009099 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009161 | DLP-069-000009161 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000009200 | DLP-069-000009200 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009285 | DLP-069-000009285 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009335 | DLP-069-000009335 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009350 | DLP-069-000009350 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009352 | DLP-069-000009365 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009386 | DLP-069-000009386 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009395 | DLP-069-000009401 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009403 | DLP-069-000009411 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000009413 | DLP-069-000009417 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009445 | DLP-069-000009445 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009447 | DLP-069-000009450 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009494 | DLP-069-000009495 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009523 | DLP-069-000009527 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009589 | DLP-069-000009631 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009683 | DLP-069-000009684 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009686 | DLP-069-000009713 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000009723 | DLP-069-000009724 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009742 | DLP-069-000009743 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009785 | DLP-069-000009785 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009787 | DLP-069-000009787 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009823 | DLP-069-000009823 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009838 | DLP-069-000009844 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009848 | DLP-069-000009850 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009852 | DLP-069-000009852 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000009854 | DLP-069-000009858 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009890 | DLP-069-000009892 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009909 | DLP-069-000009913 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009916 | DLP-069-000009920 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009969 | DLP-069-000009970 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000009991 | DLP-069-000009994 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010008 | DLP-069-000010009 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010021 | DLP-069-000010021 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000010041 | DLP-069-000010042 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010061 | DLP-069-000010062 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010072 | DLP-069-000010072 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010081 | DLP-069-000010086 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010088 | DLP-069-000010088 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010090 | DLP-069-000010092 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010111 | DLP-069-000010114 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010118 | DLP-069-000010127 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000010134 | DLP-069-000010134 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010147 | DLP-069-000010147 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010176 | DLP-069-000010176 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010235 | DLP-069-000010235 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010250 | DLP-069-000010250 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010254 | DLP-069-000010254 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010279 | DLP-069-000010279 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010309 | DLP-069-000010310 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000010326 | DLP-069-000010328 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010397 | DLP-069-000010399 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010401 | DLP-069-000010403 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010406 | DLP-069-000010412 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010446 | DLP-069-000010446 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010519 | DLP-069-000010519 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010522 | DLP-069-000010524 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010529 | DLP-069-000010530 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000010534 | DLP-069-000010534 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010536 | DLP-069-000010540 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010542 | DLP-069-000010542 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010585 | DLP-069-000010585 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010682 | DLP-069-000010683 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010685 | DLP-069-000010691 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010708 | DLP-069-000010708 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010710 | DLP-069-000010710 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000010735 | DLP-069-000010735 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010747 | DLP-069-000010747 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010749 | DLP-069-000010749 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010757 | DLP-069-000010759 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010843 | DLP-069-000010855 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010911 | DLP-069-000010911 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010913 | DLP-069-000010914 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010947 | DLP-069-000010947 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000010949 | DLP-069-000010949 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010955 | DLP-069-000010955 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000010958 | DLP-069-000010958 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011064 | DLP-069-000011066 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011073 | DLP-069-000011074 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011144 | DLP-069-000011145 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011151 | DLP-069-000011152 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011158 | DLP-069-000011160 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000011173 | DLP-069-000011173 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011202 | DLP-069-000011203 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011209 | DLP-069-000011210 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011237 | DLP-069-000011237 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011242 | DLP-069-000011242 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011303 | DLP-069-000011303 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011307 | DLP-069-000011308 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011332 | DLP-069-000011332 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000011363 | DLP-069-000011363 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011365 | DLP-069-000011365 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011367 | DLP-069-000011376 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011438 | DLP-069-000011438 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011476 | DLP-069-000011476 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011492 | DLP-069-000011495 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011499 | DLP-069-000011499 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011532 | DLP-069-000011536 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000011538 | DLP-069-000011542 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011544 | DLP-069-000011545 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011554 | DLP-069-000011554 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011659 | DLP-069-000011659 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011663 | DLP-069-000011664 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011669 | DLP-069-000011673 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011722 | DLP-069-000011722 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011771 | DLP-069-000011771 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000011789 | DLP-069-000011789 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011800 | DLP-069-000011800 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011824 | DLP-069-000011828 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011845 | DLP-069-000011845 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011847 | DLP-069-000011847 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011850 | DLP-069-000011851 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011936 | DLP-069-000011936 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011938 | DLP-069-000011939 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000011941 | DLP-069-000011942 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011944 | DLP-069-000011945 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011976 | DLP-069-000011976 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011978 | DLP-069-000011983 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011986 | DLP-069-000011988 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000011999 | DLP-069-000012000 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012010 | DLP-069-000012011 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012026 | DLP-069-000012036 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000012042 | DLP-069-000012042 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012054 | DLP-069-000012054 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012056 | DLP-069-000012056 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012063 | DLP-069-000012063 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012067 | DLP-069-000012068 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012074 | DLP-069-000012075 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012079 | DLP-069-000012079 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012081 | DLP-069-000012081 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000012083 | DLP-069-000012083 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012085 | DLP-069-000012086 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012089 | DLP-069-000012089 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012096 | DLP-069-000012097 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012117 | DLP-069-000012117 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012120 | DLP-069-000012120 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012122 | DLP-069-000012122 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012137 | DLP-069-000012137 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000012139 | DLP-069-000012139 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012154 | DLP-069-000012155 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012157 | DLP-069-000012158 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012162 | DLP-069-000012164 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012166 | DLP-069-000012167 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012173 | DLP-069-000012174 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012182 | DLP-069-000012183 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012186 | DLP-069-000012190 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000012192 | DLP-069-000012194 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012227 | DLP-069-000012227 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012248 | DLP-069-000012250 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012254 | DLP-069-000012255 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012263 | DLP-069-000012265 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012278 | DLP-069-000012280 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012282 | DLP-069-000012283 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012285 | DLP-069-000012285 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000012303 | DLP-069-000012304 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012317 | DLP-069-000012322 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012359 | DLP-069-000012362 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012368 | DLP-069-000012368 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012381 | DLP-069-000012381 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012385 | DLP-069-000012386 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012431 | DLP-069-000012431 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012433 | DLP-069-000012433 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000012475 | DLP-069-000012475 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012485 | DLP-069-000012487 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012525 | DLP-069-000012525 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012586 | DLP-069-000012588 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012619 | DLP-069-000012620 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012622 | DLP-069-000012622 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012689 | DLP-069-000012689 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012693 | DLP-069-000012693 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000012734 | DLP-069-000012734 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012745 | DLP-069-000012746 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012748 | DLP-069-000012748 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012750 | DLP-069-000012750 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012759 | DLP-069-000012759 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000012843 | DLP-069-000012843 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013014 | DLP-069-000013014 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013088 | DLP-069-000013089 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000013210 | DLP-069-000013211 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013213 | DLP-069-000013213 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013265 | DLP-069-000013266 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013268 | DLP-069-000013268 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013278 | DLP-069-000013290 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013325 | DLP-069-000013325 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013337 | DLP-069-000013337 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013340 | DLP-069-000013344 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000013347 | DLP-069-000013350 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013392 | DLP-069-000013404 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013418 | DLP-069-000013418 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013422 | DLP-069-000013422 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013479 | DLP-069-000013479 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013482 | DLP-069-000013482 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013498 | DLP-069-000013503 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013505 | DLP-069-000013506 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000013508 | DLP-069-000013509 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013511 | DLP-069-000013512 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013514 | DLP-069-000013514 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013541 | DLP-069-000013541 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013561 | DLP-069-000013562 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013593 | DLP-069-000013594 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013596 | DLP-069-000013597 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013702 | DLP-069-000013702 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000013720 | DLP-069-000013720 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013816 | DLP-069-000013821 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013823 | DLP-069-000013827 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013833 | DLP-069-000013833 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013862 | DLP-069-000013862 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013879 | DLP-069-000013880 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013920 | DLP-069-000013920 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013925 | DLP-069-000013925 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000013931 | DLP-069-000013931 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013935 | DLP-069-000013956 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013958 | DLP-069-000013958 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013960 | DLP-069-000013961 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013964 | DLP-069-000013966 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013969 | DLP-069-000013972 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013976 | DLP-069-000013976 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000013978 | DLP-069-000013978 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000014027 | DLP-069-000014028 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 069 | DLP-069-000014056 | DLP-069-000014076 | USACE; MVD; MVN; CEMVN-CD-NO-E | Chris J Wagner | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000022 | DLP-084-000000022 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000032 | DLP-084-000000032 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000074 | DLP-084-000000074 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000084 | DLP-084-000000085 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000120 | DLP-084-000000120 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000124 | DLP-084-000000124 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 084 | DLP-084-000000136 | DLP-084-000000136 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000142 | DLP-084-000000142 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000156 | DLP-084-000000156 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000166 | DLP-084-000000168 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000170 | DLP-084-000000171 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000173 | DLP-084-000000173 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000198 | DLP-084-000000198 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000207 | DLP-084-000000207 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 084 | DLP-084-000000210 | DLP-084-000000211 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000237 | DLP-084-000000239 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000263 | DLP-084-000000263 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000266 | DLP-084-000000266 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000290 | DLP-084-000000290 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000306 | DLP-084-000000306 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000333 | DLP-084-000000333 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000335 | DLP-084-000000335 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 084 | DLP-084-000000341 | DLP-084-000000341 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000362 | DLP-084-000000363 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000376 | DLP-084-000000376 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000385 | DLP-084-000000387 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000410 | DLP-084-000000411 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000416 | DLP-084-000000416 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000420 | DLP-084-000000421 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000424 | DLP-084-000000424 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 084 | DLP-084-000000434 | DLP-084-000000434 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000437 | DLP-084-000000438 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000443 | DLP-084-000000443 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000452 | DLP-084-000000452 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000456 | DLP-084-000000457 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000469 | DLP-084-000000469 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000480 | DLP-084-000000480 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000483 | DLP-084-000000483 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 084 | DLP-084-000000511 | DLP-084-000000511 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000533 | DLP-084-000000534 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000558 | DLP-084-000000558 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000560 | DLP-084-000000560 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000568 | DLP-084-000000580 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000596 | DLP-084-000000596 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000600 | DLP-084-000000600 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000620 | DLP-084-000000620 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 084 | DLP-084-000000625 | DLP-084-000000627 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000634 | DLP-084-000000634 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000684 | DLP-084-000000684 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000710 | DLP-084-000000710 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000722 | DLP-084-000000722 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000729 | DLP-084-000000729 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000742 | DLP-084-000000742 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000745 | DLP-084-000000745 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 084 | DLP-084-000000751 | DLP-084-000000751 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000758 | DLP-084-000000758 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000782 | DLP-084-000000782 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000790 | DLP-084-000000790 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000802 | DLP-084-000000802 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000810 | DLP-084-000000810 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000815 | DLP-084-000000815 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |
| DLP | 084 | DLP-084-000000821 | DLP-084-000000821 | | Jerry L Bagget | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Construction Department |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 412 | ELP-412-000000010 | ELP-412-000000010 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000013 | ELP-412-000000013 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000017 | ELP-412-000000018 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000025 | ELP-412-000000025 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000027 | ELP-412-000000028 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000057 | ELP-412-000000057 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000069 | ELP-412-000000070 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000072 | ELP-412-000000072 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 412 | ELP-412-000000078 | ELP-412-000000078 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000081 | ELP-412-000000081 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000087 | ELP-412-000000087 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000092 | ELP-412-000000092 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000098 | ELP-412-000000099 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000104 | ELP-412-000000105 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000109 | ELP-412-000000109 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000129 | ELP-412-000000130 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 412 | ELP-412-000000140 | ELP-412-000000140 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000145 | ELP-412-000000145 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000159 | ELP-412-000000160 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000165 | ELP-412-000000169 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000171 | ELP-412-000000172 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000175 | ELP-412-000000175 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000180 | ELP-412-000000181 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000184 | ELP-412-000000184 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 412 | ELP-412-000000192 | ELP-412-000000192 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000198 | ELP-412-000000199 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000205 | ELP-412-000000205 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000208 | ELP-412-000000208 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000213 | ELP-412-000000213 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000226 | ELP-412-000000227 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000232 | ELP-412-000000232 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000237 | ELP-412-000000237 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 412 | ELP-412-000000254 | ELP-412-000000254 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000267 | ELP-412-000000267 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000276 | ELP-412-000000276 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000278 | ELP-412-000000278 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000281 | ELP-412-000000281 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000286 | ELP-412-000000289 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000298 | ELP-412-000000308 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000319 | ELP-412-000000325 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 412 | ELP-412-000000338 | ELP-412-000000344 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000355 | ELP-412-000000355 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000376 | ELP-412-000000377 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000379 | ELP-412-000000379 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000404 | ELP-412-000000405 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000418 | ELP-412-000000420 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000422 | ELP-412-000000422 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000434 | ELP-412-000000434 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 412 | ELP-412-000000458 | ELP-412-000000460 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000464 | ELP-412-000000464 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000467 | ELP-412-000000467 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000470 | ELP-412-000000471 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000487 | ELP-412-000000487 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000502 | ELP-412-000000507 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000510 | ELP-412-000000515 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000517 | ELP-412-000000517 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 412 | ELP-412-000000520 | ELP-412-000000522 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000527 | ELP-412-000000531 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000536 | ELP-412-000000537 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000544 | ELP-412-000000547 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000549 | ELP-412-000000549 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000554 | ELP-412-000000560 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000565 | ELP-412-000000565 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000568 | ELP-412-000000569 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 412 | ELP-412-000000577 | ELP-412-000000580 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000582 | ELP-412-000000582 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000587 | ELP-412-000000588 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000590 | ELP-412-000000590 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 412 | ELP-412-000000592 | ELP-412-000000592 | USACE;ERDC;CEERD-HN-SE | Andrew Morang | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Coastal and Hydraulics Lab |
| ELP | 413 | ELP-413-000000006 | ELP-413-000000006 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000008 | ELP-413-000000008 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000011 | ELP-413-000000013 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000000017 | ELP-413-000000017 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000020 | ELP-413-000000025 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000028 | ELP-413-000000031 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000036 | ELP-413-000000036 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000039 | ELP-413-000000039 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000043 | ELP-413-000000043 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000045 | ELP-413-000000045 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000048 | ELP-413-000000048 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000000062 | ELP-413-000000062 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000065 | ELP-413-000000065 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000085 | ELP-413-000000086 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000095 | ELP-413-000000095 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000099 | ELP-413-000000099 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000119 | ELP-413-000000120 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000122 | ELP-413-000000122 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000126 | ELP-413-000000126 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000000129 | ELP-413-000000130 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000137 | ELP-413-000000137 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000145 | ELP-413-000000145 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000157 | ELP-413-000000158 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000160 | ELP-413-000000160 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000165 | ELP-413-000000165 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000173 | ELP-413-000000173 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000175 | ELP-413-000000175 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000000187 | ELP-413-000000187 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000193 | ELP-413-000000193 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000196 | ELP-413-000000198 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000200 | ELP-413-000000205 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000207 | ELP-413-000000207 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000213 | ELP-413-000000213 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000219 | ELP-413-000000220 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000223 | ELP-413-000000223 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000000229 | ELP-413-000000230 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000232 | ELP-413-000000232 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000235 | ELP-413-000000236 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000239 | ELP-413-000000246 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000250 | ELP-413-000000253 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000256 | ELP-413-000000256 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000260 | ELP-413-000000261 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000267 | ELP-413-000000267 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000000269 | ELP-413-000000269 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000271 | ELP-413-000000271 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000273 | ELP-413-000000275 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000277 | ELP-413-000000278 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000280 | ELP-413-000000280 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000296 | ELP-413-000000296 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000301 | ELP-413-000000301 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000304 | ELP-413-000000304 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000000313 | ELP-413-000000315 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000319 | ELP-413-000000319 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000323 | ELP-413-000000323 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000334 | ELP-413-000000335 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000337 | ELP-413-000000337 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000342 | ELP-413-000000342 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000356 | ELP-413-000000358 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000361 | ELP-413-000000362 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000000373 | ELP-413-000000373 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000380 | ELP-413-000000380 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000383 | ELP-413-000000384 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000386 | ELP-413-000000386 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000388 | ELP-413-000000388 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000391 | ELP-413-000000391 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000393 | ELP-413-000000398 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000441 | ELP-413-000000441 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000000447 | ELP-413-000000448 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000458 | ELP-413-000000458 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000469 | ELP-413-000000470 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000473 | ELP-413-000000474 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000479 | ELP-413-000000479 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000481 | ELP-413-000000481 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000497 | ELP-413-000000497 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000516 | ELP-413-000000517 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000000533 | ELP-413-000000533 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000541 | ELP-413-000000546 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000548 | ELP-413-000000548 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000553 | ELP-413-000000553 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000559 | ELP-413-000000559 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000569 | ELP-413-000000569 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000572 | ELP-413-000000572 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000579 | ELP-413-000000580 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000000583 | ELP-413-000000583 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000589 | ELP-413-000000590 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000604 | ELP-413-000000604 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000661 | ELP-413-000000668 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000670 | ELP-413-000000673 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000676 | ELP-413-000000677 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000679 | ELP-413-000000679 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000682 | ELP-413-000000682 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000000685 | ELP-413-000000685 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000688 | ELP-413-000000688 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000691 | ELP-413-000000692 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000712 | ELP-413-000000713 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000719 | ELP-413-000000719 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000731 | ELP-413-000000731 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000773 | ELP-413-000000773 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000808 | ELP-413-000000811 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000000823 | ELP-413-000000823 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000825 | ELP-413-000000825 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000837 | ELP-413-000000837 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000873 | ELP-413-000000873 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000878 | ELP-413-000000878 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000881 | ELP-413-000000881 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000884 | ELP-413-000000884 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000889 | ELP-413-000000889 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000000894 | ELP-413-000000894 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000897 | ELP-413-000000897 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000907 | ELP-413-000000913 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000946 | ELP-413-000000946 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000960 | ELP-413-000000961 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000964 | ELP-413-000000964 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000966 | ELP-413-000000966 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000985 | ELP-413-000000985 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000000988 | ELP-413-000000988 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000000995 | ELP-413-000000996 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001000 | ELP-413-000001000 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001003 | ELP-413-000001003 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001016 | ELP-413-000001018 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001038 | ELP-413-000001040 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001048 | ELP-413-000001048 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001053 | ELP-413-000001053 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000001055 | ELP-413-000001055 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001057 | ELP-413-000001057 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001062 | ELP-413-000001062 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001066 | ELP-413-000001066 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001088 | ELP-413-000001088 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001096 | ELP-413-000001097 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001099 | ELP-413-000001099 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001101 | ELP-413-000001102 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000001107 | ELP-413-000001107 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001109 | ELP-413-000001111 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001120 | ELP-413-000001120 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001163 | ELP-413-000001163 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001187 | ELP-413-000001187 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001202 | ELP-413-000001202 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001219 | ELP-413-000001219 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001245 | ELP-413-000001245 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000001251 | ELP-413-000001251 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001262 | ELP-413-000001262 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001275 | ELP-413-000001276 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001282 | ELP-413-000001282 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001297 | ELP-413-000001298 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001304 | ELP-413-000001305 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001308 | ELP-413-000001308 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001311 | ELP-413-000001311 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000001316 | ELP-413-000001316 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001320 | ELP-413-000001324 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001331 | ELP-413-000001333 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001335 | ELP-413-000001335 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001340 | ELP-413-000001340 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001342 | ELP-413-000001342 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001347 | ELP-413-000001347 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001350 | ELP-413-000001350 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000001413 | ELP-413-000001413 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001415 | ELP-413-000001415 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001421 | ELP-413-000001421 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001424 | ELP-413-000001424 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001426 | ELP-413-000001427 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001432 | ELP-413-000001432 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001468 | ELP-413-000001468 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001477 | ELP-413-000001477 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000001479 | ELP-413-000001479 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001481 | ELP-413-000001481 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001484 | ELP-413-000001484 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001487 | ELP-413-000001487 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001491 | ELP-413-000001491 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001522 | ELP-413-000001523 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001537 | ELP-413-000001538 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001541 | ELP-413-000001541 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000001550 | ELP-413-000001550 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001553 | ELP-413-000001553 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001558 | ELP-413-000001558 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001572 | ELP-413-000001572 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001574 | ELP-413-000001575 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001581 | ELP-413-000001581 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001590 | ELP-413-000001590 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001597 | ELP-413-000001599 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000001603 | ELP-413-000001604 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001606 | ELP-413-000001606 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001612 | ELP-413-000001612 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001621 | ELP-413-000001621 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001632 | ELP-413-000001633 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001635 | ELP-413-000001635 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001664 | ELP-413-000001664 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001676 | ELP-413-000001676 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000001684 | ELP-413-000001684 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001687 | ELP-413-000001687 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001708 | ELP-413-000001708 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001712 | ELP-413-000001712 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001720 | ELP-413-000001720 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001727 | ELP-413-000001727 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001740 | ELP-413-000001742 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001756 | ELP-413-000001756 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000001763 | ELP-413-000001767 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001771 | ELP-413-000001771 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001795 | ELP-413-000001795 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001799 | ELP-413-000001799 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001807 | ELP-413-000001807 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001809 | ELP-413-000001809 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001812 | ELP-413-000001812 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001826 | ELP-413-000001826 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000001833 | ELP-413-000001833 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001837 | ELP-413-000001837 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001839 | ELP-413-000001839 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001844 | ELP-413-000001845 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001851 | ELP-413-000001851 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001865 | ELP-413-000001865 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001868 | ELP-413-000001868 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001875 | ELP-413-000001875 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000001881 | ELP-413-000001881 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001902 | ELP-413-000001903 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001906 | ELP-413-000001907 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001920 | ELP-413-000001920 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001927 | ELP-413-000001928 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001932 | ELP-413-000001933 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001963 | ELP-413-000001965 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001968 | ELP-413-000001968 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000001976 | ELP-413-000001976 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001983 | ELP-413-000001983 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001991 | ELP-413-000001991 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000001995 | ELP-413-000001995 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002003 | ELP-413-000002004 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002006 | ELP-413-000002006 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002011 | ELP-413-000002011 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002013 | ELP-413-000002013 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000002023 | ELP-413-000002023 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002028 | ELP-413-000002028 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002033 | ELP-413-000002033 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002038 | ELP-413-000002038 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002062 | ELP-413-000002062 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002080 | ELP-413-000002080 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002083 | ELP-413-000002084 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002094 | ELP-413-000002094 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000002119 | ELP-413-000002120 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002128 | ELP-413-000002128 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002131 | ELP-413-000002131 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002137 | ELP-413-000002138 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002140 | ELP-413-000002140 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002147 | ELP-413-000002149 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002155 | ELP-413-000002155 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002158 | ELP-413-000002159 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000002161 | ELP-413-000002161 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002177 | ELP-413-000002178 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002184 | ELP-413-000002184 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002200 | ELP-413-000002200 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002202 | ELP-413-000002202 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002204 | ELP-413-000002204 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002207 | ELP-413-000002211 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002216 | ELP-413-000002216 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000002224 | ELP-413-000002224 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002226 | ELP-413-000002229 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002232 | ELP-413-000002232 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002241 | ELP-413-000002241 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002254 | ELP-413-000002254 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002295 | ELP-413-000002295 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002299 | ELP-413-000002299 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002307 | ELP-413-000002307 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000002314 | ELP-413-000002314 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002316 | ELP-413-000002316 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002323 | ELP-413-000002323 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002342 | ELP-413-000002342 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002355 | ELP-413-000002355 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002357 | ELP-413-000002357 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002376 | ELP-413-000002376 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002378 | ELP-413-000002378 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000002382 | ELP-413-000002383 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002391 | ELP-413-000002391 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002395 | ELP-413-000002395 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002397 | ELP-413-000002397 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002410 | ELP-413-000002410 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002415 | ELP-413-000002415 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002421 | ELP-413-000002421 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002423 | ELP-413-000002423 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000002437 | ELP-413-000002437 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002442 | ELP-413-000002442 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002448 | ELP-413-000002448 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002461 | ELP-413-000002461 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002464 | ELP-413-000002464 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002467 | ELP-413-000002467 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002469 | ELP-413-000002469 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002480 | ELP-413-000002480 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000002488 | ELP-413-000002489 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002491 | ELP-413-000002491 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002498 | ELP-413-000002499 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002501 | ELP-413-000002502 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002516 | ELP-413-000002516 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002519 | ELP-413-000002519 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002521 | ELP-413-000002521 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002527 | ELP-413-000002527 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000002532 | ELP-413-000002532 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002534 | ELP-413-000002534 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002536 | ELP-413-000002536 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002547 | ELP-413-000002547 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002557 | ELP-413-000002558 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002562 | ELP-413-000002562 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002564 | ELP-413-000002564 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002568 | ELP-413-000002568 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000002589 | ELP-413-000002589 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002592 | ELP-413-000002592 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002603 | ELP-413-000002603 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002638 | ELP-413-000002638 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002678 | ELP-413-000002678 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002697 | ELP-413-000002699 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002703 | ELP-413-000002704 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002706 | ELP-413-000002706 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000002709 | ELP-413-000002710 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002726 | ELP-413-000002726 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002733 | ELP-413-000002733 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002741 | ELP-413-000002741 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002744 | ELP-413-000002745 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002748 | ELP-413-000002748 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002762 | ELP-413-000002763 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002776 | ELP-413-000002776 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000002785 | ELP-413-000002786 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002788 | ELP-413-000002789 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002800 | ELP-413-000002800 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002811 | ELP-413-000002811 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002813 | ELP-413-000002813 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002830 | ELP-413-000002830 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002836 | ELP-413-000002836 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002841 | ELP-413-000002841 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000002847 | ELP-413-000002847 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002852 | ELP-413-000002852 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002858 | ELP-413-000002859 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002867 | ELP-413-000002868 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002894 | ELP-413-000002894 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002926 | ELP-413-000002926 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002931 | ELP-413-000002931 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002934 | ELP-413-000002934 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000002938 | ELP-413-000002941 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002944 | ELP-413-000002944 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002946 | ELP-413-000002946 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002948 | ELP-413-000002948 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002955 | ELP-413-000002955 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002959 | ELP-413-000002960 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002974 | ELP-413-000002974 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000002982 | ELP-413-000002982 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000002998 | ELP-413-000002998 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003003 | ELP-413-000003004 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003013 | ELP-413-000003013 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003025 | ELP-413-000003025 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003027 | ELP-413-000003028 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003034 | ELP-413-000003034 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003037 | ELP-413-000003037 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003048 | ELP-413-000003048 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000003056 | ELP-413-000003056 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003069 | ELP-413-000003069 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003072 | ELP-413-000003072 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003100 | ELP-413-000003100 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003105 | ELP-413-000003105 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003110 | ELP-413-000003110 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003115 | ELP-413-000003115 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003117 | ELP-413-000003117 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000003124 | ELP-413-000003124 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003143 | ELP-413-000003143 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003151 | ELP-413-000003151 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003153 | ELP-413-000003153 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003161 | ELP-413-000003162 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003165 | ELP-413-000003165 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003170 | ELP-413-000003170 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003172 | ELP-413-000003173 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000003181 | ELP-413-000003181 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003187 | ELP-413-000003187 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003193 | ELP-413-000003193 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003195 | ELP-413-000003195 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003199 | ELP-413-000003199 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003209 | ELP-413-000003209 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003238 | ELP-413-000003238 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003259 | ELP-413-000003259 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000003263 | ELP-413-000003264 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003270 | ELP-413-000003271 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003273 | ELP-413-000003273 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003275 | ELP-413-000003276 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003293 | ELP-413-000003293 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003297 | ELP-413-000003298 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003306 | ELP-413-000003306 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003311 | ELP-413-000003311 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000003313 | ELP-413-000003313 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003319 | ELP-413-000003322 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003324 | ELP-413-000003325 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003332 | ELP-413-000003332 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003346 | ELP-413-000003346 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003353 | ELP-413-000003353 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003360 | ELP-413-000003360 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003379 | ELP-413-000003379 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000003391 | ELP-413-000003391 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003394 | ELP-413-000003394 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003406 | ELP-413-000003406 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003427 | ELP-413-000003427 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003436 | ELP-413-000003436 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003438 | ELP-413-000003440 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003443 | ELP-413-000003443 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003445 | ELP-413-000003445 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000003459 | ELP-413-000003459 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003462 | ELP-413-000003462 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003465 | ELP-413-000003465 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003472 | ELP-413-000003472 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003476 | ELP-413-000003476 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003479 | ELP-413-000003479 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003481 | ELP-413-000003481 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003483 | ELP-413-000003484 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000003489 | ELP-413-000003489 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003491 | ELP-413-000003492 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003499 | ELP-413-000003499 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003503 | ELP-413-000003503 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003506 | ELP-413-000003507 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003523 | ELP-413-000003523 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003525 | ELP-413-000003525 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003529 | ELP-413-000003529 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000003534 | ELP-413-000003534 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003538 | ELP-413-000003539 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003541 | ELP-413-000003541 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003548 | ELP-413-000003548 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003553 | ELP-413-000003553 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003563 | ELP-413-000003563 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003585 | ELP-413-000003585 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003596 | ELP-413-000003596 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000003600 | ELP-413-000003600 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003602 | ELP-413-000003602 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003607 | ELP-413-000003607 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003610 | ELP-413-000003610 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003624 | ELP-413-000003625 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003627 | ELP-413-000003627 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003639 | ELP-413-000003639 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003663 | ELP-413-000003663 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000003680 | ELP-413-000003680 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003682 | ELP-413-000003682 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003689 | ELP-413-000003689 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003691 | ELP-413-000003692 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003703 | ELP-413-000003703 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003808 | ELP-413-000003808 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003810 | ELP-413-000003810 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003819 | ELP-413-000003819 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000003839 | ELP-413-000003839 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003853 | ELP-413-000003853 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003857 | ELP-413-000003857 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003864 | ELP-413-000003864 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003868 | ELP-413-000003869 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003873 | ELP-413-000003873 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003877 | ELP-413-000003877 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003880 | ELP-413-000003880 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000003883 | ELP-413-000003883 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003891 | ELP-413-000003891 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003900 | ELP-413-000003900 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003902 | ELP-413-000003902 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003909 | ELP-413-000003909 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003911 | ELP-413-000003911 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003930 | ELP-413-000003931 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003937 | ELP-413-000003937 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000003940 | ELP-413-000003941 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003947 | ELP-413-000003947 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003981 | ELP-413-000003981 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003983 | ELP-413-000003983 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000003990 | ELP-413-000003991 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004011 | ELP-413-000004018 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004020 | ELP-413-000004020 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004023 | ELP-413-000004023 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000004029 | ELP-413-000004032 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004038 | ELP-413-000004039 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004041 | ELP-413-000004045 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004051 | ELP-413-000004055 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004057 | ELP-413-000004057 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004064 | ELP-413-000004064 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004073 | ELP-413-000004073 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004081 | ELP-413-000004083 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000004085 | ELP-413-000004086 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004088 | ELP-413-000004092 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004095 | ELP-413-000004095 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004097 | ELP-413-000004097 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004099 | ELP-413-000004099 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004107 | ELP-413-000004109 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004112 | ELP-413-000004113 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004126 | ELP-413-000004126 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000004131 | ELP-413-000004131 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004133 | ELP-413-000004134 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004136 | ELP-413-000004138 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004147 | ELP-413-000004147 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004149 | ELP-413-000004150 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004158 | ELP-413-000004160 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004163 | ELP-413-000004163 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004186 | ELP-413-000004187 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000004195 | ELP-413-000004195 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004203 | ELP-413-000004203 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004217 | ELP-413-000004217 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004219 | ELP-413-000004219 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004222 | ELP-413-000004222 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004226 | ELP-413-000004226 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004228 | ELP-413-000004233 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004235 | ELP-413-000004235 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000004240 | ELP-413-000004240 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004254 | ELP-413-000004254 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004271 | ELP-413-000004272 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004277 | ELP-413-000004277 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004296 | ELP-413-000004296 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004300 | ELP-413-000004300 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004307 | ELP-413-000004309 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004311 | ELP-413-000004311 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000004317 | ELP-413-000004317 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004337 | ELP-413-000004338 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004340 | ELP-413-000004340 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004345 | ELP-413-000004345 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004352 | ELP-413-000004352 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004367 | ELP-413-000004367 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004387 | ELP-413-000004387 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004440 | ELP-413-000004440 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000004445 | ELP-413-000004445 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004458 | ELP-413-000004461 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004465 | ELP-413-000004465 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004467 | ELP-413-000004467 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004516 | ELP-413-000004517 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004520 | ELP-413-000004521 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004543 | ELP-413-000004543 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004545 | ELP-413-000004547 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000004558 | ELP-413-000004558 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004581 | ELP-413-000004581 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004605 | ELP-413-000004605 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004612 | ELP-413-000004612 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004665 | ELP-413-000004665 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004700 | ELP-413-000004700 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004703 | ELP-413-000004703 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004706 | ELP-413-000004707 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000004718 | ELP-413-000004718 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004727 | ELP-413-000004727 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004768 | ELP-413-000004768 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004775 | ELP-413-000004777 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004779 | ELP-413-000004779 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004794 | ELP-413-000004794 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004806 | ELP-413-000004806 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004895 | ELP-413-000004896 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000004903 | ELP-413-000004903 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004905 | ELP-413-000004905 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004921 | ELP-413-000004922 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004926 | ELP-413-000004926 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004933 | ELP-413-000004934 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004951 | ELP-413-000004952 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004956 | ELP-413-000004956 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004958 | ELP-413-000004958 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000004982 | ELP-413-000004982 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004984 | ELP-413-000004984 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000004998 | ELP-413-000004998 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005010 | ELP-413-000005010 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005016 | ELP-413-000005016 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005025 | ELP-413-000005025 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005105 | ELP-413-000005105 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005107 | ELP-413-000005107 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000005126 | ELP-413-000005126 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005184 | ELP-413-000005184 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005186 | ELP-413-000005186 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005205 | ELP-413-000005206 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005210 | ELP-413-000005213 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005215 | ELP-413-000005215 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005219 | ELP-413-000005219 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005234 | ELP-413-000005234 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000005264 | ELP-413-000005265 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005267 | ELP-413-000005273 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005275 | ELP-413-000005275 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005307 | ELP-413-000005308 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005313 | ELP-413-000005313 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005357 | ELP-413-000005358 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005366 | ELP-413-000005366 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005415 | ELP-413-000005416 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000005440 | ELP-413-000005440 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005444 | ELP-413-000005445 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005451 | ELP-413-000005451 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005453 | ELP-413-000005453 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005458 | ELP-413-000005462 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005467 | ELP-413-000005468 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005470 | ELP-413-000005470 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005540 | ELP-413-000005540 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000005555 | ELP-413-000005555 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005558 | ELP-413-000005558 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005563 | ELP-413-000005563 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005571 | ELP-413-000005571 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005575 | ELP-413-000005576 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005601 | ELP-413-000005602 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005607 | ELP-413-000005608 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005625 | ELP-413-000005625 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000005627 | ELP-413-000005627 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005646 | ELP-413-000005646 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005648 | ELP-413-000005648 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005654 | ELP-413-000005654 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005658 | ELP-413-000005658 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005665 | ELP-413-000005665 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005669 | ELP-413-000005678 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005681 | ELP-413-000005681 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000005683 | ELP-413-000005684 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005694 | ELP-413-000005694 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005703 | ELP-413-000005705 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005718 | ELP-413-000005718 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005720 | ELP-413-000005720 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005722 | ELP-413-000005722 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005726 | ELP-413-000005726 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005732 | ELP-413-000005742 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000005744 | ELP-413-000005744 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005750 | ELP-413-000005750 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005755 | ELP-413-000005759 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005773 | ELP-413-000005773 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005777 | ELP-413-000005778 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005788 | ELP-413-000005789 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005848 | ELP-413-000005848 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005856 | ELP-413-000005856 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000005861 | ELP-413-000005863 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005874 | ELP-413-000005874 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005876 | ELP-413-000005877 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005886 | ELP-413-000005886 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005889 | ELP-413-000005889 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005927 | ELP-413-000005927 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005934 | ELP-413-000005934 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005938 | ELP-413-000005938 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000005945 | ELP-413-000005946 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005953 | ELP-413-000005953 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005968 | ELP-413-000005968 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005976 | ELP-413-000005979 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005983 | ELP-413-000005983 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000005997 | ELP-413-000006004 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006006 | ELP-413-000006006 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006009 | ELP-413-000006012 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000006024 | ELP-413-000006024 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006031 | ELP-413-000006031 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006041 | ELP-413-000006043 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006047 | ELP-413-000006047 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006051 | ELP-413-000006052 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006054 | ELP-413-000006054 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006061 | ELP-413-000006061 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006073 | ELP-413-000006073 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000006078 | ELP-413-000006079 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006088 | ELP-413-000006088 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006090 | ELP-413-000006090 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006122 | ELP-413-000006123 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006130 | ELP-413-000006131 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006136 | ELP-413-000006136 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006143 | ELP-413-000006144 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006146 | ELP-413-000006146 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000006159 | ELP-413-000006159 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006161 | ELP-413-000006168 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006172 | ELP-413-000006172 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006175 | ELP-413-000006177 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006181 | ELP-413-000006182 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006188 | ELP-413-000006188 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006190 | ELP-413-000006190 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006196 | ELP-413-000006196 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000006199 | ELP-413-000006200 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006228 | ELP-413-000006228 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006240 | ELP-413-000006242 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006245 | ELP-413-000006245 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006248 | ELP-413-000006248 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006250 | ELP-413-000006256 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006258 | ELP-413-000006258 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006261 | ELP-413-000006262 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000006276 | ELP-413-000006276 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006314 | ELP-413-000006314 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006329 | ELP-413-000006329 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006333 | ELP-413-000006333 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006336 | ELP-413-000006337 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006368 | ELP-413-000006368 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006377 | ELP-413-000006378 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006398 | ELP-413-000006398 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000006422 | ELP-413-000006422 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006434 | ELP-413-000006435 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006450 | ELP-413-000006450 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006467 | ELP-413-000006467 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006477 | ELP-413-000006477 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006484 | ELP-413-000006486 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006492 | ELP-413-000006498 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006500 | ELP-413-000006500 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000006508 | ELP-413-000006508 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006519 | ELP-413-000006519 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006524 | ELP-413-000006524 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006529 | ELP-413-000006529 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006536 | ELP-413-000006536 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006545 | ELP-413-000006545 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006560 | ELP-413-000006560 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006564 | ELP-413-000006564 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000006566 | ELP-413-000006566 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006577 | ELP-413-000006577 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006581 | ELP-413-000006581 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006585 | ELP-413-000006585 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006588 | ELP-413-000006588 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006598 | ELP-413-000006598 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006603 | ELP-413-000006603 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006615 | ELP-413-000006616 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000006618 | ELP-413-000006618 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006630 | ELP-413-000006631 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006635 | ELP-413-000006635 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006639 | ELP-413-000006639 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006647 | ELP-413-000006648 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006658 | ELP-413-000006658 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006676 | ELP-413-000006676 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006703 | ELP-413-000006703 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000006727 | ELP-413-000006727 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006774 | ELP-413-000006774 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006785 | ELP-413-000006785 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006805 | ELP-413-000006806 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006837 | ELP-413-000006837 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006840 | ELP-413-000006840 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006851 | ELP-413-000006851 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006855 | ELP-413-000006855 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000006862 | ELP-413-000006862 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006867 | ELP-413-000006869 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006889 | ELP-413-000006895 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006897 | ELP-413-000006903 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006910 | ELP-413-000006912 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006917 | ELP-413-000006917 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006919 | ELP-413-000006919 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006923 | ELP-413-000006923 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000006925 | ELP-413-000006925 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006932 | ELP-413-000006932 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006942 | ELP-413-000006944 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006957 | ELP-413-000006957 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006959 | ELP-413-000006959 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006963 | ELP-413-000006968 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006975 | ELP-413-000006975 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006977 | ELP-413-000006978 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000006980 | ELP-413-000006980 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006982 | ELP-413-000006982 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006990 | ELP-413-000006993 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000006997 | ELP-413-000007000 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007014 | ELP-413-000007014 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007022 | ELP-413-000007026 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007033 | ELP-413-000007034 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007041 | ELP-413-000007042 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000007047 | ELP-413-000007049 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007058 | ELP-413-000007059 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007070 | ELP-413-000007070 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007077 | ELP-413-000007077 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007130 | ELP-413-000007133 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007135 | ELP-413-000007136 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007153 | ELP-413-000007153 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007155 | ELP-413-000007155 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000007163 | ELP-413-000007167 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007174 | ELP-413-000007175 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007178 | ELP-413-000007179 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007183 | ELP-413-000007183 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007185 | ELP-413-000007185 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007187 | ELP-413-000007188 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007191 | ELP-413-000007191 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007215 | ELP-413-000007216 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000007229 | ELP-413-000007235 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007250 | ELP-413-000007250 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007252 | ELP-413-000007252 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007257 | ELP-413-000007257 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007259 | ELP-413-000007259 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007262 | ELP-413-000007262 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007280 | ELP-413-000007280 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007298 | ELP-413-000007298 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000007302 | ELP-413-000007307 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007311 | ELP-413-000007311 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007323 | ELP-413-000007323 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007325 | ELP-413-000007325 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007336 | ELP-413-000007338 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007340 | ELP-413-000007344 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007346 | ELP-413-000007346 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007352 | ELP-413-000007352 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000007369 | ELP-413-000007369 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007375 | ELP-413-000007376 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007383 | ELP-413-000007383 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007396 | ELP-413-000007398 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007402 | ELP-413-000007402 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007406 | ELP-413-000007406 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007410 | ELP-413-000007410 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007416 | ELP-413-000007416 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000007431 | ELP-413-000007431 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007435 | ELP-413-000007436 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007441 | ELP-413-000007446 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007448 | ELP-413-000007448 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007453 | ELP-413-000007454 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007459 | ELP-413-000007462 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007464 | ELP-413-000007464 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007471 | ELP-413-000007471 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000007482 | ELP-413-000007483 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007486 | ELP-413-000007486 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007491 | ELP-413-000007495 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007499 | ELP-413-000007499 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007539 | ELP-413-000007539 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007541 | ELP-413-000007542 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007550 | ELP-413-000007550 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007565 | ELP-413-000007567 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000007570 | ELP-413-000007570 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007577 | ELP-413-000007577 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007592 | ELP-413-000007592 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007594 | ELP-413-000007594 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007596 | ELP-413-000007597 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007600 | ELP-413-000007601 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007605 | ELP-413-000007608 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007630 | ELP-413-000007632 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000007645 | ELP-413-000007645 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007659 | ELP-413-000007661 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007663 | ELP-413-000007663 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007670 | ELP-413-000007670 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007674 | ELP-413-000007674 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007691 | ELP-413-000007693 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007697 | ELP-413-000007700 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007705 | ELP-413-000007705 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000007707 | ELP-413-000007707 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007709 | ELP-413-000007709 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007711 | ELP-413-000007713 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007727 | ELP-413-000007728 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007735 | ELP-413-000007736 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007757 | ELP-413-000007758 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007783 | ELP-413-000007789 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007792 | ELP-413-000007792 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000007796 | ELP-413-000007796 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007798 | ELP-413-000007802 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007804 | ELP-413-000007804 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007822 | ELP-413-000007823 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007828 | ELP-413-000007829 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007840 | ELP-413-000007840 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007853 | ELP-413-000007854 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007856 | ELP-413-000007857 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000007876 | ELP-413-000007876 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007881 | ELP-413-000007881 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007890 | ELP-413-000007891 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007894 | ELP-413-000007895 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007898 | ELP-413-000007899 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007916 | ELP-413-000007916 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007920 | ELP-413-000007922 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007926 | ELP-413-000007926 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000007933 | ELP-413-000007933 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007937 | ELP-413-000007937 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007944 | ELP-413-000007945 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007962 | ELP-413-000007968 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007980 | ELP-413-000007983 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000007985 | ELP-413-000007985 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008035 | ELP-413-000008035 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008040 | ELP-413-000008048 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000008074 | ELP-413-000008077 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008099 | ELP-413-000008099 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008101 | ELP-413-000008101 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008107 | ELP-413-000008107 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008112 | ELP-413-000008113 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008117 | ELP-413-000008118 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008137 | ELP-413-000008137 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008155 | ELP-413-000008155 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000008162 | ELP-413-000008162 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008164 | ELP-413-000008171 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008173 | ELP-413-000008174 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008200 | ELP-413-000008200 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008214 | ELP-413-000008214 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008224 | ELP-413-000008224 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008228 | ELP-413-000008228 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008232 | ELP-413-000008232 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000008234 | ELP-413-000008234 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008238 | ELP-413-000008238 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008250 | ELP-413-000008251 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008268 | ELP-413-000008269 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008290 | ELP-413-000008290 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008296 | ELP-413-000008296 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008303 | ELP-413-000008303 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008305 | ELP-413-000008305 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000008331 | ELP-413-000008332 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008342 | ELP-413-000008342 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008352 | ELP-413-000008352 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008371 | ELP-413-000008371 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008374 | ELP-413-000008374 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008378 | ELP-413-000008379 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008381 | ELP-413-000008381 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008384 | ELP-413-000008385 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000008391 | ELP-413-000008391 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008394 | ELP-413-000008394 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008398 | ELP-413-000008398 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008400 | ELP-413-000008400 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008409 | ELP-413-000008409 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008415 | ELP-413-000008415 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008425 | ELP-413-000008425 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008431 | ELP-413-000008434 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000008436 | ELP-413-000008438 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008441 | ELP-413-000008444 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008457 | ELP-413-000008457 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008463 | ELP-413-000008463 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008484 | ELP-413-000008484 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008489 | ELP-413-000008489 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008498 | ELP-413-000008499 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008528 | ELP-413-000008528 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000008541 | ELP-413-000008541 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008549 | ELP-413-000008554 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008560 | ELP-413-000008560 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008564 | ELP-413-000008564 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008581 | ELP-413-000008582 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008584 | ELP-413-000008584 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008600 | ELP-413-000008600 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008605 | ELP-413-000008605 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000008607 | ELP-413-000008609 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008624 | ELP-413-000008624 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008627 | ELP-413-000008627 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008633 | ELP-413-000008633 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008639 | ELP-413-000008639 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008664 | ELP-413-000008665 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008670 | ELP-413-000008680 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008688 | ELP-413-000008688 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000008690 | ELP-413-000008690 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008708 | ELP-413-000008714 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008719 | ELP-413-000008719 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008721 | ELP-413-000008721 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008728 | ELP-413-000008728 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008736 | ELP-413-000008736 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008757 | ELP-413-000008757 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008771 | ELP-413-000008772 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000008774 | ELP-413-000008774 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008779 | ELP-413-000008780 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008782 | ELP-413-000008782 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008802 | ELP-413-000008803 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008805 | ELP-413-000008805 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008829 | ELP-413-000008829 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008838 | ELP-413-000008840 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008858 | ELP-413-000008859 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000008877 | ELP-413-000008878 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008887 | ELP-413-000008890 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008930 | ELP-413-000008930 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008942 | ELP-413-000008942 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008944 | ELP-413-000008945 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008947 | ELP-413-000008949 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008952 | ELP-413-000008952 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008954 | ELP-413-000008954 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000008958 | ELP-413-000008958 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008960 | ELP-413-000008960 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008968 | ELP-413-000008968 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008988 | ELP-413-000008988 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008993 | ELP-413-000008995 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000008997 | ELP-413-000009000 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009003 | ELP-413-000009003 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009012 | ELP-413-000009012 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000009015 | ELP-413-000009016 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009018 | ELP-413-000009018 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009022 | ELP-413-000009022 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009024 | ELP-413-000009024 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009027 | ELP-413-000009030 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009037 | ELP-413-000009037 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009071 | ELP-413-000009072 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009082 | ELP-413-000009082 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000009094 | ELP-413-000009094 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009104 | ELP-413-000009104 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009109 | ELP-413-000009113 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009119 | ELP-413-000009119 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009142 | ELP-413-000009142 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009145 | ELP-413-000009145 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009167 | ELP-413-000009167 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009172 | ELP-413-000009172 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000009174 | ELP-413-000009176 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009181 | ELP-413-000009181 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009184 | ELP-413-000009187 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009195 | ELP-413-000009195 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009217 | ELP-413-000009223 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009234 | ELP-413-000009235 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009241 | ELP-413-000009247 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009256 | ELP-413-000009256 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000009265 | ELP-413-000009266 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009285 | ELP-413-000009286 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009336 | ELP-413-000009343 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009345 | ELP-413-000009345 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009354 | ELP-413-000009356 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009358 | ELP-413-000009358 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009362 | ELP-413-000009362 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009368 | ELP-413-000009368 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000009383 | ELP-413-000009387 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009389 | ELP-413-000009389 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009394 | ELP-413-000009394 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009411 | ELP-413-000009411 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009420 | ELP-413-000009420 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009422 | ELP-413-000009424 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009435 | ELP-413-000009435 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009467 | ELP-413-000009467 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000009470 | ELP-413-000009470 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009472 | ELP-413-000009472 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009484 | ELP-413-000009484 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009500 | ELP-413-000009500 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009510 | ELP-413-000009510 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009522 | ELP-413-000009522 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009525 | ELP-413-000009526 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009561 | ELP-413-000009561 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000009569 | ELP-413-000009571 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009582 | ELP-413-000009589 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009609 | ELP-413-000009609 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009633 | ELP-413-000009633 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009635 | ELP-413-000009635 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009640 | ELP-413-000009642 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009654 | ELP-413-000009654 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009699 | ELP-413-000009700 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000009714 | ELP-413-000009715 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009721 | ELP-413-000009723 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009725 | ELP-413-000009725 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009750 | ELP-413-000009750 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009752 | ELP-413-000009753 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009756 | ELP-413-000009760 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009764 | ELP-413-000009766 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009768 | ELP-413-000009790 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000009796 | ELP-413-000009797 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009799 | ELP-413-000009799 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009803 | ELP-413-000009803 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009812 | ELP-413-000009816 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009833 | ELP-413-000009833 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009859 | ELP-413-000009859 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009863 | ELP-413-000009867 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000009869 | ELP-413-000009869 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 413 | ELP-413-000009871 | ELP-413-000009874 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000010002 | ELP-413-000010002 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000010006 | ELP-413-000010008 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000010011 | ELP-413-000010058 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 413 | ELP-413-000010062 | ELP-413-000010064 | USACE;ERDC;CEERD-EP-E | Thomas D Borrowman | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000006 | ELP-414-000000006 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000008 | ELP-414-000000008 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000020 | ELP-414-000000020 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 414 | ELP-414-000000024 | ELP-414-000000024 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000028 | ELP-414-000000029 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000032 | ELP-414-000000032 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000034 | ELP-414-000000034 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000047 | ELP-414-000000047 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000051 | ELP-414-000000051 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000054 | ELP-414-000000055 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000057 | ELP-414-000000057 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 414 | ELP-414-000000060 | ELP-414-000000060 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000063 | ELP-414-000000063 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000071 | ELP-414-000000071 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000079 | ELP-414-000000079 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000082 | ELP-414-000000082 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000089 | ELP-414-000000091 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000098 | ELP-414-000000099 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000115 | ELP-414-000000115 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 414 | ELP-414-000000121 | ELP-414-000000121 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000134 | ELP-414-000000135 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000139 | ELP-414-000000139 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000141 | ELP-414-000000142 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000146 | ELP-414-000000147 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000149 | ELP-414-000000149 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000176 | ELP-414-000000178 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000185 | ELP-414-000000185 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 414 | ELP-414-000000188 | ELP-414-000000188 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000196 | ELP-414-000000197 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000201 | ELP-414-000000202 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000204 | ELP-414-000000205 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000208 | ELP-414-000000208 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000232 | ELP-414-000000232 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000257 | ELP-414-000000257 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000261 | ELP-414-000000261 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 414 | ELP-414-000000276 | ELP-414-000000276 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000279 | ELP-414-000000280 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000284 | ELP-414-000000285 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000287 | ELP-414-000000287 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000289 | ELP-414-000000291 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000294 | ELP-414-000000294 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000308 | ELP-414-000000308 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000313 | ELP-414-000000313 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 414 | ELP-414-000000315 | ELP-414-000000315 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000322 | ELP-414-000000323 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000347 | ELP-414-000000347 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000358 | ELP-414-000000358 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000360 | ELP-414-000000360 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000366 | ELP-414-000000366 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000369 | ELP-414-000000371 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000383 | ELP-414-000000383 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 414 | ELP-414-000000411 | ELP-414-000000412 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000433 | ELP-414-000000433 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000443 | ELP-414-000000443 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000448 | ELP-414-000000449 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000451 | ELP-414-000000452 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000470 | ELP-414-000000470 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000511 | ELP-414-000000511 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000518 | ELP-414-000000519 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 414 | ELP-414-000000526 | ELP-414-000000526 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000533 | ELP-414-000000533 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000540 | ELP-414-000000540 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000544 | ELP-414-000000544 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000546 | ELP-414-000000547 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000551 | ELP-414-000000553 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000556 | ELP-414-000000556 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000581 | ELP-414-000000581 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 414 | ELP-414-000000588 | ELP-414-000000588 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000621 | ELP-414-000000621 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000633 | ELP-414-000000633 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000635 | ELP-414-000000635 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000638 | ELP-414-000000638 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000645 | ELP-414-000000645 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000652 | ELP-414-000000652 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000662 | ELP-414-000000662 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 414 | ELP-414-000000672 | ELP-414-000000673 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000676 | ELP-414-000000677 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000686 | ELP-414-000000686 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000692 | ELP-414-000000692 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000713 | ELP-414-000000713 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000717 | ELP-414-000000717 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000724 | ELP-414-000000725 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000730 | ELP-414-000000730 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 414 | ELP-414-000000733 | ELP-414-000000733 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000735 | ELP-414-000000735 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000737 | ELP-414-000000738 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000740 | ELP-414-000000741 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000751 | ELP-414-000000752 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000761 | ELP-414-000000762 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000791 | ELP-414-000000791 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000798 | ELP-414-000000798 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 414 | ELP-414-000000804 | ELP-414-000000804 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000830 | ELP-414-000000830 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000842 | ELP-414-000000842 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000846 | ELP-414-000000848 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000893 | ELP-414-000000894 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000908 | ELP-414-000000909 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000917 | ELP-414-000000917 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000919 | ELP-414-000000919 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 414 | ELP-414-000000925 | ELP-414-000000925 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000927 | ELP-414-000000927 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000931 | ELP-414-000000931 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000938 | ELP-414-000000938 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000940 | ELP-414-000000941 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000944 | ELP-414-000000944 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000963 | ELP-414-000000963 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000000999 | ELP-414-000000999 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 414 | ELP-414-000001003 | ELP-414-000001003 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001013 | ELP-414-000001015 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001030 | ELP-414-000001030 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001032 | ELP-414-000001032 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001044 | ELP-414-000001044 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001054 | ELP-414-000001054 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001065 | ELP-414-000001065 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001073 | ELP-414-000001073 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 414 | ELP-414-000001077 | ELP-414-000001077 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001080 | ELP-414-000001080 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001083 | ELP-414-000001083 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001086 | ELP-414-000001086 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001093 | ELP-414-000001093 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001099 | ELP-414-000001099 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001109 | ELP-414-000001110 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001114 | ELP-414-000001114 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 414 | ELP-414-000001119 | ELP-414-000001121 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001125 | ELP-414-000001125 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001127 | ELP-414-000001127 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001143 | ELP-414-000001143 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001145 | ELP-414-000001145 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001159 | ELP-414-000001159 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001162 | ELP-414-000001163 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001166 | ELP-414-000001166 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 414 | ELP-414-000001168 | ELP-414-000001168 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001174 | ELP-414-000001174 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001177 | ELP-414-000001178 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001182 | ELP-414-000001182 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001185 | ELP-414-000001187 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001193 | ELP-414-000001193 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001198 | ELP-414-000001198 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001211 | ELP-414-000001211 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 414 | ELP-414-000001213 | ELP-414-000001213 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001220 | ELP-414-000001222 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001228 | ELP-414-000001228 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001237 | ELP-414-000001237 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001241 | ELP-414-000001241 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001250 | ELP-414-000001250 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001255 | ELP-414-000001255 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001264 | ELP-414-000001264 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 414 | ELP-414-000001279 | ELP-414-000001279 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001282 | ELP-414-000001283 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001293 | ELP-414-000001293 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001300 | ELP-414-000001301 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001305 | ELP-414-000001305 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001316 | ELP-414-000001319 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001326 | ELP-414-000001329 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001337 | ELP-414-000001337 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 414 | ELP-414-000001350 | ELP-414-000001350 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001367 | ELP-414-000001367 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001372 | ELP-414-000001373 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001391 | ELP-414-000001391 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001396 | ELP-414-000001396 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001399 | ELP-414-000001399 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001404 | ELP-414-000001405 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001411 | ELP-414-000001412 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 414 | ELP-414-000001416 | ELP-414-000001417 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001429 | ELP-414-000001429 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001432 | ELP-414-000001433 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001440 | ELP-414-000001440 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001445 | ELP-414-000001445 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001447 | ELP-414-000001448 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001452 | ELP-414-000001452 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001457 | ELP-414-000001457 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 414 | ELP-414-000001462 | ELP-414-000001462 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001464 | ELP-414-000001464 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001470 | ELP-414-000001470 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001472 | ELP-414-000001474 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001481 | ELP-414-000001481 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001484 | ELP-414-000001484 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001488 | ELP-414-000001489 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001491 | ELP-414-000001491 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 414 | ELP-414-000001504 | ELP-414-000001504 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001514 | ELP-414-000001514 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001516 | ELP-414-000001516 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001525 | ELP-414-000001525 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001537 | ELP-414-000001539 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001543 | ELP-414-000001544 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001555 | ELP-414-000001555 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001557 | ELP-414-000001557 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 414 | ELP-414-000001561 | ELP-414-000001561 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001564 | ELP-414-000001564 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001568 | ELP-414-000001568 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001571 | ELP-414-000001571 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001584 | ELP-414-000001584 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001588 | ELP-414-000001589 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001609 | ELP-414-000001609 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001614 | ELP-414-000001616 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 414 | ELP-414-000001618 | ELP-414-000001618 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001620 | ELP-414-000001620 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001626 | ELP-414-000001627 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001636 | ELP-414-000001636 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001650 | ELP-414-000001650 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001652 | ELP-414-000001652 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001654 | ELP-414-000001654 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001659 | ELP-414-000001659 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 414 | ELP-414-000001664 | ELP-414-000001664 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001668 | ELP-414-000001668 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001672 | ELP-414-000001672 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001685 | ELP-414-000001685 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001691 | ELP-414-000001692 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001699 | ELP-414-000001699 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001713 | ELP-414-000001722 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001724 | ELP-414-000001724 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 414 | ELP-414-000001731 | ELP-414-000001733 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001744 | ELP-414-000001744 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001774 | ELP-414-000001779 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001784 | ELP-414-000001787 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001793 | ELP-414-000001794 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001802 | ELP-414-000001802 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001804 | ELP-414-000001804 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001806 | ELP-414-000001806 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 414 | ELP-414-000001810 | ELP-414-000001810 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001817 | ELP-414-000001817 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001822 | ELP-414-000001822 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001825 | ELP-414-000001826 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001840 | ELP-414-000001842 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001853 | ELP-414-000001853 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001856 | ELP-414-000001856 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001873 | ELP-414-000001873 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 414 | ELP-414-000001887 | ELP-414-000001887 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001890 | ELP-414-000001893 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001902 | ELP-414-000001902 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001904 | ELP-414-000001905 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001908 | ELP-414-000001908 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001911 | ELP-414-000001912 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001916 | ELP-414-000001916 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001923 | ELP-414-000001923 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 414 | ELP-414-000001925 | ELP-414-000001927 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001930 | ELP-414-000001930 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001945 | ELP-414-000001954 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001956 | ELP-414-000001956 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001958 | ELP-414-000001958 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001981 | ELP-414-000001981 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001989 | ELP-414-000001989 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000001994 | ELP-414-000001994 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 414 | ELP-414-000001999 | ELP-414-000001999 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002005 | ELP-414-000002005 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002009 | ELP-414-000002009 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002011 | ELP-414-000002015 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002033 | ELP-414-000002038 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002042 | ELP-414-000002042 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002064 | ELP-414-000002064 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002067 | ELP-414-000002067 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 414 | ELP-414-000002071 | ELP-414-000002071 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002080 | ELP-414-000002085 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002093 | ELP-414-000002093 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002113 | ELP-414-000002113 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002120 | ELP-414-000002120 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002122 | ELP-414-000002123 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002132 | ELP-414-000002132 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002151 | ELP-414-000002152 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 414 | ELP-414-000002160 | ELP-414-000002160 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002178 | ELP-414-000002178 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002186 | ELP-414-000002188 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002190 | ELP-414-000002190 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002198 | ELP-414-000002199 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002214 | ELP-414-000002217 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002219 | ELP-414-000002220 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002222 | ELP-414-000002222 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 414 | ELP-414-000002226 | ELP-414-000002226 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002228 | ELP-414-000002228 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002231 | ELP-414-000002231 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002252 | ELP-414-000002257 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002260 | ELP-414-000002261 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002264 | ELP-414-000002267 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002269 | ELP-414-000002269 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002297 | ELP-414-000002297 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 414 | ELP-414-000002302 | ELP-414-000002302 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002319 | ELP-414-000002325 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002345 | ELP-414-000002346 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002350 | ELP-414-000002356 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002362 | ELP-414-000002362 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002382 | ELP-414-000002382 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002386 | ELP-414-000002386 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002391 | ELP-414-000002391 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 414 | ELP-414-000002393 | ELP-414-000002393 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002400 | ELP-414-000002400 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002409 | ELP-414-000002409 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002417 | ELP-414-000002417 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002421 | ELP-414-000002421 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002432 | ELP-414-000002432 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002438 | ELP-414-000002439 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002441 | ELP-414-000002441 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 414 | ELP-414-000002468 | ELP-414-000002472 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002475 | ELP-414-000002475 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002477 | ELP-414-000002484 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002487 | ELP-414-000002487 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002490 | ELP-414-000002493 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002498 | ELP-414-000002503 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002517 | ELP-414-000002517 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002520 | ELP-414-000002521 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 414 | ELP-414-000002529 | ELP-414-000002529 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002538 | ELP-414-000002538 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002569 | ELP-414-000002575 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002588 | ELP-414-000002588 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002596 | ELP-414-000002600 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002607 | ELP-414-000002607 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002614 | ELP-414-000002617 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002619 | ELP-414-000002619 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 414 | ELP-414-000002621 | ELP-414-000002621 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002629 | ELP-414-000002629 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002643 | ELP-414-000002643 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002646 | ELP-414-000002654 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002675 | ELP-414-000002675 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002678 | ELP-414-000002682 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002684 | ELP-414-000002684 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002695 | ELP-414-000002695 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 414 | ELP-414-000002697 | ELP-414-000002698 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002711 | ELP-414-000002712 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002714 | ELP-414-000002715 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002717 | ELP-414-000002717 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002740 | ELP-414-000002740 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002745 | ELP-414-000002745 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002749 | ELP-414-000002750 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002752 | ELP-414-000002753 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 414 | ELP-414-000002771 | ELP-414-000002771 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002785 | ELP-414-000002785 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002787 | ELP-414-000002787 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002790 | ELP-414-000002791 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002796 | ELP-414-000002796 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002809 | ELP-414-000002809 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002811 | ELP-414-000002814 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002818 | ELP-414-000002818 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 414 | ELP-414-000002823 | ELP-414-000002828 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002849 | ELP-414-000002849 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002855 | ELP-414-000002861 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002867 | ELP-414-000002867 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002869 | ELP-414-000002870 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002878 | ELP-414-000002881 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002883 | ELP-414-000002884 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002899 | ELP-414-000002900 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 414 | ELP-414-000002903 | ELP-414-000002903 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002905 | ELP-414-000002918 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002921 | ELP-414-000002921 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002925 | ELP-414-000002936 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002938 | ELP-414-000002941 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002948 | ELP-414-000002952 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002956 | ELP-414-000002956 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002966 | ELP-414-000002966 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 414 | ELP-414-000002974 | ELP-414-000002986 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000002998 | ELP-414-000002998 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000003000 | ELP-414-000003001 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000003003 | ELP-414-000003003 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000003008 | ELP-414-000003008 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000003025 | ELP-414-000003025 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000003027 | ELP-414-000003028 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000003035 | ELP-414-000003035 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 414 | ELP-414-000003044 | ELP-414-000003045 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000003048 | ELP-414-000003051 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000003071 | ELP-414-000003071 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000003073 | ELP-414-000003073 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000003083 | ELP-414-000003085 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000003090 | ELP-414-000003090 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000003095 | ELP-414-000003096 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000003106 | ELP-414-000003106 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 414 | ELP-414-000003116 | ELP-414-000003117 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000003119 | ELP-414-000003119 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000003132 | ELP-414-000003132 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000003149 | ELP-414-000003149 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000003152 | ELP-414-000003152 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000003158 | ELP-414-000003158 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000003194 | ELP-414-000003194 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000003196 | ELP-414-000003198 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 414 | ELP-414-000003213 | ELP-414-000003217 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000003231 | ELP-414-000003248 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000003251 | ELP-414-000003255 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000003258 | ELP-414-000003268 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000003272 | ELP-414-000003272 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000003276 | ELP-414-000003276 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000003280 | ELP-414-000003280 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 414 | ELP-414-000003290 | ELP-414-000003291 | USACE;ERDC;CEERD-EP-R | Dennis L Brandon | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000000005 | ELP-415-000000005 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000036 | ELP-415-000000036 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000070 | ELP-415-000000070 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000077 | ELP-415-000000078 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000090 | ELP-415-000000090 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000105 | ELP-415-000000105 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000110 | ELP-415-000000110 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000113 | ELP-415-000000113 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000000124 | ELP-415-000000124 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000161 | ELP-415-000000161 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000167 | ELP-415-000000167 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000177 | ELP-415-000000178 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000184 | ELP-415-000000184 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000193 | ELP-415-000000195 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000207 | ELP-415-000000207 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000221 | ELP-415-000000221 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000000237 | ELP-415-000000237 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000240 | ELP-415-000000240 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000242 | ELP-415-000000242 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000244 | ELP-415-000000245 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000248 | ELP-415-000000248 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000265 | ELP-415-000000265 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000278 | ELP-415-000000278 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000284 | ELP-415-000000284 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000000290 | ELP-415-000000290 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000296 | ELP-415-000000296 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000300 | ELP-415-000000300 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000326 | ELP-415-000000326 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000328 | ELP-415-000000328 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000330 | ELP-415-000000330 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000339 | ELP-415-000000340 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000347 | ELP-415-000000349 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000000351 | ELP-415-000000351 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000356 | ELP-415-000000356 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000358 | ELP-415-000000358 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000381 | ELP-415-000000381 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000386 | ELP-415-000000386 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000393 | ELP-415-000000393 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000402 | ELP-415-000000402 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000411 | ELP-415-000000411 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000000417 | ELP-415-000000417 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000427 | ELP-415-000000427 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000429 | ELP-415-000000429 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000432 | ELP-415-000000432 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000436 | ELP-415-000000437 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000440 | ELP-415-000000440 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000446 | ELP-415-000000447 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000460 | ELP-415-000000461 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000000464 | ELP-415-000000464 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000470 | ELP-415-000000470 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000474 | ELP-415-000000476 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000479 | ELP-415-000000479 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000497 | ELP-415-000000498 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000505 | ELP-415-000000505 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000518 | ELP-415-000000518 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000532 | ELP-415-000000532 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000000535 | ELP-415-000000535 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000548 | ELP-415-000000549 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000554 | ELP-415-000000554 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000567 | ELP-415-000000567 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000569 | ELP-415-000000569 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000578 | ELP-415-000000578 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000582 | ELP-415-000000582 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000584 | ELP-415-000000584 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000000587 | ELP-415-000000588 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000611 | ELP-415-000000611 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000625 | ELP-415-000000626 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000636 | ELP-415-000000636 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000638 | ELP-415-000000638 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000655 | ELP-415-000000655 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000658 | ELP-415-000000658 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000666 | ELP-415-000000666 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000000676 | ELP-415-000000676 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000678 | ELP-415-000000681 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000691 | ELP-415-000000691 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000693 | ELP-415-000000693 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000726 | ELP-415-000000726 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000736 | ELP-415-000000736 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000741 | ELP-415-000000741 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000776 | ELP-415-000000776 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000000783 | ELP-415-000000784 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000787 | ELP-415-000000787 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000814 | ELP-415-000000814 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000821 | ELP-415-000000821 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000825 | ELP-415-000000827 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000831 | ELP-415-000000831 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000834 | ELP-415-000000834 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000836 | ELP-415-000000837 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000000853 | ELP-415-000000853 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000879 | ELP-415-000000879 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000884 | ELP-415-000000884 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000887 | ELP-415-000000887 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000890 | ELP-415-000000890 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000897 | ELP-415-000000897 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000902 | ELP-415-000000902 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000904 | ELP-415-000000905 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000000907 | ELP-415-000000907 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000912 | ELP-415-000000912 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000920 | ELP-415-000000920 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000924 | ELP-415-000000924 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000926 | ELP-415-000000926 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000935 | ELP-415-000000935 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000939 | ELP-415-000000940 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000942 | ELP-415-000000942 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000000944 | ELP-415-000000944 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000951 | ELP-415-000000952 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000954 | ELP-415-000000954 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000957 | ELP-415-000000957 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000960 | ELP-415-000000960 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000963 | ELP-415-000000963 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000965 | ELP-415-000000966 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000969 | ELP-415-000000974 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000000979 | ELP-415-000000979 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000988 | ELP-415-000000988 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000000993 | ELP-415-000000993 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001007 | ELP-415-000001007 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001017 | ELP-415-000001017 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001024 | ELP-415-000001024 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001029 | ELP-415-000001030 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001032 | ELP-415-000001032 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000001045 | ELP-415-000001045 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001064 | ELP-415-000001064 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001079 | ELP-415-000001079 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001105 | ELP-415-000001105 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001137 | ELP-415-000001137 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001153 | ELP-415-000001153 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001161 | ELP-415-000001161 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001165 | ELP-415-000001165 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000001182 | ELP-415-000001182 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001186 | ELP-415-000001186 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001192 | ELP-415-000001192 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001255 | ELP-415-000001258 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001262 | ELP-415-000001262 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001265 | ELP-415-000001266 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001282 | ELP-415-000001282 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001286 | ELP-415-000001286 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000001293 | ELP-415-000001293 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001298 | ELP-415-000001301 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001303 | ELP-415-000001303 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001310 | ELP-415-000001311 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001314 | ELP-415-000001314 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001319 | ELP-415-000001321 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001327 | ELP-415-000001328 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001331 | ELP-415-000001331 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000001334 | ELP-415-000001334 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001336 | ELP-415-000001336 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001338 | ELP-415-000001338 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001342 | ELP-415-000001342 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001356 | ELP-415-000001356 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001362 | ELP-415-000001362 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001366 | ELP-415-000001366 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001368 | ELP-415-000001368 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000001374 | ELP-415-000001374 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001377 | ELP-415-000001377 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001381 | ELP-415-000001381 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001389 | ELP-415-000001389 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001396 | ELP-415-000001397 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001399 | ELP-415-000001399 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001401 | ELP-415-000001402 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001416 | ELP-415-000001416 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000001427 | ELP-415-000001427 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001429 | ELP-415-000001429 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001450 | ELP-415-000001450 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001460 | ELP-415-000001460 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001467 | ELP-415-000001468 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001470 | ELP-415-000001470 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001484 | ELP-415-000001484 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001490 | ELP-415-000001490 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000001510 | ELP-415-000001510 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001515 | ELP-415-000001515 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001540 | ELP-415-000001540 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001550 | ELP-415-000001550 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001552 | ELP-415-000001553 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001555 | ELP-415-000001555 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001566 | ELP-415-000001566 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001577 | ELP-415-000001577 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000001584 | ELP-415-000001584 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001616 | ELP-415-000001616 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001628 | ELP-415-000001628 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001654 | ELP-415-000001654 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001673 | ELP-415-000001673 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001679 | ELP-415-000001679 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001686 | ELP-415-000001686 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001701 | ELP-415-000001701 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000001720 | ELP-415-000001720 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001737 | ELP-415-000001737 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001751 | ELP-415-000001751 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001755 | ELP-415-000001755 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001799 | ELP-415-000001799 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001806 | ELP-415-000001806 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001827 | ELP-415-000001827 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001838 | ELP-415-000001838 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000001854 | ELP-415-000001854 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001878 | ELP-415-000001878 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001886 | ELP-415-000001886 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001888 | ELP-415-000001888 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001891 | ELP-415-000001891 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001898 | ELP-415-000001898 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001957 | ELP-415-000001957 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001966 | ELP-415-000001966 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000001975 | ELP-415-000001975 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000001989 | ELP-415-000001991 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002023 | ELP-415-000002025 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002043 | ELP-415-000002043 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002060 | ELP-415-000002060 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002062 | ELP-415-000002063 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002078 | ELP-415-000002078 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002090 | ELP-415-000002090 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000002107 | ELP-415-000002107 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002119 | ELP-415-000002119 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002124 | ELP-415-000002125 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002127 | ELP-415-000002128 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002131 | ELP-415-000002132 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002137 | ELP-415-000002138 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002140 | ELP-415-000002140 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002150 | ELP-415-000002151 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000002156 | ELP-415-000002156 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002173 | ELP-415-000002173 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002176 | ELP-415-000002176 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002179 | ELP-415-000002179 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002184 | ELP-415-000002184 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002197 | ELP-415-000002197 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002207 | ELP-415-000002207 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002210 | ELP-415-000002210 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000002214 | ELP-415-000002214 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002219 | ELP-415-000002219 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002227 | ELP-415-000002227 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002230 | ELP-415-000002230 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002237 | ELP-415-000002237 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002261 | ELP-415-000002261 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002268 | ELP-415-000002268 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002277 | ELP-415-000002277 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000002322 | ELP-415-000002322 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002356 | ELP-415-000002359 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002362 | ELP-415-000002362 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002367 | ELP-415-000002368 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002373 | ELP-415-000002373 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002376 | ELP-415-000002377 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002380 | ELP-415-000002380 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002394 | ELP-415-000002394 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000002396 | ELP-415-000002396 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002398 | ELP-415-000002400 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002418 | ELP-415-000002418 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002518 | ELP-415-000002518 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002523 | ELP-415-000002523 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002531 | ELP-415-000002531 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002536 | ELP-415-000002539 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002544 | ELP-415-000002544 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000002550 | ELP-415-000002551 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002557 | ELP-415-000002557 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002580 | ELP-415-000002580 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002593 | ELP-415-000002594 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002599 | ELP-415-000002600 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002608 | ELP-415-000002608 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002614 | ELP-415-000002614 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002628 | ELP-415-000002628 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000002631 | ELP-415-000002631 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002634 | ELP-415-000002634 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002641 | ELP-415-000002641 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002648 | ELP-415-000002648 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002657 | ELP-415-000002657 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002669 | ELP-415-000002670 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002679 | ELP-415-000002680 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002685 | ELP-415-000002686 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000002697 | ELP-415-000002698 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002701 | ELP-415-000002701 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002741 | ELP-415-000002741 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002757 | ELP-415-000002757 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002787 | ELP-415-000002788 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002834 | ELP-415-000002834 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002905 | ELP-415-000002905 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002907 | ELP-415-000002910 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000002917 | ELP-415-000002917 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002923 | ELP-415-000002923 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002927 | ELP-415-000002928 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002948 | ELP-415-000002950 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002971 | ELP-415-000002972 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002975 | ELP-415-000002982 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002984 | ELP-415-000002984 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000002987 | ELP-415-000002987 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000003002 | ELP-415-000003002 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003025 | ELP-415-000003026 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003032 | ELP-415-000003032 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003034 | ELP-415-000003034 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003039 | ELP-415-000003039 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003046 | ELP-415-000003047 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003052 | ELP-415-000003052 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003062 | ELP-415-000003068 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000003170 | ELP-415-000003171 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003182 | ELP-415-000003184 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003190 | ELP-415-000003190 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003197 | ELP-415-000003197 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003200 | ELP-415-000003200 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003205 | ELP-415-000003205 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003216 | ELP-415-000003216 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003223 | ELP-415-000003223 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000003225 | ELP-415-000003226 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003232 | ELP-415-000003234 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003256 | ELP-415-000003256 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003264 | ELP-415-000003264 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003266 | ELP-415-000003266 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003274 | ELP-415-000003274 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003276 | ELP-415-000003276 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003278 | ELP-415-000003278 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000003286 | ELP-415-000003286 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003301 | ELP-415-000003301 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003305 | ELP-415-000003305 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003363 | ELP-415-000003363 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003373 | ELP-415-000003373 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003395 | ELP-415-000003396 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003404 | ELP-415-000003405 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003411 | ELP-415-000003412 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000003448 | ELP-415-000003449 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003454 | ELP-415-000003454 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003459 | ELP-415-000003460 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003464 | ELP-415-000003464 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003466 | ELP-415-000003467 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003478 | ELP-415-000003478 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003487 | ELP-415-000003487 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003491 | ELP-415-000003492 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000003495 | ELP-415-000003496 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003500 | ELP-415-000003500 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003512 | ELP-415-000003515 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003518 | ELP-415-000003518 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003551 | ELP-415-000003551 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003560 | ELP-415-000003560 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003564 | ELP-415-000003564 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003573 | ELP-415-000003573 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000003585 | ELP-415-000003585 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003599 | ELP-415-000003599 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003607 | ELP-415-000003607 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003609 | ELP-415-000003609 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003612 | ELP-415-000003612 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003629 | ELP-415-000003629 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003631 | ELP-415-000003631 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003647 | ELP-415-000003648 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000003653 | ELP-415-000003653 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003658 | ELP-415-000003658 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003661 | ELP-415-000003662 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003674 | ELP-415-000003674 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003677 | ELP-415-000003677 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003683 | ELP-415-000003687 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003693 | ELP-415-000003693 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003698 | ELP-415-000003698 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000003701 | ELP-415-000003702 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003710 | ELP-415-000003711 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003713 | ELP-415-000003714 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003720 | ELP-415-000003721 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003728 | ELP-415-000003728 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003734 | ELP-415-000003734 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003737 | ELP-415-000003737 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003754 | ELP-415-000003756 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000003784 | ELP-415-000003785 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003787 | ELP-415-000003787 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003839 | ELP-415-000003839 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003860 | ELP-415-000003860 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003879 | ELP-415-000003880 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003883 | ELP-415-000003883 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003899 | ELP-415-000003900 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003907 | ELP-415-000003908 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000003925 | ELP-415-000003925 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003928 | ELP-415-000003929 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003942 | ELP-415-000003942 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003944 | ELP-415-000003944 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003956 | ELP-415-000003956 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003970 | ELP-415-000003972 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003974 | ELP-415-000003974 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003978 | ELP-415-000003982 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000003984 | ELP-415-000003985 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003987 | ELP-415-000003987 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003989 | ELP-415-000003990 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003994 | ELP-415-000003994 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000003999 | ELP-415-000004001 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004006 | ELP-415-000004007 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004018 | ELP-415-000004018 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004031 | ELP-415-000004031 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000004033 | ELP-415-000004033 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004035 | ELP-415-000004035 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004043 | ELP-415-000004043 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004049 | ELP-415-000004050 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004054 | ELP-415-000004054 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004062 | ELP-415-000004062 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004067 | ELP-415-000004069 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004071 | ELP-415-000004073 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000004075 | ELP-415-000004081 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004083 | ELP-415-000004083 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004098 | ELP-415-000004098 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004102 | ELP-415-000004103 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004109 | ELP-415-000004109 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004117 | ELP-415-000004117 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004119 | ELP-415-000004122 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004124 | ELP-415-000004125 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000004135 | ELP-415-000004135 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004153 | ELP-415-000004153 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004155 | ELP-415-000004155 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004164 | ELP-415-000004166 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004185 | ELP-415-000004185 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004187 | ELP-415-000004187 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004189 | ELP-415-000004189 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004197 | ELP-415-000004215 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000004247 | ELP-415-000004247 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004252 | ELP-415-000004252 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004254 | ELP-415-000004254 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004256 | ELP-415-000004258 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004264 | ELP-415-000004266 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004282 | ELP-415-000004284 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004291 | ELP-415-000004291 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004294 | ELP-415-000004295 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000004297 | ELP-415-000004299 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004301 | ELP-415-000004301 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004304 | ELP-415-000004304 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004311 | ELP-415-000004312 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004315 | ELP-415-000004315 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004317 | ELP-415-000004318 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004324 | ELP-415-000004326 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004329 | ELP-415-000004331 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000004347 | ELP-415-000004347 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004355 | ELP-415-000004355 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004366 | ELP-415-000004366 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004368 | ELP-415-000004368 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004385 | ELP-415-000004385 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004398 | ELP-415-000004398 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004405 | ELP-415-000004405 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004417 | ELP-415-000004417 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000004420 | ELP-415-000004420 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004422 | ELP-415-000004422 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004426 | ELP-415-000004426 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004431 | ELP-415-000004431 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004441 | ELP-415-000004441 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004454 | ELP-415-000004454 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004471 | ELP-415-000004471 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004481 | ELP-415-000004483 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000004487 | ELP-415-000004488 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004492 | ELP-415-000004492 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004499 | ELP-415-000004499 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004503 | ELP-415-000004503 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004505 | ELP-415-000004505 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004511 | ELP-415-000004511 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004513 | ELP-415-000004513 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004515 | ELP-415-000004515 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000004518 | ELP-415-000004532 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004534 | ELP-415-000004536 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004538 | ELP-415-000004538 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004557 | ELP-415-000004560 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004563 | ELP-415-000004566 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004568 | ELP-415-000004569 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004572 | ELP-415-000004572 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004577 | ELP-415-000004578 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000004581 | ELP-415-000004581 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004599 | ELP-415-000004601 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004607 | ELP-415-000004607 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004620 | ELP-415-000004621 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004623 | ELP-415-000004623 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004635 | ELP-415-000004635 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004637 | ELP-415-000004637 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004639 | ELP-415-000004640 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000004658 | ELP-415-000004658 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004671 | ELP-415-000004671 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004714 | ELP-415-000004714 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004725 | ELP-415-000004725 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004727 | ELP-415-000004727 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004748 | ELP-415-000004748 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004756 | ELP-415-000004756 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004763 | ELP-415-000004763 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000004769 | ELP-415-000004770 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004776 | ELP-415-000004777 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004779 | ELP-415-000004779 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004784 | ELP-415-000004784 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004804 | ELP-415-000004804 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004806 | ELP-415-000004806 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004822 | ELP-415-000004823 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004832 | ELP-415-000004832 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000004834 | ELP-415-000004834 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004856 | ELP-415-000004858 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004870 | ELP-415-000004870 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004873 | ELP-415-000004879 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004901 | ELP-415-000004902 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004905 | ELP-415-000004906 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004911 | ELP-415-000004913 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004917 | ELP-415-000004918 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000004924 | ELP-415-000004924 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004927 | ELP-415-000004931 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004944 | ELP-415-000004944 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004946 | ELP-415-000004946 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004958 | ELP-415-000004958 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004960 | ELP-415-000004960 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000004993 | ELP-415-000004993 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000005002 | ELP-415-000005003 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000005011 | ELP-415-000005011 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000005022 | ELP-415-000005022 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000005037 | ELP-415-000005037 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000005043 | ELP-415-000005044 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000005046 | ELP-415-000005046 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000005052 | ELP-415-000005052 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000005054 | ELP-415-000005055 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000005068 | ELP-415-000005068 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 415 | ELP-415-000005072 | ELP-415-000005075 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000005077 | ELP-415-000005078 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 415 | ELP-415-000005083 | ELP-415-000005083 | USACE;ERDC;CEERD-EP-P | John Furey | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 416 | ELP-416-000000002 | ELP-416-000000003 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000010 | ELP-416-000000012 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000039 | ELP-416-000000041 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000055 | ELP-416-000000055 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000057 | ELP-416-000000057 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 416 | ELP-416-000000059 | ELP-416-000000060 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000062 | ELP-416-000000063 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000072 | ELP-416-000000072 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000085 | ELP-416-000000087 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000151 | ELP-416-000000151 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000155 | ELP-416-000000155 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000157 | ELP-416-000000157 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000160 | ELP-416-000000160 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 416 | ELP-416-000000179 | ELP-416-000000179 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000185 | ELP-416-000000185 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000192 | ELP-416-000000192 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000194 | ELP-416-000000194 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000199 | ELP-416-000000201 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000207 | ELP-416-000000207 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000222 | ELP-416-000000222 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000233 | ELP-416-000000234 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 416 | ELP-416-000000236 | ELP-416-000000236 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000239 | ELP-416-000000239 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000274 | ELP-416-000000274 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000277 | ELP-416-000000278 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000280 | ELP-416-000000281 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000283 | ELP-416-000000284 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000286 | ELP-416-000000287 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000289 | ELP-416-000000289 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 416 | ELP-416-000000292 | ELP-416-000000295 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000300 | ELP-416-000000301 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000310 | ELP-416-000000310 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000313 | ELP-416-000000316 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000319 | ELP-416-000000320 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000325 | ELP-416-000000325 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000327 | ELP-416-000000327 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000330 | ELP-416-000000331 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 416 | ELP-416-000000335 | ELP-416-000000335 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000338 | ELP-416-000000338 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000340 | ELP-416-000000340 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000346 | ELP-416-000000346 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000352 | ELP-416-000000352 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000355 | ELP-416-000000356 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000367 | ELP-416-000000367 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000369 | ELP-416-000000369 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 416 | ELP-416-000000375 | ELP-416-000000375 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000378 | ELP-416-000000379 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000382 | ELP-416-000000382 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000389 | ELP-416-000000389 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000391 | ELP-416-000000391 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000393 | ELP-416-000000394 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000396 | ELP-416-000000396 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000400 | ELP-416-000000400 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 416 | ELP-416-000000402 | ELP-416-000000402 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000409 | ELP-416-000000409 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000412 | ELP-416-000000412 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000414 | ELP-416-000000414 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000417 | ELP-416-000000417 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000419 | ELP-416-000000419 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000421 | ELP-416-000000422 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000428 | ELP-416-000000428 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 416 | ELP-416-000000430 | ELP-416-000000434 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000439 | ELP-416-000000439 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000443 | ELP-416-000000445 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000448 | ELP-416-000000448 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000452 | ELP-416-000000452 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000457 | ELP-416-000000457 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000460 | ELP-416-000000460 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000466 | ELP-416-000000466 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 416 | ELP-416-000000472 | ELP-416-000000472 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000478 | ELP-416-000000479 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000486 | ELP-416-000000486 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000488 | ELP-416-000000492 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000495 | ELP-416-000000501 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000503 | ELP-416-000000504 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000515 | ELP-416-000000515 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000521 | ELP-416-000000523 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 416 | ELP-416-000000525 | ELP-416-000000525 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000528 | ELP-416-000000530 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000542 | ELP-416-000000544 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000546 | ELP-416-000000548 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000551 | ELP-416-000000552 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000554 | ELP-416-000000554 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000565 | ELP-416-000000565 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000567 | ELP-416-000000568 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 416 | ELP-416-000000571 | ELP-416-000000572 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000574 | ELP-416-000000575 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000579 | ELP-416-000000579 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000583 | ELP-416-000000585 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000587 | ELP-416-000000588 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000595 | ELP-416-000000595 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000597 | ELP-416-000000598 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000604 | ELP-416-000000604 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 416 | ELP-416-000000614 | ELP-416-000000614 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000616 | ELP-416-000000616 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000638 | ELP-416-000000638 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000644 | ELP-416-000000645 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000649 | ELP-416-000000650 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000666 | ELP-416-000000666 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000670 | ELP-416-000000670 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000672 | ELP-416-000000674 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 416 | ELP-416-000000740 | ELP-416-000000743 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000747 | ELP-416-000000748 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000894 | ELP-416-000000895 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000000938 | ELP-416-000000938 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001009 | ELP-416-000001012 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001043 | ELP-416-000001043 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001066 | ELP-416-000001066 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001070 | ELP-416-000001072 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 416 | ELP-416-000001077 | ELP-416-000001078 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001125 | ELP-416-000001125 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001180 | ELP-416-000001180 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001200 | ELP-416-000001208 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001211 | ELP-416-000001213 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001215 | ELP-416-000001216 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001232 | ELP-416-000001232 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001246 | ELP-416-000001247 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 416 | ELP-416-000001280 | ELP-416-000001280 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001291 | ELP-416-000001295 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001312 | ELP-416-000001312 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001318 | ELP-416-000001319 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001333 | ELP-416-000001333 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001340 | ELP-416-000001340 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001343 | ELP-416-000001343 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001351 | ELP-416-000001351 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 416 | ELP-416-000001373 | ELP-416-000001373 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001382 | ELP-416-000001388 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001391 | ELP-416-000001392 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001395 | ELP-416-000001395 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001397 | ELP-416-000001397 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001399 | ELP-416-000001399 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001401 | ELP-416-000001414 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001416 | ELP-416-000001418 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 416 | ELP-416-000001420 | ELP-416-000001420 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001427 | ELP-416-000001427 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001429 | ELP-416-000001429 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001441 | ELP-416-000001441 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001448 | ELP-416-000001478 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001480 | ELP-416-000001481 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001483 | ELP-416-000001500 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001505 | ELP-416-000001505 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 416 | ELP-416-000001507 | ELP-416-000001507 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001509 | ELP-416-000001521 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001523 | ELP-416-000001523 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001526 | ELP-416-000001531 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001534 | ELP-416-000001534 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001537 | ELP-416-000001537 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001539 | ELP-416-000001539 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001555 | ELP-416-000001555 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 416 | ELP-416-000001557 | ELP-416-000001558 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001568 | ELP-416-000001569 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001573 | ELP-416-000001584 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001586 | ELP-416-000001586 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001588 | ELP-416-000001588 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001590 | ELP-416-000001591 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001593 | ELP-416-000001593 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001597 | ELP-416-000001597 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 416 | ELP-416-000001600 | ELP-416-000001600 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001619 | ELP-416-000001619 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001631 | ELP-416-000001631 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001633 | ELP-416-000001633 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001635 | ELP-416-000001636 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001638 | ELP-416-000001642 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001645 | ELP-416-000001645 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001648 | ELP-416-000001648 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 416 | ELP-416-000001654 | ELP-416-000001656 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001662 | ELP-416-000001663 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001667 | ELP-416-000001668 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001670 | ELP-416-000001670 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001675 | ELP-416-000001675 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001679 | ELP-416-000001686 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001688 | ELP-416-000001688 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001691 | ELP-416-000001693 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 416 | ELP-416-000001704 | ELP-416-000001705 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001733 | ELP-416-000001733 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001735 | ELP-416-000001736 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001739 | ELP-416-000001740 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001751 | ELP-416-000001751 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001753 | ELP-416-000001753 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001757 | ELP-416-000001757 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001761 | ELP-416-000001764 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 416 | ELP-416-000001780 | ELP-416-000001780 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001788 | ELP-416-000001788 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001790 | ELP-416-000001850 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001855 | ELP-416-000001855 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001858 | ELP-416-000001858 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001890 | ELP-416-000001890 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001892 | ELP-416-000001895 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001904 | ELP-416-000001904 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 416 | ELP-416-000001909 | ELP-416-000001914 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001917 | ELP-416-000001918 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001930 | ELP-416-000001930 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001933 | ELP-416-000001944 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001951 | ELP-416-000001951 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 416 | ELP-416-000001953 | ELP-416-000001953 | USACE;ERDC;CEERD-II-P | Marilyn Holt | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Information Technology Lab |
| ELP | 417 | ELP-417-000000004 | ELP-417-000000006 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000010 | ELP-417-000000011 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000000013 | ELP-417-000000013 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000015 | ELP-417-000000016 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000019 | ELP-417-000000019 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000022 | ELP-417-000000029 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000032 | ELP-417-000000038 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000041 | ELP-417-000000041 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000049 | ELP-417-000000049 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000055 | ELP-417-000000055 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000000058 | ELP-417-000000058 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000066 | ELP-417-000000066 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000071 | ELP-417-000000071 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000076 | ELP-417-000000076 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000078 | ELP-417-000000079 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000088 | ELP-417-000000088 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000095 | ELP-417-000000095 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000110 | ELP-417-000000110 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000000115 | ELP-417-000000115 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000119 | ELP-417-000000119 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000122 | ELP-417-000000122 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000124 | ELP-417-000000126 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000138 | ELP-417-000000138 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000142 | ELP-417-000000145 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000147 | ELP-417-000000147 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000153 | ELP-417-000000153 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000000161 | ELP-417-000000163 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000167 | ELP-417-000000167 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000171 | ELP-417-000000171 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000173 | ELP-417-000000173 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000191 | ELP-417-000000191 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000193 | ELP-417-000000194 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000208 | ELP-417-000000208 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000211 | ELP-417-000000212 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000000219 | ELP-417-000000219 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000225 | ELP-417-000000225 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000229 | ELP-417-000000229 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000258 | ELP-417-000000262 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000270 | ELP-417-000000270 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000282 | ELP-417-000000282 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000284 | ELP-417-000000284 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000286 | ELP-417-000000286 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000000334 | ELP-417-000000334 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000338 | ELP-417-000000338 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000346 | ELP-417-000000346 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000356 | ELP-417-000000357 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000363 | ELP-417-000000363 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000402 | ELP-417-000000402 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000446 | ELP-417-000000446 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000508 | ELP-417-000000508 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000000546 | ELP-417-000000546 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000658 | ELP-417-000000658 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000687 | ELP-417-000000687 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000691 | ELP-417-000000691 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000704 | ELP-417-000000704 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000711 | ELP-417-000000711 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000719 | ELP-417-000000719 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000738 | ELP-417-000000738 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000000857 | ELP-417-000000857 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000879 | ELP-417-000000879 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000924 | ELP-417-000000925 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000943 | ELP-417-000000943 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000000973 | ELP-417-000000973 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000001225 | ELP-417-000001225 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000001230 | ELP-417-000001230 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000001237 | ELP-417-000001237 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000001250 | ELP-417-000001250 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000001252 | ELP-417-000001252 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000001292 | ELP-417-000001292 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000001387 | ELP-417-000001387 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000001452 | ELP-417-000001452 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000001558 | ELP-417-000001558 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000001584 | ELP-417-000001585 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000001622 | ELP-417-000001622 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000001625 | ELP-417-000001627 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000001697 | ELP-417-000001697 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000001699 | ELP-417-000001699 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000001891 | ELP-417-000001891 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000002099 | ELP-417-000002099 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000002150 | ELP-417-000002150 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000002170 | ELP-417-000002170 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000002176 | ELP-417-000002176 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000002179 | ELP-417-000002179 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000002197 | ELP-417-000002197 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000002219 | ELP-417-000002219 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000002230 | ELP-417-000002230 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000002308 | ELP-417-000002308 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000002325 | ELP-417-000002325 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000002334 | ELP-417-000002334 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000002369 | ELP-417-000002369 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000002390 | ELP-417-000002390 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000002489 | ELP-417-000002489 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000002493 | ELP-417-000002494 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000002539 | ELP-417-000002539 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000002655 | ELP-417-000002655 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000002666 | ELP-417-000002666 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000002670 | ELP-417-000002670 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000002672 | ELP-417-000002672 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000002812 | ELP-417-000002812 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000002848 | ELP-417-000002848 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000002856 | ELP-417-000002858 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000002864 | ELP-417-000002864 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000002875 | ELP-417-000002875 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000002880 | ELP-417-000002880 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000002883 | ELP-417-000002883 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000002935 | ELP-417-000002935 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000002937 | ELP-417-000002937 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000003045 | ELP-417-000003045 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000003047 | ELP-417-000003047 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000003049 | ELP-417-000003049 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000003091 | ELP-417-000003091 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000003098 | ELP-417-000003098 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000003107 | ELP-417-000003107 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000003110 | ELP-417-000003110 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000003138 | ELP-417-000003138 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000003149 | ELP-417-000003149 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000003158 | ELP-417-000003158 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000003169 | ELP-417-000003169 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000003222 | ELP-417-000003222 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000003226 | ELP-417-000003226 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000003252 | ELP-417-000003252 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000003260 | ELP-417-000003260 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000003265 | ELP-417-000003265 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000003283 | ELP-417-000003283 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000003293 | ELP-417-000003294 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000003320 | ELP-417-000003320 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000003326 | ELP-417-000003326 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000003335 | ELP-417-000003335 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000003344 | ELP-417-000003344 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000003375 | ELP-417-000003375 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000003381 | ELP-417-000003381 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000003415 | ELP-417-000003415 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000003451 | ELP-417-000003452 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000003469 | ELP-417-000003469 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000003471 | ELP-417-000003471 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000003474 | ELP-417-000003474 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000003478 | ELP-417-000003478 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000003480 | ELP-417-000003480 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000003482 | ELP-417-000003482 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000003498 | ELP-417-000003498 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000003531 | ELP-417-000003532 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000003547 | ELP-417-000003547 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000003552 | ELP-417-000003552 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000003609 | ELP-417-000003609 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000003615 | ELP-417-000003615 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000003656 | ELP-417-000003656 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000003669 | ELP-417-000003670 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000003674 | ELP-417-000003674 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000003679 | ELP-417-000003679 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000003797 | ELP-417-000003797 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000003869 | ELP-417-000003870 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000003979 | ELP-417-000003979 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000003990 | ELP-417-000003990 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000004028 | ELP-417-000004028 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000004058 | ELP-417-000004058 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000004069 | ELP-417-000004069 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000004080 | ELP-417-000004080 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000004089 | ELP-417-000004089 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000004114 | ELP-417-000004114 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000004118 | ELP-417-000004118 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000004191 | ELP-417-000004191 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000004233 | ELP-417-000004234 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000004273 | ELP-417-000004273 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000004277 | ELP-417-000004277 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000004286 | ELP-417-000004286 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000004302 | ELP-417-000004302 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000004308 | ELP-417-000004308 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000004316 | ELP-417-000004319 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000004324 | ELP-417-000004324 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000004333 | ELP-417-000004333 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000004349 | ELP-417-000004349 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000004361 | ELP-417-000004361 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000004427 | ELP-417-000004427 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000004453 | ELP-417-000004453 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000004461 | ELP-417-000004461 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000004470 | ELP-417-000004470 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000004486 | ELP-417-000004486 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000004520 | ELP-417-000004520 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000004545 | ELP-417-000004545 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000004564 | ELP-417-000004564 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000004566 | ELP-417-000004567 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000004585 | ELP-417-000004586 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000004589 | ELP-417-000004589 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000004593 | ELP-417-000004595 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000004598 | ELP-417-000004598 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000004600 | ELP-417-000004600 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000004643 | ELP-417-000004643 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000004657 | ELP-417-000004658 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000004695 | ELP-417-000004695 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000004697 | ELP-417-000004697 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000004717 | ELP-417-000004717 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000004801 | ELP-417-000004802 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000004851 | ELP-417-000004851 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000004895 | ELP-417-000004895 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000004916 | ELP-417-000004916 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000004930 | ELP-417-000004932 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000004952 | ELP-417-000004953 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000004962 | ELP-417-000004962 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000004971 | ELP-417-000004971 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000004974 | ELP-417-000004974 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000004980 | ELP-417-000004981 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000004989 | ELP-417-000004990 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000004994 | ELP-417-000004994 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000004996 | ELP-417-000004996 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005002 | ELP-417-000005003 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005005 | ELP-417-000005005 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005008 | ELP-417-000005009 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005016 | ELP-417-000005018 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005027 | ELP-417-000005027 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005032 | ELP-417-000005033 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000005036 | ELP-417-000005038 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005045 | ELP-417-000005045 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005052 | ELP-417-000005052 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005063 | ELP-417-000005063 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005071 | ELP-417-000005071 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005076 | ELP-417-000005077 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005083 | ELP-417-000005083 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005085 | ELP-417-000005085 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000005087 | ELP-417-000005087 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005090 | ELP-417-000005090 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005096 | ELP-417-000005096 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005100 | ELP-417-000005100 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005102 | ELP-417-000005102 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005106 | ELP-417-000005106 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005108 | ELP-417-000005108 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005113 | ELP-417-000005114 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000005119 | ELP-417-000005121 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005137 | ELP-417-000005137 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005143 | ELP-417-000005143 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005158 | ELP-417-000005158 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005165 | ELP-417-000005165 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005178 | ELP-417-000005179 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005183 | ELP-417-000005184 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005189 | ELP-417-000005189 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000005205 | ELP-417-000005206 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005212 | ELP-417-000005212 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005216 | ELP-417-000005216 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005219 | ELP-417-000005219 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005221 | ELP-417-000005222 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005232 | ELP-417-000005232 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005237 | ELP-417-000005237 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005245 | ELP-417-000005245 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000005258 | ELP-417-000005259 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005262 | ELP-417-000005262 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005265 | ELP-417-000005267 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005270 | ELP-417-000005270 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005279 | ELP-417-000005279 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005281 | ELP-417-000005282 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005284 | ELP-417-000005284 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005287 | ELP-417-000005287 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000005294 | ELP-417-000005295 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005300 | ELP-417-000005300 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005307 | ELP-417-000005307 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005319 | ELP-417-000005319 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005322 | ELP-417-000005323 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005331 | ELP-417-000005331 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005334 | ELP-417-000005335 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005337 | ELP-417-000005338 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000005340 | ELP-417-000005340 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005342 | ELP-417-000005342 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005344 | ELP-417-000005345 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005348 | ELP-417-000005348 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005354 | ELP-417-000005355 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005357 | ELP-417-000005357 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005364 | ELP-417-000005364 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005370 | ELP-417-000005371 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000005373 | ELP-417-000005373 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005376 | ELP-417-000005376 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005382 | ELP-417-000005382 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005386 | ELP-417-000005386 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005389 | ELP-417-000005391 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005394 | ELP-417-000005394 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005396 | ELP-417-000005396 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005400 | ELP-417-000005400 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000005402 | ELP-417-000005402 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005404 | ELP-417-000005404 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005408 | ELP-417-000005409 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005411 | ELP-417-000005412 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005416 | ELP-417-000005416 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005424 | ELP-417-000005424 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005428 | ELP-417-000005429 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005433 | ELP-417-000005433 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000005436 | ELP-417-000005438 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005440 | ELP-417-000005440 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005448 | ELP-417-000005448 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005454 | ELP-417-000005455 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005457 | ELP-417-000005458 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005466 | ELP-417-000005466 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005470 | ELP-417-000005472 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005482 | ELP-417-000005482 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000005486 | ELP-417-000005486 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005488 | ELP-417-000005488 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005490 | ELP-417-000005492 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005494 | ELP-417-000005494 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005497 | ELP-417-000005497 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005499 | ELP-417-000005499 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005505 | ELP-417-000005505 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005507 | ELP-417-000005509 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000005512 | ELP-417-000005518 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005521 | ELP-417-000005522 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005547 | ELP-417-000005547 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005549 | ELP-417-000005549 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005559 | ELP-417-000005559 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005571 | ELP-417-000005571 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005573 | ELP-417-000005573 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005586 | ELP-417-000005586 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000005594 | ELP-417-000005596 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005606 | ELP-417-000005606 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005608 | ELP-417-000005608 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005610 | ELP-417-000005610 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005612 | ELP-417-000005612 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005635 | ELP-417-000005636 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005650 | ELP-417-000005651 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005654 | ELP-417-000005654 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000005660 | ELP-417-000005660 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005668 | ELP-417-000005668 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005671 | ELP-417-000005671 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005683 | ELP-417-000005683 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005689 | ELP-417-000005689 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005699 | ELP-417-000005699 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005706 | ELP-417-000005707 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005709 | ELP-417-000005709 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000005711 | ELP-417-000005711 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005719 | ELP-417-000005720 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005722 | ELP-417-000005723 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005725 | ELP-417-000005726 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005728 | ELP-417-000005728 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005734 | ELP-417-000005734 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005737 | ELP-417-000005737 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005743 | ELP-417-000005743 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000005768 | ELP-417-000005768 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005771 | ELP-417-000005771 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005774 | ELP-417-000005774 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005781 | ELP-417-000005782 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005787 | ELP-417-000005787 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005790 | ELP-417-000005790 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005809 | ELP-417-000005809 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005811 | ELP-417-000005811 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000005816 | ELP-417-000005816 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005819 | ELP-417-000005819 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005822 | ELP-417-000005822 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005834 | ELP-417-000005834 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005856 | ELP-417-000005857 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005865 | ELP-417-000005865 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005870 | ELP-417-000005870 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005878 | ELP-417-000005879 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000005886 | ELP-417-000005886 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005892 | ELP-417-000005892 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005904 | ELP-417-000005904 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005907 | ELP-417-000005907 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005918 | ELP-417-000005918 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005924 | ELP-417-000005924 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005927 | ELP-417-000005927 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005939 | ELP-417-000005941 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000005944 | ELP-417-000005944 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005952 | ELP-417-000005952 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005955 | ELP-417-000005955 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005958 | ELP-417-000005958 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005960 | ELP-417-000005960 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005972 | ELP-417-000005973 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005978 | ELP-417-000005979 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005983 | ELP-417-000005983 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000005985 | ELP-417-000005985 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005987 | ELP-417-000005987 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005995 | ELP-417-000005996 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000005998 | ELP-417-000005998 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006000 | ELP-417-000006000 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006006 | ELP-417-000006006 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006010 | ELP-417-000006010 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006018 | ELP-417-000006020 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000006022 | ELP-417-000006022 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006027 | ELP-417-000006027 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006031 | ELP-417-000006032 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006037 | ELP-417-000006037 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006045 | ELP-417-000006045 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006048 | ELP-417-000006048 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006050 | ELP-417-000006050 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006056 | ELP-417-000006056 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000006063 | ELP-417-000006063 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006067 | ELP-417-000006068 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006074 | ELP-417-000006074 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006078 | ELP-417-000006078 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006080 | ELP-417-000006083 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006085 | ELP-417-000006086 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006090 | ELP-417-000006091 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006098 | ELP-417-000006098 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000006103 | ELP-417-000006105 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006107 | ELP-417-000006108 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006113 | ELP-417-000006113 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006120 | ELP-417-000006121 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006124 | ELP-417-000006124 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006132 | ELP-417-000006132 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006134 | ELP-417-000006134 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006136 | ELP-417-000006136 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000006138 | ELP-417-000006138 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006145 | ELP-417-000006145 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006151 | ELP-417-000006152 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006156 | ELP-417-000006157 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006159 | ELP-417-000006159 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006172 | ELP-417-000006173 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006180 | ELP-417-000006181 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006183 | ELP-417-000006183 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000006189 | ELP-417-000006189 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006193 | ELP-417-000006195 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006199 | ELP-417-000006199 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006202 | ELP-417-000006202 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006206 | ELP-417-000006206 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006216 | ELP-417-000006216 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006219 | ELP-417-000006219 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006225 | ELP-417-000006226 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000006237 | ELP-417-000006237 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006250 | ELP-417-000006250 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006263 | ELP-417-000006263 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006268 | ELP-417-000006268 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006274 | ELP-417-000006274 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006276 | ELP-417-000006276 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006287 | ELP-417-000006287 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006291 | ELP-417-000006291 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000006325 | ELP-417-000006325 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006327 | ELP-417-000006329 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006334 | ELP-417-000006336 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006341 | ELP-417-000006341 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006346 | ELP-417-000006346 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006350 | ELP-417-000006350 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006352 | ELP-417-000006352 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006363 | ELP-417-000006363 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000006367 | ELP-417-000006368 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006371 | ELP-417-000006371 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006375 | ELP-417-000006375 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006390 | ELP-417-000006390 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006396 | ELP-417-000006396 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006398 | ELP-417-000006398 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006400 | ELP-417-000006400 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006441 | ELP-417-000006441 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000006450 | ELP-417-000006450 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006455 | ELP-417-000006456 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006458 | ELP-417-000006458 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006460 | ELP-417-000006461 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006466 | ELP-417-000006466 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006474 | ELP-417-000006474 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006477 | ELP-417-000006477 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006480 | ELP-417-000006480 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000006484 | ELP-417-000006485 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006495 | ELP-417-000006495 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006498 | ELP-417-000006500 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006534 | ELP-417-000006534 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006597 | ELP-417-000006597 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006643 | ELP-417-000006643 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006687 | ELP-417-000006687 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006694 | ELP-417-000006694 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000006705 | ELP-417-000006705 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006718 | ELP-417-000006718 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006732 | ELP-417-000006732 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006737 | ELP-417-000006737 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006739 | ELP-417-000006740 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006758 | ELP-417-000006758 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006810 | ELP-417-000006811 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006822 | ELP-417-000006822 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000006824 | ELP-417-000006824 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006833 | ELP-417-000006833 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006848 | ELP-417-000006848 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006851 | ELP-417-000006851 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006854 | ELP-417-000006854 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006924 | ELP-417-000006924 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006966 | ELP-417-000006966 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006968 | ELP-417-000006969 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000006971 | ELP-417-000006971 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006977 | ELP-417-000006977 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006981 | ELP-417-000006981 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000006988 | ELP-417-000006988 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000007017 | ELP-417-000007017 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000007019 | ELP-417-000007019 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000007081 | ELP-417-000007081 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000007085 | ELP-417-000007085 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000007096 | ELP-417-000007096 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000007104 | ELP-417-000007104 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000007140 | ELP-417-000007140 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000007170 | ELP-417-000007170 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000007245 | ELP-417-000007245 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000007306 | ELP-417-000007306 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000007314 | ELP-417-000007314 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000007330 | ELP-417-000007331 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000007336 | ELP-417-000007336 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000007340 | ELP-417-000007340 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000007346 | ELP-417-000007346 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000007349 | ELP-417-000007349 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000007352 | ELP-417-000007352 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000007378 | ELP-417-000007378 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000007386 | ELP-417-000007386 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000007397 | ELP-417-000007397 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000007419 | ELP-417-000007419 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000007423 | ELP-417-000007423 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000007426 | ELP-417-000007426 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000007430 | ELP-417-000007430 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000007574 | ELP-417-000007574 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000007598 | ELP-417-000007599 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000007604 | ELP-417-000007604 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000007609 | ELP-417-000007609 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000007615 | ELP-417-000007615 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000007640 | ELP-417-000007640 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000007654 | ELP-417-000007654 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000007685 | ELP-417-000007685 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000007713 | ELP-417-000007713 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000007722 | ELP-417-000007722 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000007754 | ELP-417-000007754 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000007806 | ELP-417-000007806 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000007854 | ELP-417-000007854 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000007894 | ELP-417-000007894 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000007898 | ELP-417-000007898 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000007921 | ELP-417-000007921 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000007938 | ELP-417-000007938 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000007945 | ELP-417-000007945 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000007976 | ELP-417-000007976 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000007986 | ELP-417-000007986 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000008005 | ELP-417-000008005 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008008 | ELP-417-000008008 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008021 | ELP-417-000008021 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008056 | ELP-417-000008056 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008068 | ELP-417-000008069 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008099 | ELP-417-000008099 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008123 | ELP-417-000008123 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008128 | ELP-417-000008128 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000008131 | ELP-417-000008131 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008154 | ELP-417-000008154 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008159 | ELP-417-000008159 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008164 | ELP-417-000008164 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008200 | ELP-417-000008200 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008241 | ELP-417-000008241 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008275 | ELP-417-000008276 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008285 | ELP-417-000008285 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000008311 | ELP-417-000008311 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008346 | ELP-417-000008346 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008353 | ELP-417-000008353 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008362 | ELP-417-000008362 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008371 | ELP-417-000008371 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008384 | ELP-417-000008385 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008403 | ELP-417-000008404 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008412 | ELP-417-000008413 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000008415 | ELP-417-000008415 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008417 | ELP-417-000008419 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008440 | ELP-417-000008441 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008471 | ELP-417-000008471 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008485 | ELP-417-000008485 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008491 | ELP-417-000008491 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008493 | ELP-417-000008496 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008500 | ELP-417-000008502 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000008513 | ELP-417-000008513 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008522 | ELP-417-000008522 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008548 | ELP-417-000008548 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008554 | ELP-417-000008554 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008564 | ELP-417-000008564 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008569 | ELP-417-000008569 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008572 | ELP-417-000008572 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008593 | ELP-417-000008593 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000008626 | ELP-417-000008626 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008636 | ELP-417-000008636 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008668 | ELP-417-000008668 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008672 | ELP-417-000008673 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008677 | ELP-417-000008677 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008679 | ELP-417-000008679 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008712 | ELP-417-000008712 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008717 | ELP-417-000008717 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000008726 | ELP-417-000008726 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008740 | ELP-417-000008740 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008744 | ELP-417-000008744 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008755 | ELP-417-000008755 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008760 | ELP-417-000008760 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008785 | ELP-417-000008785 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008837 | ELP-417-000008838 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008845 | ELP-417-000008845 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000008848 | ELP-417-000008849 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008903 | ELP-417-000008904 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008958 | ELP-417-000008958 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008962 | ELP-417-000008962 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008978 | ELP-417-000008978 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000008987 | ELP-417-000008988 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009033 | ELP-417-000009033 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009039 | ELP-417-000009039 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000009044 | ELP-417-000009044 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009049 | ELP-417-000009049 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009062 | ELP-417-000009062 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009066 | ELP-417-000009066 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009068 | ELP-417-000009068 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009086 | ELP-417-000009086 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009088 | ELP-417-000009088 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009091 | ELP-417-000009091 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000009124 | ELP-417-000009124 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009163 | ELP-417-000009163 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009171 | ELP-417-000009171 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009187 | ELP-417-000009188 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009205 | ELP-417-000009205 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009219 | ELP-417-000009219 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009224 | ELP-417-000009225 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009242 | ELP-417-000009242 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000009244 | ELP-417-000009244 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009328 | ELP-417-000009329 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009348 | ELP-417-000009348 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009358 | ELP-417-000009358 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009361 | ELP-417-000009361 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009380 | ELP-417-000009380 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009382 | ELP-417-000009382 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009384 | ELP-417-000009385 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000009387 | ELP-417-000009387 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009390 | ELP-417-000009391 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009396 | ELP-417-000009396 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009398 | ELP-417-000009398 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009401 | ELP-417-000009406 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009418 | ELP-417-000009419 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009427 | ELP-417-000009427 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009442 | ELP-417-000009442 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000009459 | ELP-417-000009459 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009469 | ELP-417-000009469 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009478 | ELP-417-000009478 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009482 | ELP-417-000009482 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009498 | ELP-417-000009498 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009557 | ELP-417-000009557 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009628 | ELP-417-000009628 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009639 | ELP-417-000009640 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000009642 | ELP-417-000009642 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009685 | ELP-417-000009686 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009688 | ELP-417-000009689 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009693 | ELP-417-000009693 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009695 | ELP-417-000009695 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009697 | ELP-417-000009697 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009702 | ELP-417-000009702 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009708 | ELP-417-000009708 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000009740 | ELP-417-000009740 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009747 | ELP-417-000009747 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009757 | ELP-417-000009757 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009783 | ELP-417-000009783 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009790 | ELP-417-000009790 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009797 | ELP-417-000009797 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009806 | ELP-417-000009806 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009813 | ELP-417-000009813 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000009824 | ELP-417-000009824 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009837 | ELP-417-000009838 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009868 | ELP-417-000009868 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009877 | ELP-417-000009877 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009938 | ELP-417-000009938 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009940 | ELP-417-000009941 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009944 | ELP-417-000009946 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009985 | ELP-417-000009985 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000009989 | ELP-417-000009989 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009993 | ELP-417-000009993 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000009996 | ELP-417-000009996 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010001 | ELP-417-000010001 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010009 | ELP-417-000010010 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010035 | ELP-417-000010035 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010038 | ELP-417-000010038 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010048 | ELP-417-000010048 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000010094 | ELP-417-000010094 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010105 | ELP-417-000010106 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010132 | ELP-417-000010132 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010146 | ELP-417-000010146 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010151 | ELP-417-000010151 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010161 | ELP-417-000010161 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010183 | ELP-417-000010184 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010206 | ELP-417-000010206 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000010212 | ELP-417-000010212 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010217 | ELP-417-000010217 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010226 | ELP-417-000010226 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010253 | ELP-417-000010253 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010284 | ELP-417-000010284 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010300 | ELP-417-000010300 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010315 | ELP-417-000010316 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010324 | ELP-417-000010324 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000010338 | ELP-417-000010338 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010362 | ELP-417-000010362 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010373 | ELP-417-000010373 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010399 | ELP-417-000010400 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010419 | ELP-417-000010419 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010438 | ELP-417-000010438 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010458 | ELP-417-000010459 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010463 | ELP-417-000010463 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000010467 | ELP-417-000010467 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010475 | ELP-417-000010475 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010487 | ELP-417-000010487 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010495 | ELP-417-000010495 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010507 | ELP-417-000010507 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010524 | ELP-417-000010524 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010536 | ELP-417-000010536 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010538 | ELP-417-000010539 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000010544 | ELP-417-000010547 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010560 | ELP-417-000010560 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010568 | ELP-417-000010568 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010579 | ELP-417-000010579 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010581 | ELP-417-000010581 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010585 | ELP-417-000010585 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010603 | ELP-417-000010603 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010613 | ELP-417-000010613 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000010620 | ELP-417-000010620 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010628 | ELP-417-000010628 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010654 | ELP-417-000010654 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010666 | ELP-417-000010668 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010694 | ELP-417-000010694 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010700 | ELP-417-000010700 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010702 | ELP-417-000010702 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010712 | ELP-417-000010713 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000010715 | ELP-417-000010715 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010721 | ELP-417-000010721 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010733 | ELP-417-000010733 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010756 | ELP-417-000010756 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010773 | ELP-417-000010773 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010832 | ELP-417-000010832 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010873 | ELP-417-000010873 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010875 | ELP-417-000010875 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000010880 | ELP-417-000010880 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010905 | ELP-417-000010905 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010907 | ELP-417-000010907 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010930 | ELP-417-000010930 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010932 | ELP-417-000010932 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010934 | ELP-417-000010935 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010937 | ELP-417-000010937 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010939 | ELP-417-000010939 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000010944 | ELP-417-000010944 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010955 | ELP-417-000010955 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010958 | ELP-417-000010959 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010963 | ELP-417-000010963 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010967 | ELP-417-000010969 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010974 | ELP-417-000010974 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010987 | ELP-417-000010987 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000010998 | ELP-417-000010998 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000011012 | ELP-417-000011013 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011015 | ELP-417-000011015 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011018 | ELP-417-000011019 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011031 | ELP-417-000011031 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011035 | ELP-417-000011038 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011041 | ELP-417-000011041 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011043 | ELP-417-000011043 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011057 | ELP-417-000011057 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000011068 | ELP-417-000011068 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011080 | ELP-417-000011080 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011098 | ELP-417-000011098 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011103 | ELP-417-000011103 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011111 | ELP-417-000011111 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011116 | ELP-417-000011116 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011126 | ELP-417-000011126 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011145 | ELP-417-000011145 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000011148 | ELP-417-000011148 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011155 | ELP-417-000011155 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011157 | ELP-417-000011157 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011167 | ELP-417-000011167 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011177 | ELP-417-000011177 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011181 | ELP-417-000011181 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011230 | ELP-417-000011232 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011236 | ELP-417-000011236 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000011244 | ELP-417-000011244 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011255 | ELP-417-000011256 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011268 | ELP-417-000011268 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011311 | ELP-417-000011311 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011315 | ELP-417-000011315 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011321 | ELP-417-000011322 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011355 | ELP-417-000011356 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011362 | ELP-417-000011363 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000011367 | ELP-417-000011368 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011370 | ELP-417-000011370 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011372 | ELP-417-000011372 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011380 | ELP-417-000011380 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011382 | ELP-417-000011383 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011387 | ELP-417-000011387 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011404 | ELP-417-000011404 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011408 | ELP-417-000011408 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000011428 | ELP-417-000011428 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011431 | ELP-417-000011432 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011441 | ELP-417-000011441 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011464 | ELP-417-000011464 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011472 | ELP-417-000011472 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011508 | ELP-417-000011508 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011524 | ELP-417-000011524 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011568 | ELP-417-000011568 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000011587 | ELP-417-000011587 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011604 | ELP-417-000011604 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011642 | ELP-417-000011642 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011650 | ELP-417-000011650 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011659 | ELP-417-000011659 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011687 | ELP-417-000011687 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011706 | ELP-417-000011707 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011710 | ELP-417-000011710 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000011713 | ELP-417-000011713 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011742 | ELP-417-000011742 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011744 | ELP-417-000011744 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011778 | ELP-417-000011780 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011785 | ELP-417-000011789 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011795 | ELP-417-000011795 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011797 | ELP-417-000011797 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011802 | ELP-417-000011802 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000011804 | ELP-417-000011804 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011806 | ELP-417-000011806 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011812 | ELP-417-000011812 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011816 | ELP-417-000011816 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011821 | ELP-417-000011821 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011838 | ELP-417-000011838 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011873 | ELP-417-000011874 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011904 | ELP-417-000011904 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000011907 | ELP-417-000011911 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011914 | ELP-417-000011915 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011918 | ELP-417-000011918 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011952 | ELP-417-000011952 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000011982 | ELP-417-000011983 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000012014 | ELP-417-000012014 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000012033 | ELP-417-000012033 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000012035 | ELP-417-000012035 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000012042 | ELP-417-000012043 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000012056 | ELP-417-000012056 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000012116 | ELP-417-000012116 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000012132 | ELP-417-000012132 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000012139 | ELP-417-000012139 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000012142 | ELP-417-000012142 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000012155 | ELP-417-000012155 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000012178 | ELP-417-000012180 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000012190 | ELP-417-000012190 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000012203 | ELP-417-000012203 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000012226 | ELP-417-000012226 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000012228 | ELP-417-000012228 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000012234 | ELP-417-000012234 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000012264 | ELP-417-000012264 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000012280 | ELP-417-000012280 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000012284 | ELP-417-000012285 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000012299 | ELP-417-000012299 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000012309 | ELP-417-000012309 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000012314 | ELP-417-000012314 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000012320 | ELP-417-000012321 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000012333 | ELP-417-000012333 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000012390 | ELP-417-000012390 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000012420 | ELP-417-000012420 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000012427 | ELP-417-000012427 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000012432 | ELP-417-000012432 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000012506 | ELP-417-000012507 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000012517 | ELP-417-000012517 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000012602 | ELP-417-000012603 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000012606 | ELP-417-000012606 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000012684 | ELP-417-000012684 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000012695 | ELP-417-000012695 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000012708 | ELP-417-000012709 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000012741 | ELP-417-000012741 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000012750 | ELP-417-000012751 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000012753 | ELP-417-000012754 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000012769 | ELP-417-000012769 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000012771 | ELP-417-000012771 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000012776 | ELP-417-000012777 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000012794 | ELP-417-000012794 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000012827 | ELP-417-000012827 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000012829 | ELP-417-000012829 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000012841 | ELP-417-000012841 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000012875 | ELP-417-000012875 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000012880 | ELP-417-000012880 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000012885 | ELP-417-000012885 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000012896 | ELP-417-000012897 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000012903 | ELP-417-000012903 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000012905 | ELP-417-000012906 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000012920 | ELP-417-000012920 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000012959 | ELP-417-000012959 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000012963 | ELP-417-000012963 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000012980 | ELP-417-000012980 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000012989 | ELP-417-000012989 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013095 | ELP-417-000013095 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013097 | ELP-417-000013097 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013126 | ELP-417-000013126 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000013129 | ELP-417-000013129 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013133 | ELP-417-000013133 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013137 | ELP-417-000013137 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013200 | ELP-417-000013200 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013211 | ELP-417-000013211 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013216 | ELP-417-000013217 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013230 | ELP-417-000013230 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013232 | ELP-417-000013232 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000013234 | ELP-417-000013234 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013238 | ELP-417-000013238 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013240 | ELP-417-000013240 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013256 | ELP-417-000013256 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013275 | ELP-417-000013275 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013277 | ELP-417-000013277 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013281 | ELP-417-000013281 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013300 | ELP-417-000013300 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000013309 | ELP-417-000013309 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013314 | ELP-417-000013314 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013321 | ELP-417-000013321 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013327 | ELP-417-000013327 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013355 | ELP-417-000013355 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013391 | ELP-417-000013391 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013411 | ELP-417-000013411 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013415 | ELP-417-000013415 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000013419 | ELP-417-000013419 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013460 | ELP-417-000013460 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013466 | ELP-417-000013466 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013472 | ELP-417-000013472 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013475 | ELP-417-000013475 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013489 | ELP-417-000013489 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013492 | ELP-417-000013493 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013505 | ELP-417-000013505 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000013507 | ELP-417-000013507 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013515 | ELP-417-000013516 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013533 | ELP-417-000013533 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013535 | ELP-417-000013536 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013556 | ELP-417-000013556 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013558 | ELP-417-000013559 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013580 | ELP-417-000013580 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013587 | ELP-417-000013587 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000013603 | ELP-417-000013603 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013608 | ELP-417-000013608 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013688 | ELP-417-000013688 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013740 | ELP-417-000013740 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013743 | ELP-417-000013743 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013799 | ELP-417-000013801 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013804 | ELP-417-000013804 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013816 | ELP-417-000013816 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000013822 | ELP-417-000013822 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013832 | ELP-417-000013832 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013843 | ELP-417-000013844 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013859 | ELP-417-000013860 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013869 | ELP-417-000013869 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013875 | ELP-417-000013875 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013884 | ELP-417-000013884 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013899 | ELP-417-000013899 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000013905 | ELP-417-000013905 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013909 | ELP-417-000013909 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013912 | ELP-417-000013914 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013940 | ELP-417-000013940 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000013969 | ELP-417-000013969 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000014052 | ELP-417-000014052 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000014082 | ELP-417-000014082 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000014110 | ELP-417-000014110 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000014191 | ELP-417-000014191 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000014234 | ELP-417-000014235 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000014240 | ELP-417-000014240 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000014247 | ELP-417-000014247 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000014308 | ELP-417-000014308 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000014363 | ELP-417-000014363 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000014410 | ELP-417-000014410 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000014444 | ELP-417-000014444 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000014449 | ELP-417-000014451 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000014477 | ELP-417-000014477 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000014485 | ELP-417-000014485 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000014489 | ELP-417-000014489 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000014491 | ELP-417-000014492 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000014503 | ELP-417-000014503 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000014520 | ELP-417-000014520 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000014526 | ELP-417-000014526 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000014541 | ELP-417-000014541 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000014544 | ELP-417-000014545 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000014552 | ELP-417-000014552 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000014559 | ELP-417-000014559 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000014579 | ELP-417-000014579 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000014595 | ELP-417-000014595 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000014598 | ELP-417-000014598 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000014602 | ELP-417-000014602 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000014627 | ELP-417-000014628 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000014651 | ELP-417-000014651 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000014657 | ELP-417-000014658 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000014676 | ELP-417-000014676 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000014681 | ELP-417-000014681 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000014689 | ELP-417-000014690 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000014710 | ELP-417-000014710 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000014724 | ELP-417-000014724 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000014733 | ELP-417-000014734 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000014738 | ELP-417-000014738 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000014747 | ELP-417-000014747 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000014757 | ELP-417-000014757 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000014766 | ELP-417-000014766 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000014801 | ELP-417-000014801 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000014878 | ELP-417-000014878 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000014894 | ELP-417-000014894 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000014925 | ELP-417-000014925 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000014954 | ELP-417-000014954 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000014962 | ELP-417-000014962 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000014971 | ELP-417-000014971 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000014977 | ELP-417-000014977 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000014980 | ELP-417-000014980 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000014982 | ELP-417-000014982 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000014984 | ELP-417-000014984 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000015182 | ELP-417-000015185 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015188 | ELP-417-000015189 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015193 | ELP-417-000015193 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015197 | ELP-417-000015206 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015208 | ELP-417-000015208 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015215 | ELP-417-000015226 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015232 | ELP-417-000015233 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015240 | ELP-417-000015240 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000015243 | ELP-417-000015244 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015250 | ELP-417-000015250 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015266 | ELP-417-000015266 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015271 | ELP-417-000015272 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015275 | ELP-417-000015276 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015280 | ELP-417-000015281 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015286 | ELP-417-000015286 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015309 | ELP-417-000015310 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000015312 | ELP-417-000015312 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015314 | ELP-417-000015314 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015318 | ELP-417-000015318 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015329 | ELP-417-000015331 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015337 | ELP-417-000015339 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015343 | ELP-417-000015347 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015360 | ELP-417-000015360 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015363 | ELP-417-000015365 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000015367 | ELP-417-000015367 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015372 | ELP-417-000015372 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015374 | ELP-417-000015374 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015388 | ELP-417-000015394 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015396 | ELP-417-000015400 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015403 | ELP-417-000015404 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015406 | ELP-417-000015412 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015416 | ELP-417-000015418 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000015422 | ELP-417-000015422 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015427 | ELP-417-000015430 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015432 | ELP-417-000015435 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015437 | ELP-417-000015437 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015443 | ELP-417-000015443 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015471 | ELP-417-000015471 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015473 | ELP-417-000015476 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015483 | ELP-417-000015483 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000015488 | ELP-417-000015488 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015490 | ELP-417-000015491 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015493 | ELP-417-000015493 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015495 | ELP-417-000015495 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015503 | ELP-417-000015503 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015506 | ELP-417-000015509 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015511 | ELP-417-000015512 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015514 | ELP-417-000015515 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000015517 | ELP-417-000015518 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015520 | ELP-417-000015520 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015524 | ELP-417-000015524 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015527 | ELP-417-000015529 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015539 | ELP-417-000015539 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015542 | ELP-417-000015544 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015548 | ELP-417-000015548 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015554 | ELP-417-000015554 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000015569 | ELP-417-000015569 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015572 | ELP-417-000015572 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015582 | ELP-417-000015583 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015612 | ELP-417-000015615 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015621 | ELP-417-000015622 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015624 | ELP-417-000015624 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015631 | ELP-417-000015631 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015634 | ELP-417-000015634 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000015636 | ELP-417-000015637 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015642 | ELP-417-000015644 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015650 | ELP-417-000015650 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015654 | ELP-417-000015655 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015671 | ELP-417-000015671 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015675 | ELP-417-000015676 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015681 | ELP-417-000015681 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015684 | ELP-417-000015684 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000015691 | ELP-417-000015700 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015703 | ELP-417-000015704 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015715 | ELP-417-000015715 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015726 | ELP-417-000015726 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015733 | ELP-417-000015734 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015736 | ELP-417-000015736 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015740 | ELP-417-000015744 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015747 | ELP-417-000015748 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000015751 | ELP-417-000015751 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015753 | ELP-417-000015754 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015762 | ELP-417-000015762 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015764 | ELP-417-000015764 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015768 | ELP-417-000015768 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015774 | ELP-417-000015775 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015783 | ELP-417-000015783 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015804 | ELP-417-000015804 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000015812 | ELP-417-000015812 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015827 | ELP-417-000015830 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015832 | ELP-417-000015832 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015859 | ELP-417-000015865 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015869 | ELP-417-000015869 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015875 | ELP-417-000015875 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015884 | ELP-417-000015884 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015886 | ELP-417-000015886 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000015930 | ELP-417-000015931 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015938 | ELP-417-000015938 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015951 | ELP-417-000015951 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015954 | ELP-417-000015954 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015962 | ELP-417-000015966 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015979 | ELP-417-000015979 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015982 | ELP-417-000015985 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015990 | ELP-417-000015991 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000015996 | ELP-417-000015996 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000015999 | ELP-417-000015999 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016001 | ELP-417-000016001 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016006 | ELP-417-000016008 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016018 | ELP-417-000016020 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016022 | ELP-417-000016024 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016030 | ELP-417-000016034 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016040 | ELP-417-000016045 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000016047 | ELP-417-000016047 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016051 | ELP-417-000016052 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016056 | ELP-417-000016059 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016069 | ELP-417-000016069 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016079 | ELP-417-000016079 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016085 | ELP-417-000016086 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016094 | ELP-417-000016096 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016106 | ELP-417-000016106 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000016109 | ELP-417-000016115 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016117 | ELP-417-000016118 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016120 | ELP-417-000016120 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016127 | ELP-417-000016127 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016132 | ELP-417-000016133 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016139 | ELP-417-000016139 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016146 | ELP-417-000016146 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016152 | ELP-417-000016152 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000016155 | ELP-417-000016157 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016160 | ELP-417-000016160 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016169 | ELP-417-000016169 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016174 | ELP-417-000016176 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016178 | ELP-417-000016178 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016181 | ELP-417-000016181 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016185 | ELP-417-000016185 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016187 | ELP-417-000016188 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000016193 | ELP-417-000016193 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016198 | ELP-417-000016199 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016204 | ELP-417-000016204 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016208 | ELP-417-000016208 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016215 | ELP-417-000016215 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016217 | ELP-417-000016220 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016222 | ELP-417-000016228 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016231 | ELP-417-000016231 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000016258 | ELP-417-000016258 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016263 | ELP-417-000016264 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016283 | ELP-417-000016283 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016290 | ELP-417-000016295 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016298 | ELP-417-000016299 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016306 | ELP-417-000016306 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016318 | ELP-417-000016319 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016340 | ELP-417-000016340 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000016346 | ELP-417-000016351 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016353 | ELP-417-000016353 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016356 | ELP-417-000016362 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016378 | ELP-417-000016378 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016380 | ELP-417-000016381 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016392 | ELP-417-000016393 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016395 | ELP-417-000016398 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016401 | ELP-417-000016402 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000016404 | ELP-417-000016405 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016409 | ELP-417-000016409 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016411 | ELP-417-000016411 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016414 | ELP-417-000016415 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016419 | ELP-417-000016419 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016426 | ELP-417-000016429 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016431 | ELP-417-000016432 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016438 | ELP-417-000016438 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000016440 | ELP-417-000016440 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016445 | ELP-417-000016446 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016451 | ELP-417-000016455 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016462 | ELP-417-000016463 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016467 | ELP-417-000016467 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016471 | ELP-417-000016471 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016476 | ELP-417-000016476 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016482 | ELP-417-000016486 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000016490 | ELP-417-000016490 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016500 | ELP-417-000016500 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016504 | ELP-417-000016504 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016511 | ELP-417-000016513 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016521 | ELP-417-000016521 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016523 | ELP-417-000016523 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016526 | ELP-417-000016526 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016528 | ELP-417-000016533 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000016535 | ELP-417-000016539 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016544 | ELP-417-000016544 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016551 | ELP-417-000016554 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016556 | ELP-417-000016556 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016562 | ELP-417-000016570 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016572 | ELP-417-000016577 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016582 | ELP-417-000016584 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016586 | ELP-417-000016591 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000016596 | ELP-417-000016597 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016601 | ELP-417-000016601 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016616 | ELP-417-000016616 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016628 | ELP-417-000016628 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016637 | ELP-417-000016637 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016646 | ELP-417-000016646 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016653 | ELP-417-000016653 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016656 | ELP-417-000016663 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000016667 | ELP-417-000016667 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016672 | ELP-417-000016674 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016684 | ELP-417-000016684 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016689 | ELP-417-000016689 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016701 | ELP-417-000016702 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016704 | ELP-417-000016704 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016709 | ELP-417-000016710 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016723 | ELP-417-000016723 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000016734 | ELP-417-000016735 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016740 | ELP-417-000016742 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016745 | ELP-417-000016745 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016748 | ELP-417-000016751 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016756 | ELP-417-000016756 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016762 | ELP-417-000016763 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016768 | ELP-417-000016768 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016770 | ELP-417-000016772 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000016774 | ELP-417-000016775 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016778 | ELP-417-000016778 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016781 | ELP-417-000016781 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016783 | ELP-417-000016783 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016785 | ELP-417-000016787 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016791 | ELP-417-000016791 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016798 | ELP-417-000016798 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016800 | ELP-417-000016800 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000016802 | ELP-417-000016802 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016813 | ELP-417-000016813 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016816 | ELP-417-000016816 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016819 | ELP-417-000016823 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016829 | ELP-417-000016829 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016834 | ELP-417-000016837 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016843 | ELP-417-000016843 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016853 | ELP-417-000016853 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000016857 | ELP-417-000016857 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016864 | ELP-417-000016864 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016866 | ELP-417-000016868 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016879 | ELP-417-000016880 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016889 | ELP-417-000016889 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016891 | ELP-417-000016898 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016902 | ELP-417-000016902 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016904 | ELP-417-000016904 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000016908 | ELP-417-000016908 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016930 | ELP-417-000016930 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016933 | ELP-417-000016933 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016936 | ELP-417-000016936 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016938 | ELP-417-000016942 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016950 | ELP-417-000016950 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016952 | ELP-417-000016952 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016955 | ELP-417-000016960 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000016962 | ELP-417-000016963 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016965 | ELP-417-000016968 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016976 | ELP-417-000016977 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016988 | ELP-417-000016995 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000016998 | ELP-417-000016998 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017008 | ELP-417-000017008 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017011 | ELP-417-000017012 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017017 | ELP-417-000017018 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000017037 | ELP-417-000017039 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017045 | ELP-417-000017047 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017067 | ELP-417-000017067 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017070 | ELP-417-000017072 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017102 | ELP-417-000017102 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017110 | ELP-417-000017110 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017119 | ELP-417-000017119 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017123 | ELP-417-000017123 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000017125 | ELP-417-000017125 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017130 | ELP-417-000017136 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017140 | ELP-417-000017140 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017142 | ELP-417-000017142 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017154 | ELP-417-000017154 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017156 | ELP-417-000017156 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017161 | ELP-417-000017162 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017164 | ELP-417-000017164 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000017189 | ELP-417-000017189 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017196 | ELP-417-000017196 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017204 | ELP-417-000017204 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017207 | ELP-417-000017208 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017214 | ELP-417-000017214 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017217 | ELP-417-000017217 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017234 | ELP-417-000017236 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017263 | ELP-417-000017265 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000017276 | ELP-417-000017276 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017282 | ELP-417-000017282 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017303 | ELP-417-000017303 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017309 | ELP-417-000017309 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017317 | ELP-417-000017319 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017321 | ELP-417-000017322 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017378 | ELP-417-000017382 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017397 | ELP-417-000017397 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000017399 | ELP-417-000017400 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017412 | ELP-417-000017414 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017479 | ELP-417-000017479 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017485 | ELP-417-000017485 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017505 | ELP-417-000017507 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017510 | ELP-417-000017512 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017534 | ELP-417-000017536 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017551 | ELP-417-000017552 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000017589 | ELP-417-000017589 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017601 | ELP-417-000017601 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017607 | ELP-417-000017608 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017724 | ELP-417-000017724 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017744 | ELP-417-000017744 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017757 | ELP-417-000017757 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017765 | ELP-417-000017765 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017770 | ELP-417-000017770 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000017772 | ELP-417-000017774 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017787 | ELP-417-000017787 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017863 | ELP-417-000017863 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017880 | ELP-417-000017881 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017888 | ELP-417-000017889 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017897 | ELP-417-000017898 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017922 | ELP-417-000017923 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017930 | ELP-417-000017930 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000017939 | ELP-417-000017939 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017944 | ELP-417-000017945 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000017986 | ELP-417-000017986 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018005 | ELP-417-000018007 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018013 | ELP-417-000018015 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018026 | ELP-417-000018027 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018050 | ELP-417-000018051 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018065 | ELP-417-000018065 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000018079 | ELP-417-000018079 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018093 | ELP-417-000018093 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018103 | ELP-417-000018103 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018110 | ELP-417-000018111 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018115 | ELP-417-000018115 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018121 | ELP-417-000018122 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018141 | ELP-417-000018141 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018149 | ELP-417-000018151 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000018177 | ELP-417-000018177 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018179 | ELP-417-000018179 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018205 | ELP-417-000018205 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018225 | ELP-417-000018226 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018240 | ELP-417-000018240 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018242 | ELP-417-000018242 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018244 | ELP-417-000018248 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018250 | ELP-417-000018265 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000018277 | ELP-417-000018277 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018279 | ELP-417-000018279 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018286 | ELP-417-000018286 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018293 | ELP-417-000018295 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018315 | ELP-417-000018315 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018317 | ELP-417-000018317 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018329 | ELP-417-000018332 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018347 | ELP-417-000018347 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000018366 | ELP-417-000018366 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018369 | ELP-417-000018369 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018378 | ELP-417-000018378 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018390 | ELP-417-000018390 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018420 | ELP-417-000018420 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018449 | ELP-417-000018449 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018487 | ELP-417-000018488 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018572 | ELP-417-000018572 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000018574 | ELP-417-000018574 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018578 | ELP-417-000018578 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018588 | ELP-417-000018590 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018618 | ELP-417-000018619 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018633 | ELP-417-000018634 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018641 | ELP-417-000018641 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018650 | ELP-417-000018651 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018658 | ELP-417-000018658 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000018663 | ELP-417-000018663 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018670 | ELP-417-000018670 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018678 | ELP-417-000018678 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018689 | ELP-417-000018691 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018752 | ELP-417-000018752 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018769 | ELP-417-000018769 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018772 | ELP-417-000018772 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018779 | ELP-417-000018784 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000018796 | ELP-417-000018796 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018799 | ELP-417-000018805 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018819 | ELP-417-000018819 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018871 | ELP-417-000018872 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018887 | ELP-417-000018887 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018891 | ELP-417-000018891 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018897 | ELP-417-000018897 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018912 | ELP-417-000018912 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000018934 | ELP-417-000018934 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018936 | ELP-417-000018936 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018948 | ELP-417-000018948 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018962 | ELP-417-000018962 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018974 | ELP-417-000018974 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018976 | ELP-417-000018976 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018988 | ELP-417-000018988 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000018998 | ELP-417-000018998 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000019016 | ELP-417-000019017 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019049 | ELP-417-000019049 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019051 | ELP-417-000019051 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019053 | ELP-417-000019055 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019060 | ELP-417-000019060 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019072 | ELP-417-000019072 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019089 | ELP-417-000019089 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019150 | ELP-417-000019150 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000019155 | ELP-417-000019155 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019157 | ELP-417-000019157 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019176 | ELP-417-000019176 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019195 | ELP-417-000019196 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019216 | ELP-417-000019216 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019218 | ELP-417-000019218 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019227 | ELP-417-000019227 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019230 | ELP-417-000019230 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000019234 | ELP-417-000019234 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019240 | ELP-417-000019240 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019242 | ELP-417-000019242 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019248 | ELP-417-000019248 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019262 | ELP-417-000019262 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019264 | ELP-417-000019264 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019282 | ELP-417-000019282 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019363 | ELP-417-000019363 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000019371 | ELP-417-000019372 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019382 | ELP-417-000019382 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019398 | ELP-417-000019398 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019401 | ELP-417-000019401 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019438 | ELP-417-000019438 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019450 | ELP-417-000019451 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019492 | ELP-417-000019494 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019498 | ELP-417-000019498 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000019519 | ELP-417-000019522 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019524 | ELP-417-000019530 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019539 | ELP-417-000019539 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019557 | ELP-417-000019558 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019560 | ELP-417-000019570 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019572 | ELP-417-000019576 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019584 | ELP-417-000019584 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019592 | ELP-417-000019592 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000019601 | ELP-417-000019601 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019608 | ELP-417-000019608 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019626 | ELP-417-000019631 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019648 | ELP-417-000019648 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019683 | ELP-417-000019685 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019689 | ELP-417-000019693 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019710 | ELP-417-000019710 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019721 | ELP-417-000019721 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000019742 | ELP-417-000019742 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019773 | ELP-417-000019775 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019803 | ELP-417-000019803 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019833 | ELP-417-000019833 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019870 | ELP-417-000019870 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019873 | ELP-417-000019873 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019892 | ELP-417-000019899 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019934 | ELP-417-000019942 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000019944 | ELP-417-000019947 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019949 | ELP-417-000019952 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019956 | ELP-417-000019958 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019976 | ELP-417-000019976 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019978 | ELP-417-000019978 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019981 | ELP-417-000019981 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019983 | ELP-417-000019983 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000019993 | ELP-417-000019994 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000020016 | ELP-417-000020016 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020054 | ELP-417-000020054 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020069 | ELP-417-000020069 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020085 | ELP-417-000020086 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020139 | ELP-417-000020139 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020145 | ELP-417-000020145 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020162 | ELP-417-000020162 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020164 | ELP-417-000020164 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000020170 | ELP-417-000020170 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020181 | ELP-417-000020181 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020190 | ELP-417-000020190 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020210 | ELP-417-000020210 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020217 | ELP-417-000020217 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020220 | ELP-417-000020220 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020223 | ELP-417-000020227 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020244 | ELP-417-000020244 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000020248 | ELP-417-000020248 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020273 | ELP-417-000020273 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020288 | ELP-417-000020288 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020301 | ELP-417-000020301 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020304 | ELP-417-000020304 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020314 | ELP-417-000020314 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020322 | ELP-417-000020322 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020325 | ELP-417-000020326 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000020330 | ELP-417-000020330 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020334 | ELP-417-000020334 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020354 | ELP-417-000020354 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020358 | ELP-417-000020358 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020364 | ELP-417-000020365 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020368 | ELP-417-000020368 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020382 | ELP-417-000020382 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020386 | ELP-417-000020386 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000020390 | ELP-417-000020391 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020395 | ELP-417-000020395 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020397 | ELP-417-000020398 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020400 | ELP-417-000020408 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020410 | ELP-417-000020410 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020413 | ELP-417-000020414 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020435 | ELP-417-000020437 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020455 | ELP-417-000020457 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000020462 | ELP-417-000020463 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020479 | ELP-417-000020480 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020497 | ELP-417-000020497 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020502 | ELP-417-000020503 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020511 | ELP-417-000020511 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020519 | ELP-417-000020519 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020523 | ELP-417-000020523 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020525 | ELP-417-000020525 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000020527 | ELP-417-000020527 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020529 | ELP-417-000020535 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020537 | ELP-417-000020537 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020544 | ELP-417-000020545 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020549 | ELP-417-000020552 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020567 | ELP-417-000020567 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020569 | ELP-417-000020572 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020580 | ELP-417-000020580 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000020590 | ELP-417-000020590 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020597 | ELP-417-000020598 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020606 | ELP-417-000020608 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020635 | ELP-417-000020636 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020646 | ELP-417-000020646 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020653 | ELP-417-000020653 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020671 | ELP-417-000020671 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020673 | ELP-417-000020673 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000020696 | ELP-417-000020698 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020701 | ELP-417-000020701 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020704 | ELP-417-000020704 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020719 | ELP-417-000020729 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020733 | ELP-417-000020733 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020754 | ELP-417-000020759 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020763 | ELP-417-000020763 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020768 | ELP-417-000020768 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000020809 | ELP-417-000020809 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020824 | ELP-417-000020828 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020830 | ELP-417-000020831 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020835 | ELP-417-000020837 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020839 | ELP-417-000020839 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020845 | ELP-417-000020848 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020854 | ELP-417-000020854 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020860 | ELP-417-000020860 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000020877 | ELP-417-000020877 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020896 | ELP-417-000020896 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020899 | ELP-417-000020899 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020903 | ELP-417-000020903 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020910 | ELP-417-000020910 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020923 | ELP-417-000020923 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020928 | ELP-417-000020928 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020930 | ELP-417-000020930 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000020934 | ELP-417-000020934 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020941 | ELP-417-000020942 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020954 | ELP-417-000020954 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020956 | ELP-417-000020956 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020958 | ELP-417-000020958 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020960 | ELP-417-000020960 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020966 | ELP-417-000020967 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020978 | ELP-417-000020978 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000020986 | ELP-417-000020986 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020988 | ELP-417-000020988 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000020995 | ELP-417-000020997 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021018 | ELP-417-000021018 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021031 | ELP-417-000021032 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021056 | ELP-417-000021056 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021069 | ELP-417-000021070 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021096 | ELP-417-000021096 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000021099 | ELP-417-000021100 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021114 | ELP-417-000021114 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021122 | ELP-417-000021122 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021132 | ELP-417-000021139 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021160 | ELP-417-000021160 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021179 | ELP-417-000021179 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021192 | ELP-417-000021192 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021197 | ELP-417-000021197 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000021201 | ELP-417-000021201 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021221 | ELP-417-000021221 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021223 | ELP-417-000021223 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021261 | ELP-417-000021262 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021267 | ELP-417-000021276 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021280 | ELP-417-000021281 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021284 | ELP-417-000021284 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021291 | ELP-417-000021292 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000021297 | ELP-417-000021297 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021301 | ELP-417-000021301 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021327 | ELP-417-000021327 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021335 | ELP-417-000021335 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021348 | ELP-417-000021352 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021357 | ELP-417-000021360 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021365 | ELP-417-000021365 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021382 | ELP-417-000021382 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000021395 | ELP-417-000021395 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021410 | ELP-417-000021411 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021421 | ELP-417-000021421 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021432 | ELP-417-000021432 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021441 | ELP-417-000021441 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021462 | ELP-417-000021464 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021479 | ELP-417-000021482 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021487 | ELP-417-000021487 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000021489 | ELP-417-000021490 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021492 | ELP-417-000021500 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021502 | ELP-417-000021504 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021506 | ELP-417-000021508 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021512 | ELP-417-000021512 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021514 | ELP-417-000021527 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021531 | ELP-417-000021531 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021535 | ELP-417-000021535 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000021556 | ELP-417-000021556 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021560 | ELP-417-000021566 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021572 | ELP-417-000021573 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021608 | ELP-417-000021608 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021625 | ELP-417-000021625 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021658 | ELP-417-000021658 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021664 | ELP-417-000021664 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021678 | ELP-417-000021681 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000021683 | ELP-417-000021683 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021690 | ELP-417-000021690 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021695 | ELP-417-000021695 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021699 | ELP-417-000021699 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021709 | ELP-417-000021709 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021711 | ELP-417-000021711 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021718 | ELP-417-000021718 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021726 | ELP-417-000021726 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000021730 | ELP-417-000021738 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021745 | ELP-417-000021747 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021751 | ELP-417-000021751 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021754 | ELP-417-000021758 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021762 | ELP-417-000021762 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021766 | ELP-417-000021768 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021777 | ELP-417-000021777 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021779 | ELP-417-000021781 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000021783 | ELP-417-000021788 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021797 | ELP-417-000021797 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021820 | ELP-417-000021822 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021824 | ELP-417-000021824 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021828 | ELP-417-000021828 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021844 | ELP-417-000021844 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021859 | ELP-417-000021859 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021896 | ELP-417-000021897 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000021899 | ELP-417-000021899 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021911 | ELP-417-000021911 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021913 | ELP-417-000021914 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021916 | ELP-417-000021917 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021922 | ELP-417-000021922 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021934 | ELP-417-000021936 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021952 | ELP-417-000021953 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021966 | ELP-417-000021967 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000021977 | ELP-417-000021977 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021990 | ELP-417-000021991 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000021993 | ELP-417-000021994 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022004 | ELP-417-000022004 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022021 | ELP-417-000022021 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022035 | ELP-417-000022037 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022041 | ELP-417-000022041 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022050 | ELP-417-000022050 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000022060 | ELP-417-000022061 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022063 | ELP-417-000022067 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022071 | ELP-417-000022072 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022082 | ELP-417-000022082 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022088 | ELP-417-000022088 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022094 | ELP-417-000022094 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022106 | ELP-417-000022107 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022128 | ELP-417-000022130 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000022147 | ELP-417-000022147 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022169 | ELP-417-000022169 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022172 | ELP-417-000022173 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022209 | ELP-417-000022209 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022213 | ELP-417-000022214 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022227 | ELP-417-000022227 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022243 | ELP-417-000022244 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022314 | ELP-417-000022314 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000022329 | ELP-417-000022329 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022340 | ELP-417-000022341 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022347 | ELP-417-000022347 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022349 | ELP-417-000022350 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022352 | ELP-417-000022352 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022356 | ELP-417-000022357 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022359 | ELP-417-000022360 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022367 | ELP-417-000022367 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000022376 | ELP-417-000022377 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022380 | ELP-417-000022380 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022386 | ELP-417-000022388 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022398 | ELP-417-000022398 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022409 | ELP-417-000022409 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022412 | ELP-417-000022415 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022427 | ELP-417-000022427 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022431 | ELP-417-000022443 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000022445 | ELP-417-000022446 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022450 | ELP-417-000022450 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022456 | ELP-417-000022457 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022462 | ELP-417-000022465 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022471 | ELP-417-000022471 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022475 | ELP-417-000022476 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022482 | ELP-417-000022482 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022484 | ELP-417-000022484 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000022486 | ELP-417-000022486 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022489 | ELP-417-000022489 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022506 | ELP-417-000022518 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022527 | ELP-417-000022527 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022542 | ELP-417-000022542 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022564 | ELP-417-000022565 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022571 | ELP-417-000022572 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022579 | ELP-417-000022579 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000022588 | ELP-417-000022588 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022597 | ELP-417-000022597 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022622 | ELP-417-000022622 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022625 | ELP-417-000022625 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022631 | ELP-417-000022631 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022640 | ELP-417-000022640 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022642 | ELP-417-000022642 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022653 | ELP-417-000022653 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000022656 | ELP-417-000022656 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022669 | ELP-417-000022670 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022700 | ELP-417-000022700 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022735 | ELP-417-000022735 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022755 | ELP-417-000022755 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022762 | ELP-417-000022763 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022769 | ELP-417-000022769 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022771 | ELP-417-000022771 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000022785 | ELP-417-000022785 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022787 | ELP-417-000022787 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022818 | ELP-417-000022824 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022841 | ELP-417-000022841 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022898 | ELP-417-000022898 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022903 | ELP-417-000022903 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022908 | ELP-417-000022908 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022911 | ELP-417-000022911 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000022916 | ELP-417-000022916 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022918 | ELP-417-000022918 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022923 | ELP-417-000022923 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022929 | ELP-417-000022932 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022937 | ELP-417-000022937 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022949 | ELP-417-000022949 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022952 | ELP-417-000022952 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022955 | ELP-417-000022955 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000022957 | ELP-417-000022957 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022974 | ELP-417-000022974 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022977 | ELP-417-000022977 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022988 | ELP-417-000022988 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000022996 | ELP-417-000022996 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000023008 | ELP-417-000023009 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000023025 | ELP-417-000023025 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000023028 | ELP-417-000023028 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000023048 | ELP-417-000023053 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000023055 | ELP-417-000023055 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000023057 | ELP-417-000023057 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000023092 | ELP-417-000023092 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000023116 | ELP-417-000023116 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000023122 | ELP-417-000023122 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000023126 | ELP-417-000023126 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000023131 | ELP-417-000023131 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000023153 | ELP-417-000023153 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000023160 | ELP-417-000023161 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000023184 | ELP-417-000023184 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000023201 | ELP-417-000023201 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000023204 | ELP-417-000023204 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000023231 | ELP-417-000023231 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000023248 | ELP-417-000023251 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000023263 | ELP-417-000023263 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000023309 | ELP-417-000023309 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000023337 | ELP-417-000023337 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000023395 | ELP-417-000023395 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000023399 | ELP-417-000023399 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000023402 | ELP-417-000023402 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000023419 | ELP-417-000023419 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000023440 | ELP-417-000023440 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000023500 | ELP-417-000023501 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000023505 | ELP-417-000023505 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000023507 | ELP-417-000023507 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000023519 | ELP-417-000023520 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000023522 | ELP-417-000023542 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000023546 | ELP-417-000023546 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000023548 | ELP-417-000023548 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000023550 | ELP-417-000023559 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 417 | ELP-417-000023627 | ELP-417-000023628 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 417 | ELP-417-000023635 | ELP-417-000023638 | USACE;ERDC;CEERD-EP-C | Steven L Larson | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Environmental Lab |
| ELP | 418 | ELP-418-000000002 | ELP-418-000000002 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000004 | ELP-418-000000004 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000017 | ELP-418-000000017 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000080 | ELP-418-000000087 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000089 | ELP-418-000000089 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000092 | ELP-418-000000092 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000104 | ELP-418-000000104 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 418 | ELP-418-000000106 | ELP-418-000000106 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000124 | ELP-418-000000124 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000165 | ELP-418-000000166 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000175 | ELP-418-000000175 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000225 | ELP-418-000000225 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000233 | ELP-418-000000233 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000235 | ELP-418-000000235 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000237 | ELP-418-000000237 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 418 | ELP-418-000000239 | ELP-418-000000239 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000251 | ELP-418-000000251 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000254 | ELP-418-000000254 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000260 | ELP-418-000000260 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000266 | ELP-418-000000267 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000280 | ELP-418-000000280 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000283 | ELP-418-000000283 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000308 | ELP-418-000000308 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 418 | ELP-418-000000315 | ELP-418-000000315 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000329 | ELP-418-000000329 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000334 | ELP-418-000000334 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000336 | ELP-418-000000337 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000349 | ELP-418-000000349 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000394 | ELP-418-000000394 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000405 | ELP-418-000000405 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000436 | ELP-418-000000436 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 418 | ELP-418-000000438 | ELP-418-000000438 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000447 | ELP-418-000000447 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000456 | ELP-418-000000456 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000460 | ELP-418-000000460 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000463 | ELP-418-000000463 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000523 | ELP-418-000000523 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000538 | ELP-418-000000538 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000544 | ELP-418-000000545 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 418 | ELP-418-000000551 | ELP-418-000000552 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000570 | ELP-418-000000570 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000577 | ELP-418-000000577 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000615 | ELP-418-000000615 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000617 | ELP-418-000000618 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000620 | ELP-418-000000620 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000626 | ELP-418-000000626 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000633 | ELP-418-000000633 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 418 | ELP-418-000000665 | ELP-418-000000665 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000679 | ELP-418-000000679 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000682 | ELP-418-000000682 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000684 | ELP-418-000000684 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000686 | ELP-418-000000686 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000690 | ELP-418-000000691 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000696 | ELP-418-000000696 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000728 | ELP-418-000000728 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 418 | ELP-418-000000806 | ELP-418-000000806 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000842 | ELP-418-000000842 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000857 | ELP-418-000000857 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000865 | ELP-418-000000867 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000960 | ELP-418-000000960 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000962 | ELP-418-000000962 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000000999 | ELP-418-000000999 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000001030 | ELP-418-000001030 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 418 | ELP-418-000001050 | ELP-418-000001050 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000001202 | ELP-418-000001202 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000001266 | ELP-418-000001266 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000001275 | ELP-418-000001278 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000001318 | ELP-418-000001318 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000001327 | ELP-418-000001327 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000001347 | ELP-418-000001347 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000001380 | ELP-418-000001380 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 418 | ELP-418-000001382 | ELP-418-000001385 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000001447 | ELP-418-000001447 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000001450 | ELP-418-000001451 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000001456 | ELP-418-000001457 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000001462 | ELP-418-000001462 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000001484 | ELP-418-000001485 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000001529 | ELP-418-000001529 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000001639 | ELP-418-000001640 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 418 | ELP-418-000001661 | ELP-418-000001661 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000001665 | ELP-418-000001667 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000001689 | ELP-418-000001689 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000001732 | ELP-418-000001732 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000001736 | ELP-418-000001741 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000001744 | ELP-418-000001744 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000001753 | ELP-418-000001754 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000001761 | ELP-418-000001761 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 418 | ELP-418-000001763 | ELP-418-000001769 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000001772 | ELP-418-000001772 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000001775 | ELP-418-000001775 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000001797 | ELP-418-000001801 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000001838 | ELP-418-000001840 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000001866 | ELP-418-000001866 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000001875 | ELP-418-000001876 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000001889 | ELP-418-000001889 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 418 | ELP-418-000001893 | ELP-418-000001893 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000001895 | ELP-418-000001895 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000001916 | ELP-418-000001916 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000001919 | ELP-418-000001919 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000001921 | ELP-418-000001922 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000001943 | ELP-418-000001945 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000001963 | ELP-418-000001965 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000001995 | ELP-418-000001997 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 418 | ELP-418-000002008 | ELP-418-000002008 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000002048 | ELP-418-000002048 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000002064 | ELP-418-000002065 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000002068 | ELP-418-000002074 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000002079 | ELP-418-000002080 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000002083 | ELP-418-000002086 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000002133 | ELP-418-000002133 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000002146 | ELP-418-000002146 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 418 | ELP-418-000002151 | ELP-418-000002152 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000002160 | ELP-418-000002161 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000002259 | ELP-418-000002259 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000002398 | ELP-418-000002398 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000002407 | ELP-418-000002407 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000002423 | ELP-418-000002423 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000002480 | ELP-418-000002480 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| ELP | 418 | ELP-418-000002557 | ELP-418-000002557 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 418 | ELP-418-000002578 | ELP-418-000002578 | USACE;ERDC;CEERD-GM-C | Christopher Moore | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from ERDC; Geotechnical and Structures Lab |
| HLP | 073 | HLP-073-000000005 | HLP-073-000000006 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000032 | HLP-073-000000032 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000037 | HLP-073-000000038 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000053 | HLP-073-000000053 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000104 | HLP-073-000000104 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000109 | HLP-073-000000109 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000124 | HLP-073-000000124 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000000131 | HLP-073-000000131 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000138 | HLP-073-000000138 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000141 | HLP-073-000000141 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000144 | HLP-073-000000145 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000171 | HLP-073-000000173 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000175 | HLP-073-000000176 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000183 | HLP-073-000000184 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000196 | HLP-073-000000196 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000000201 | HLP-073-000000201 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000208 | HLP-073-000000208 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000210 | HLP-073-000000213 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000223 | HLP-073-000000224 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000227 | HLP-073-000000227 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000231 | HLP-073-000000231 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000314 | HLP-073-000000314 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000415 | HLP-073-000000415 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000000456 | HLP-073-000000456 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000522 | HLP-073-000000522 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000525 | HLP-073-000000525 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000527 | HLP-073-000000527 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000529 | HLP-073-000000529 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000563 | HLP-073-000000563 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000566 | HLP-073-000000566 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000633 | HLP-073-000000633 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000000639 | HLP-073-000000639 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000685 | HLP-073-000000686 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000722 | HLP-073-000000722 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000726 | HLP-073-000000726 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000731 | HLP-073-000000731 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000737 | HLP-073-000000737 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000746 | HLP-073-000000746 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000753 | HLP-073-000000754 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000000759 | HLP-073-000000759 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000761 | HLP-073-000000761 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000806 | HLP-073-000000806 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000859 | HLP-073-000000859 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000875 | HLP-073-000000875 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000878 | HLP-073-000000878 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000000895 | HLP-073-000000895 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001044 | HLP-073-000001044 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000001105 | HLP-073-000001105 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001138 | HLP-073-000001138 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001154 | HLP-073-000001154 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001195 | HLP-073-000001195 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001211 | HLP-073-000001211 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001223 | HLP-073-000001223 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001283 | HLP-073-000001283 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001293 | HLP-073-000001293 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000001323 | HLP-073-000001323 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001328 | HLP-073-000001328 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001357 | HLP-073-000001357 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001366 | HLP-073-000001368 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001374 | HLP-073-000001374 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001395 | HLP-073-000001395 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001398 | HLP-073-000001398 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001442 | HLP-073-000001442 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000001463 | HLP-073-000001463 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001468 | HLP-073-000001468 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001470 | HLP-073-000001471 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001473 | HLP-073-000001473 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001476 | HLP-073-000001476 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001479 | HLP-073-000001479 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001484 | HLP-073-000001484 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001494 | HLP-073-000001494 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000001499 | HLP-073-000001499 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001701 | HLP-073-000001701 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001755 | HLP-073-000001755 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001782 | HLP-073-000001782 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001796 | HLP-073-000001796 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001802 | HLP-073-000001802 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001804 | HLP-073-000001805 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001853 | HLP-073-000001853 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000001862 | HLP-073-000001862 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001931 | HLP-073-000001931 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000001947 | HLP-073-000001947 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002003 | HLP-073-000002003 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002064 | HLP-073-000002064 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002077 | HLP-073-000002077 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002084 | HLP-073-000002084 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002104 | HLP-073-000002104 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000002145 | HLP-073-000002145 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002147 | HLP-073-000002147 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002153 | HLP-073-000002153 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002277 | HLP-073-000002278 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002282 | HLP-073-000002284 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002286 | HLP-073-000002286 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002433 | HLP-073-000002433 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002569 | HLP-073-000002569 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000002596 | HLP-073-000002596 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002631 | HLP-073-000002631 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002633 | HLP-073-000002633 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002642 | HLP-073-000002642 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002644 | HLP-073-000002644 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002665 | HLP-073-000002668 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002692 | HLP-073-000002692 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002704 | HLP-073-000002704 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000002732 | HLP-073-000002732 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002776 | HLP-073-000002777 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002794 | HLP-073-000002795 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002812 | HLP-073-000002812 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002826 | HLP-073-000002827 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002829 | HLP-073-000002829 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002832 | HLP-073-000002832 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002835 | HLP-073-000002835 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000002848 | HLP-073-000002849 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002858 | HLP-073-000002858 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002876 | HLP-073-000002876 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002890 | HLP-073-000002890 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002899 | HLP-073-000002899 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002915 | HLP-073-000002915 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002918 | HLP-073-000002918 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000002931 | HLP-073-000002931 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000002956 | HLP-073-000002956 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003001 | HLP-073-000003001 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003091 | HLP-073-000003091 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003122 | HLP-073-000003122 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003176 | HLP-073-000003176 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003182 | HLP-073-000003182 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003196 | HLP-073-000003196 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003203 | HLP-073-000003203 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000003205 | HLP-073-000003205 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003218 | HLP-073-000003218 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003223 | HLP-073-000003224 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003227 | HLP-073-000003227 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003239 | HLP-073-000003239 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003245 | HLP-073-000003245 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003267 | HLP-073-000003267 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003300 | HLP-073-000003300 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000003307 | HLP-073-000003307 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003312 | HLP-073-000003312 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003342 | HLP-073-000003342 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003381 | HLP-073-000003381 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003401 | HLP-073-000003401 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003405 | HLP-073-000003407 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003435 | HLP-073-000003435 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003449 | HLP-073-000003449 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000003452 | HLP-073-000003452 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003533 | HLP-073-000003533 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003556 | HLP-073-000003557 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003566 | HLP-073-000003566 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003583 | HLP-073-000003583 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003593 | HLP-073-000003594 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003666 | HLP-073-000003667 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003690 | HLP-073-000003690 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000003737 | HLP-073-000003737 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003739 | HLP-073-000003740 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003745 | HLP-073-000003749 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003760 | HLP-073-000003761 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003771 | HLP-073-000003771 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003783 | HLP-073-000003783 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003827 | HLP-073-000003827 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003847 | HLP-073-000003847 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000003858 | HLP-073-000003859 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003862 | HLP-073-000003864 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003885 | HLP-073-000003885 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003891 | HLP-073-000003893 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003896 | HLP-073-000003896 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003938 | HLP-073-000003938 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003941 | HLP-073-000003941 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003959 | HLP-073-000003959 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000003961 | HLP-073-000003961 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000003997 | HLP-073-000003997 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004036 | HLP-073-000004036 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004049 | HLP-073-000004049 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004056 | HLP-073-000004056 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004059 | HLP-073-000004059 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004087 | HLP-073-000004087 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004089 | HLP-073-000004089 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000004091 | HLP-073-000004091 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004101 | HLP-073-000004101 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004198 | HLP-073-000004198 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004216 | HLP-073-000004216 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004224 | HLP-073-000004224 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004243 | HLP-073-000004243 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004245 | HLP-073-000004245 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004253 | HLP-073-000004253 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000004257 | HLP-073-000004257 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004404 | HLP-073-000004404 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004446 | HLP-073-000004446 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004462 | HLP-073-000004463 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004465 | HLP-073-000004465 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004468 | HLP-073-000004468 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004500 | HLP-073-000004500 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004508 | HLP-073-000004509 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000004513 | HLP-073-000004513 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004518 | HLP-073-000004518 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004527 | HLP-073-000004527 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004529 | HLP-073-000004532 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004566 | HLP-073-000004566 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004572 | HLP-073-000004572 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004582 | HLP-073-000004582 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004595 | HLP-073-000004595 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000004637 | HLP-073-000004638 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004642 | HLP-073-000004642 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004657 | HLP-073-000004657 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004672 | HLP-073-000004672 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004757 | HLP-073-000004757 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004785 | HLP-073-000004785 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004788 | HLP-073-000004789 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004802 | HLP-073-000004802 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000004806 | HLP-073-000004806 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004831 | HLP-073-000004831 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004834 | HLP-073-000004834 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004836 | HLP-073-000004837 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004839 | HLP-073-000004839 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004873 | HLP-073-000004874 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004894 | HLP-073-000004894 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000004921 | HLP-073-000004921 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000005003 | HLP-073-000005003 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005017 | HLP-073-000005017 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005096 | HLP-073-000005096 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005112 | HLP-073-000005112 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005116 | HLP-073-000005116 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005118 | HLP-073-000005118 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005135 | HLP-073-000005135 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005141 | HLP-073-000005141 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000005143 | HLP-073-000005143 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005153 | HLP-073-000005153 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005314 | HLP-073-000005314 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005351 | HLP-073-000005352 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005355 | HLP-073-000005355 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005362 | HLP-073-000005362 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005368 | HLP-073-000005368 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005372 | HLP-073-000005372 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000005402 | HLP-073-000005402 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005450 | HLP-073-000005450 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005468 | HLP-073-000005468 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005470 | HLP-073-000005470 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005473 | HLP-073-000005473 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005475 | HLP-073-000005477 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005489 | HLP-073-000005489 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005492 | HLP-073-000005493 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000005501 | HLP-073-000005502 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005505 | HLP-073-000005505 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005510 | HLP-073-000005510 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005512 | HLP-073-000005513 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005520 | HLP-073-000005520 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005550 | HLP-073-000005550 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005552 | HLP-073-000005552 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005559 | HLP-073-000005559 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000005566 | HLP-073-000005566 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005573 | HLP-073-000005573 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005596 | HLP-073-000005596 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005605 | HLP-073-000005605 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005627 | HLP-073-000005627 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005656 | HLP-073-000005657 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005659 | HLP-073-000005661 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005735 | HLP-073-000005736 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000005748 | HLP-073-000005748 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005750 | HLP-073-000005750 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005828 | HLP-073-000005828 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005832 | HLP-073-000005832 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000005896 | HLP-073-000005896 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000006032 | HLP-073-000006033 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000006035 | HLP-073-000006035 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000006057 | HLP-073-000006057 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000006083 | HLP-073-000006083 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000006115 | HLP-073-000006116 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000006479 | HLP-073-000006481 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000006483 | HLP-073-000006483 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000006527 | HLP-073-000006527 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000006576 | HLP-073-000006577 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000006579 | HLP-073-000006579 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000006582 | HLP-073-000006582 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000006602 | HLP-073-000006602 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000006636 | HLP-073-000006653 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000006911 | HLP-073-000006911 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000006937 | HLP-073-000006937 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007003 | HLP-073-000007003 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007012 | HLP-073-000007012 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007016 | HLP-073-000007016 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007025 | HLP-073-000007025 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000007036 | HLP-073-000007036 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007039 | HLP-073-000007039 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007043 | HLP-073-000007043 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007045 | HLP-073-000007045 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007047 | HLP-073-000007047 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007049 | HLP-073-000007050 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007066 | HLP-073-000007066 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007071 | HLP-073-000007074 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000007079 | HLP-073-000007080 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007097 | HLP-073-000007097 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007109 | HLP-073-000007109 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007111 | HLP-073-000007114 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007116 | HLP-073-000007123 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007125 | HLP-073-000007126 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007128 | HLP-073-000007128 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007130 | HLP-073-000007133 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000007136 | HLP-073-000007136 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007138 | HLP-073-000007139 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007153 | HLP-073-000007155 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007179 | HLP-073-000007179 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007181 | HLP-073-000007182 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007209 | HLP-073-000007209 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007211 | HLP-073-000007211 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007244 | HLP-073-000007244 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000007251 | HLP-073-000007251 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007257 | HLP-073-000007257 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007265 | HLP-073-000007269 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007275 | HLP-073-000007275 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007290 | HLP-073-000007290 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007294 | HLP-073-000007294 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007373 | HLP-073-000007373 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007375 | HLP-073-000007375 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000007397 | HLP-073-000007397 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007400 | HLP-073-000007400 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007413 | HLP-073-000007413 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007454 | HLP-073-000007454 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007533 | HLP-073-000007533 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007547 | HLP-073-000007547 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007549 | HLP-073-000007549 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007553 | HLP-073-000007553 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000007571 | HLP-073-000007571 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007573 | HLP-073-000007573 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007589 | HLP-073-000007589 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007593 | HLP-073-000007593 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007598 | HLP-073-000007598 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007601 | HLP-073-000007601 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007613 | HLP-073-000007613 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007624 | HLP-073-000007624 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000007635 | HLP-073-000007635 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007642 | HLP-073-000007642 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007654 | HLP-073-000007655 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007658 | HLP-073-000007658 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007663 | HLP-073-000007664 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007666 | HLP-073-000007669 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007671 | HLP-073-000007676 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007678 | HLP-073-000007680 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000007682 | HLP-073-000007682 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007684 | HLP-073-000007685 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007709 | HLP-073-000007711 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007725 | HLP-073-000007725 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007731 | HLP-073-000007733 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007798 | HLP-073-000007798 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007895 | HLP-073-000007895 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000007917 | HLP-073-000007917 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000008004 | HLP-073-000008004 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008006 | HLP-073-000008006 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008039 | HLP-073-000008039 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008052 | HLP-073-000008052 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008127 | HLP-073-000008127 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008214 | HLP-073-000008214 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008223 | HLP-073-000008223 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008252 | HLP-073-000008254 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000008256 | HLP-073-000008256 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008258 | HLP-073-000008258 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008279 | HLP-073-000008279 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008319 | HLP-073-000008319 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008325 | HLP-073-000008325 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008368 | HLP-073-000008368 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008372 | HLP-073-000008372 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008381 | HLP-073-000008381 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000008437 | HLP-073-000008437 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008535 | HLP-073-000008535 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008545 | HLP-073-000008545 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008600 | HLP-073-000008600 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008612 | HLP-073-000008612 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008624 | HLP-073-000008624 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008655 | HLP-073-000008655 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008693 | HLP-073-000008693 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000008711 | HLP-073-000008711 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008749 | HLP-073-000008749 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008755 | HLP-073-000008755 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008805 | HLP-073-000008805 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008934 | HLP-073-000008935 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000008981 | HLP-073-000008981 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009000 | HLP-073-000009000 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009027 | HLP-073-000009027 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000009065 | HLP-073-000009065 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009067 | HLP-073-000009067 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009097 | HLP-073-000009097 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009100 | HLP-073-000009100 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009105 | HLP-073-000009105 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009113 | HLP-073-000009113 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009116 | HLP-073-000009116 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009128 | HLP-073-000009128 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000009132 | HLP-073-000009132 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009162 | HLP-073-000009162 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009170 | HLP-073-000009170 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009211 | HLP-073-000009211 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009224 | HLP-073-000009224 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009267 | HLP-073-000009267 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009311 | HLP-073-000009311 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009511 | HLP-073-000009511 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000009550 | HLP-073-000009550 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009567 | HLP-073-000009567 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009569 | HLP-073-000009569 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009608 | HLP-073-000009608 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009674 | HLP-073-000009674 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009823 | HLP-073-000009823 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009873 | HLP-073-000009873 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000009877 | HLP-073-000009877 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000009918 | HLP-073-000009918 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010000 | HLP-073-000010000 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010008 | HLP-073-000010008 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010018 | HLP-073-000010018 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010025 | HLP-073-000010025 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010040 | HLP-073-000010041 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010045 | HLP-073-000010045 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010055 | HLP-073-000010055 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000010061 | HLP-073-000010061 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010063 | HLP-073-000010065 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010067 | HLP-073-000010069 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010110 | HLP-073-000010110 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010112 | HLP-073-000010113 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010116 | HLP-073-000010116 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010120 | HLP-073-000010120 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010133 | HLP-073-000010134 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000010164 | HLP-073-000010164 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010166 | HLP-073-000010167 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010220 | HLP-073-000010228 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010282 | HLP-073-000010293 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010328 | HLP-073-000010328 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010330 | HLP-073-000010330 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010356 | HLP-073-000010356 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010361 | HLP-073-000010361 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000010447 | HLP-073-000010448 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010468 | HLP-073-000010468 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010474 | HLP-073-000010479 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010502 | HLP-073-000010515 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010517 | HLP-073-000010517 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010543 | HLP-073-000010543 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010561 | HLP-073-000010561 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010570 | HLP-073-000010570 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000010574 | HLP-073-000010574 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010577 | HLP-073-000010578 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010642 | HLP-073-000010645 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010685 | HLP-073-000010685 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010703 | HLP-073-000010703 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010714 | HLP-073-000010714 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010737 | HLP-073-000010738 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010745 | HLP-073-000010745 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000010751 | HLP-073-000010751 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010755 | HLP-073-000010755 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010757 | HLP-073-000010757 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010759 | HLP-073-000010759 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010770 | HLP-073-000010771 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010787 | HLP-073-000010787 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010808 | HLP-073-000010809 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010812 | HLP-073-000010814 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000010822 | HLP-073-000010822 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010836 | HLP-073-000010837 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010843 | HLP-073-000010844 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010898 | HLP-073-000010898 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010902 | HLP-073-000010903 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010905 | HLP-073-000010906 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010909 | HLP-073-000010910 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010983 | HLP-073-000010983 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000010993 | HLP-073-000010995 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000010999 | HLP-073-000011002 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011008 | HLP-073-000011008 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011010 | HLP-073-000011011 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011034 | HLP-073-000011035 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011049 | HLP-073-000011049 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011051 | HLP-073-000011051 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011075 | HLP-073-000011075 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000011174 | HLP-073-000011176 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011210 | HLP-073-000011212 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011214 | HLP-073-000011216 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011244 | HLP-073-000011251 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011301 | HLP-073-000011303 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011319 | HLP-073-000011321 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011325 | HLP-073-000011325 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011327 | HLP-073-000011328 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000011330 | HLP-073-000011330 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011371 | HLP-073-000011376 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011414 | HLP-073-000011414 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011469 | HLP-073-000011469 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011536 | HLP-073-000011538 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011680 | HLP-073-000011680 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011684 | HLP-073-000011684 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011704 | HLP-073-000011704 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000011707 | HLP-073-000011707 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011709 | HLP-073-000011709 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011711 | HLP-073-000011712 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011714 | HLP-073-000011716 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011720 | HLP-073-000011720 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011739 | HLP-073-000011739 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011749 | HLP-073-000011749 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011762 | HLP-073-000011762 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000011816 | HLP-073-000011816 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011874 | HLP-073-000011875 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011895 | HLP-073-000011896 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011907 | HLP-073-000011907 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011918 | HLP-073-000011918 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011956 | HLP-073-000011956 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011983 | HLP-073-000011983 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011986 | HLP-073-000011986 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000011991 | HLP-073-000011992 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000011994 | HLP-073-000012000 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012002 | HLP-073-000012003 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012005 | HLP-073-000012009 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012051 | HLP-073-000012052 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012058 | HLP-073-000012060 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012078 | HLP-073-000012078 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012088 | HLP-073-000012091 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000012099 | HLP-073-000012099 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012104 | HLP-073-000012104 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012177 | HLP-073-000012178 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012180 | HLP-073-000012180 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012194 | HLP-073-000012194 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012218 | HLP-073-000012219 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012234 | HLP-073-000012234 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012250 | HLP-073-000012250 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000012254 | HLP-073-000012254 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012290 | HLP-073-000012290 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012292 | HLP-073-000012292 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012308 | HLP-073-000012308 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012313 | HLP-073-000012314 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012336 | HLP-073-000012336 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012340 | HLP-073-000012340 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012359 | HLP-073-000012359 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000012362 | HLP-073-000012363 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012389 | HLP-073-000012389 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012413 | HLP-073-000012413 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012432 | HLP-073-000012432 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012435 | HLP-073-000012435 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012440 | HLP-073-000012440 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012442 | HLP-073-000012442 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012445 | HLP-073-000012445 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000012461 | HLP-073-000012461 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012495 | HLP-073-000012495 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012520 | HLP-073-000012520 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012561 | HLP-073-000012561 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012571 | HLP-073-000012572 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012575 | HLP-073-000012575 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012578 | HLP-073-000012578 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012582 | HLP-073-000012582 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000012642 | HLP-073-000012647 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012651 | HLP-073-000012651 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012743 | HLP-073-000012743 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012770 | HLP-073-000012770 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012774 | HLP-073-000012775 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012808 | HLP-073-000012808 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012816 | HLP-073-000012816 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012827 | HLP-073-000012827 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000012832 | HLP-073-000012832 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012835 | HLP-073-000012835 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012843 | HLP-073-000012844 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012846 | HLP-073-000012846 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012849 | HLP-073-000012857 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012860 | HLP-073-000012860 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012862 | HLP-073-000012862 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012865 | HLP-073-000012865 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000012878 | HLP-073-000012879 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012914 | HLP-073-000012924 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012926 | HLP-073-000012928 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012930 | HLP-073-000012931 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012968 | HLP-073-000012969 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012992 | HLP-073-000012992 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012994 | HLP-073-000012994 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000012997 | HLP-073-000012997 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000012999 | HLP-073-000013000 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013002 | HLP-073-000013004 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013007 | HLP-073-000013008 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013061 | HLP-073-000013061 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013063 | HLP-073-000013067 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013072 | HLP-073-000013072 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013107 | HLP-073-000013108 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013111 | HLP-073-000013111 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000013113 | HLP-073-000013114 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013116 | HLP-073-000013117 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013121 | HLP-073-000013121 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013123 | HLP-073-000013125 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013127 | HLP-073-000013127 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013130 | HLP-073-000013132 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013134 | HLP-073-000013134 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013139 | HLP-073-000013139 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000013143 | HLP-073-000013143 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013158 | HLP-073-000013158 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013202 | HLP-073-000013212 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013214 | HLP-073-000013215 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013217 | HLP-073-000013217 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013220 | HLP-073-000013220 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013222 | HLP-073-000013224 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013259 | HLP-073-000013260 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000013262 | HLP-073-000013262 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013286 | HLP-073-000013286 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013296 | HLP-073-000013296 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013298 | HLP-073-000013299 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013374 | HLP-073-000013374 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013418 | HLP-073-000013419 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013421 | HLP-073-000013421 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013532 | HLP-073-000013533 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000013535 | HLP-073-000013536 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013538 | HLP-073-000013538 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013541 | HLP-073-000013544 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013588 | HLP-073-000013588 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013614 | HLP-073-000013614 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013633 | HLP-073-000013633 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013635 | HLP-073-000013635 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013697 | HLP-073-000013697 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000013715 | HLP-073-000013718 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013731 | HLP-073-000013731 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013733 | HLP-073-000013733 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013743 | HLP-073-000013743 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013783 | HLP-073-000013784 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013795 | HLP-073-000013796 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013815 | HLP-073-000013815 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013834 | HLP-073-000013842 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000013847 | HLP-073-000013847 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013849 | HLP-073-000013849 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013853 | HLP-073-000013853 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013858 | HLP-073-000013859 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013884 | HLP-073-000013884 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013893 | HLP-073-000013893 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013895 | HLP-073-000013895 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013930 | HLP-073-000013930 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000013944 | HLP-073-000013944 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013947 | HLP-073-000013948 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013970 | HLP-073-000013970 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013979 | HLP-073-000013979 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013986 | HLP-073-000013986 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000013993 | HLP-073-000013993 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014018 | HLP-073-000014018 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014047 | HLP-073-000014048 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000014098 | HLP-073-000014099 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014101 | HLP-073-000014102 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014115 | HLP-073-000014115 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014117 | HLP-073-000014117 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014176 | HLP-073-000014176 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014208 | HLP-073-000014213 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014215 | HLP-073-000014215 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014217 | HLP-073-000014218 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000014225 | HLP-073-000014225 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014239 | HLP-073-000014240 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014252 | HLP-073-000014252 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014256 | HLP-073-000014257 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014316 | HLP-073-000014316 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014324 | HLP-073-000014324 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014332 | HLP-073-000014332 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014341 | HLP-073-000014341 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000014356 | HLP-073-000014356 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014364 | HLP-073-000014364 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014391 | HLP-073-000014391 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014397 | HLP-073-000014397 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014410 | HLP-073-000014410 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014430 | HLP-073-000014430 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014434 | HLP-073-000014434 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014436 | HLP-073-000014436 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000014502 | HLP-073-000014502 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014528 | HLP-073-000014528 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014538 | HLP-073-000014538 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014541 | HLP-073-000014542 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014568 | HLP-073-000014568 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014578 | HLP-073-000014578 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014595 | HLP-073-000014595 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014597 | HLP-073-000014597 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000014600 | HLP-073-000014600 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014609 | HLP-073-000014609 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014631 | HLP-073-000014632 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014638 | HLP-073-000014638 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014641 | HLP-073-000014641 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014652 | HLP-073-000014652 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014676 | HLP-073-000014676 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014694 | HLP-073-000014694 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000014728 | HLP-073-000014728 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014730 | HLP-073-000014730 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014768 | HLP-073-000014770 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014791 | HLP-073-000014791 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014802 | HLP-073-000014802 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014804 | HLP-073-000014804 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014811 | HLP-073-000014813 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014816 | HLP-073-000014816 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000014818 | HLP-073-000014818 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014820 | HLP-073-000014820 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014822 | HLP-073-000014822 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014860 | HLP-073-000014861 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014864 | HLP-073-000014864 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014875 | HLP-073-000014875 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014886 | HLP-073-000014887 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014896 | HLP-073-000014898 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000014943 | HLP-073-000014945 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014947 | HLP-073-000014949 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014951 | HLP-073-000014952 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014958 | HLP-073-000014958 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000014982 | HLP-073-000014982 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015004 | HLP-073-000015005 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015025 | HLP-073-000015025 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015054 | HLP-073-000015054 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000015062 | HLP-073-000015062 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015079 | HLP-073-000015079 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015083 | HLP-073-000015083 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015091 | HLP-073-000015091 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015095 | HLP-073-000015095 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015118 | HLP-073-000015118 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015121 | HLP-073-000015124 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015191 | HLP-073-000015191 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000015193 | HLP-073-000015193 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015221 | HLP-073-000015221 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015275 | HLP-073-000015284 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015286 | HLP-073-000015286 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015288 | HLP-073-000015290 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015367 | HLP-073-000015367 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015378 | HLP-073-000015381 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015475 | HLP-073-000015476 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000015484 | HLP-073-000015484 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015489 | HLP-073-000015489 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015513 | HLP-073-000015513 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015550 | HLP-073-000015550 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015563 | HLP-073-000015563 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015567 | HLP-073-000015567 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015573 | HLP-073-000015573 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015578 | HLP-073-000015578 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000015580 | HLP-073-000015585 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015587 | HLP-073-000015588 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015596 | HLP-073-000015596 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015619 | HLP-073-000015619 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015628 | HLP-073-000015628 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015631 | HLP-073-000015631 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015636 | HLP-073-000015637 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015645 | HLP-073-000015645 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000015647 | HLP-073-000015648 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015652 | HLP-073-000015652 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015666 | HLP-073-000015669 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015687 | HLP-073-000015687 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015691 | HLP-073-000015691 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015699 | HLP-073-000015699 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015713 | HLP-073-000015713 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015717 | HLP-073-000015718 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000015746 | HLP-073-000015746 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015758 | HLP-073-000015758 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015766 | HLP-073-000015766 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015773 | HLP-073-000015774 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015796 | HLP-073-000015797 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015800 | HLP-073-000015800 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015804 | HLP-073-000015804 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015818 | HLP-073-000015818 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000015838 | HLP-073-000015841 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015843 | HLP-073-000015843 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015851 | HLP-073-000015851 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015876 | HLP-073-000015879 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015897 | HLP-073-000015897 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015913 | HLP-073-000015915 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015931 | HLP-073-000015931 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015948 | HLP-073-000015948 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000015961 | HLP-073-000015963 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015968 | HLP-073-000015970 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015975 | HLP-073-000015975 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015993 | HLP-073-000015993 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015995 | HLP-073-000015995 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000015999 | HLP-073-000015999 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016008 | HLP-073-000016009 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016011 | HLP-073-000016011 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000016014 | HLP-073-000016014 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016016 | HLP-073-000016020 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016029 | HLP-073-000016030 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016043 | HLP-073-000016043 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016049 | HLP-073-000016049 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016051 | HLP-073-000016053 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016099 | HLP-073-000016100 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016113 | HLP-073-000016113 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000016130 | HLP-073-000016131 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016137 | HLP-073-000016137 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016139 | HLP-073-000016140 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016158 | HLP-073-000016158 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016179 | HLP-073-000016179 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016181 | HLP-073-000016181 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016183 | HLP-073-000016185 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016187 | HLP-073-000016187 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000016189 | HLP-073-000016189 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016192 | HLP-073-000016195 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016198 | HLP-073-000016198 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016202 | HLP-073-000016202 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016205 | HLP-073-000016206 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016208 | HLP-073-000016208 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016243 | HLP-073-000016243 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016245 | HLP-073-000016245 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000016299 | HLP-073-000016306 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016308 | HLP-073-000016308 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016310 | HLP-073-000016310 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016312 | HLP-073-000016315 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016331 | HLP-073-000016339 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016341 | HLP-073-000016341 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016356 | HLP-073-000016357 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016383 | HLP-073-000016383 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000016413 | HLP-073-000016413 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016426 | HLP-073-000016427 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016430 | HLP-073-000016430 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016432 | HLP-073-000016432 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016434 | HLP-073-000016434 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016436 | HLP-073-000016436 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016438 | HLP-073-000016438 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016441 | HLP-073-000016441 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000016443 | HLP-073-000016450 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016456 | HLP-073-000016456 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016496 | HLP-073-000016496 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016519 | HLP-073-000016520 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016527 | HLP-073-000016527 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016552 | HLP-073-000016565 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016573 | HLP-073-000016573 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016576 | HLP-073-000016576 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000016579 | HLP-073-000016591 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016598 | HLP-073-000016598 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016647 | HLP-073-000016647 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016663 | HLP-073-000016675 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016696 | HLP-073-000016708 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016731 | HLP-073-000016731 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016739 | HLP-073-000016739 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016743 | HLP-073-000016743 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000016757 | HLP-073-000016758 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016760 | HLP-073-000016760 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016762 | HLP-073-000016762 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016764 | HLP-073-000016764 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016766 | HLP-073-000016775 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016780 | HLP-073-000016780 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016801 | HLP-073-000016801 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016809 | HLP-073-000016809 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000016811 | HLP-073-000016825 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016858 | HLP-073-000016861 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016864 | HLP-073-000016865 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016867 | HLP-073-000016876 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016888 | HLP-073-000016888 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016903 | HLP-073-000016915 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016917 | HLP-073-000016917 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016981 | HLP-073-000016981 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000016983 | HLP-073-000016983 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016985 | HLP-073-000016988 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016990 | HLP-073-000016990 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016992 | HLP-073-000016993 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000016995 | HLP-073-000016999 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017001 | HLP-073-000017002 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017005 | HLP-073-000017007 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017016 | HLP-073-000017018 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000017068 | HLP-073-000017068 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017092 | HLP-073-000017092 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017094 | HLP-073-000017095 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017097 | HLP-073-000017097 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017110 | HLP-073-000017110 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017112 | HLP-073-000017114 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017147 | HLP-073-000017152 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017158 | HLP-073-000017158 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000017197 | HLP-073-000017197 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017214 | HLP-073-000017227 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017233 | HLP-073-000017233 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017257 | HLP-073-000017257 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017259 | HLP-073-000017259 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017268 | HLP-073-000017268 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017271 | HLP-073-000017282 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017284 | HLP-073-000017290 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000017296 | HLP-073-000017296 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017391 | HLP-073-000017391 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017456 | HLP-073-000017456 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017461 | HLP-073-000017461 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017478 | HLP-073-000017478 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017512 | HLP-073-000017512 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017541 | HLP-073-000017542 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017547 | HLP-073-000017549 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000017554 | HLP-073-000017556 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017566 | HLP-073-000017568 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017577 | HLP-073-000017583 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017597 | HLP-073-000017598 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017604 | HLP-073-000017604 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017620 | HLP-073-000017620 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017648 | HLP-073-000017648 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017657 | HLP-073-000017657 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 073 | HLP-073-000017661 | HLP-073-000017663 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017669 | HLP-073-000017669 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017672 | HLP-073-000017681 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017683 | HLP-073-000017683 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017690 | HLP-073-000017691 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017705 | HLP-073-000017705 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 073 | HLP-073-000017707 | HLP-073-000017707 | USACE; MVD; MVN; CEMVN-HPO | Tanja J Doucet | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000004 | HLP-155-000000004 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000000016 | HLP-155-000000017 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000029 | HLP-155-000000029 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000055 | HLP-155-000000057 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000078 | HLP-155-000000078 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000080 | HLP-155-000000080 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000082 | HLP-155-000000082 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000096 | HLP-155-000000097 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000099 | HLP-155-000000100 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000000104 | HLP-155-000000105 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000107 | HLP-155-000000110 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000115 | HLP-155-000000117 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000121 | HLP-155-000000121 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000123 | HLP-155-000000124 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000154 | HLP-155-000000154 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000168 | HLP-155-000000168 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000191 | HLP-155-000000191 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000000196 | HLP-155-000000196 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000210 | HLP-155-000000210 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000213 | HLP-155-000000213 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000259 | HLP-155-000000259 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000266 | HLP-155-000000266 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000281 | HLP-155-000000281 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000285 | HLP-155-000000285 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000287 | HLP-155-000000287 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000000296 | HLP-155-000000296 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000299 | HLP-155-000000299 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000301 | HLP-155-000000302 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000306 | HLP-155-000000306 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000344 | HLP-155-000000344 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000347 | HLP-155-000000348 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000356 | HLP-155-000000356 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000362 | HLP-155-000000362 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000000366 | HLP-155-000000366 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000375 | HLP-155-000000375 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000397 | HLP-155-000000398 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000400 | HLP-155-000000400 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000402 | HLP-155-000000402 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000408 | HLP-155-000000408 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000412 | HLP-155-000000413 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000421 | HLP-155-000000421 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000000423 | HLP-155-000000423 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000429 | HLP-155-000000429 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000431 | HLP-155-000000431 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000433 | HLP-155-000000433 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000446 | HLP-155-000000447 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000454 | HLP-155-000000454 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000456 | HLP-155-000000457 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000469 | HLP-155-000000469 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000000477 | HLP-155-000000479 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000481 | HLP-155-000000481 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000489 | HLP-155-000000489 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000497 | HLP-155-000000497 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000499 | HLP-155-000000499 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000502 | HLP-155-000000502 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000510 | HLP-155-000000510 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000512 | HLP-155-000000513 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000000516 | HLP-155-000000516 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000518 | HLP-155-000000518 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000520 | HLP-155-000000520 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000524 | HLP-155-000000526 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000533 | HLP-155-000000533 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000537 | HLP-155-000000537 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000541 | HLP-155-000000541 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000543 | HLP-155-000000543 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000000549 | HLP-155-000000549 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000560 | HLP-155-000000560 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000583 | HLP-155-000000583 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000587 | HLP-155-000000588 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000591 | HLP-155-000000591 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000593 | HLP-155-000000593 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000598 | HLP-155-000000598 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000610 | HLP-155-000000610 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000000616 | HLP-155-000000616 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000632 | HLP-155-000000632 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000634 | HLP-155-000000634 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000639 | HLP-155-000000639 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000661 | HLP-155-000000661 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000673 | HLP-155-000000673 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000703 | HLP-155-000000703 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000718 | HLP-155-000000718 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000000737 | HLP-155-000000737 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000753 | HLP-155-000000753 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000756 | HLP-155-000000756 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000761 | HLP-155-000000761 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000770 | HLP-155-000000770 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000778 | HLP-155-000000779 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000785 | HLP-155-000000785 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000807 | HLP-155-000000807 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000000826 | HLP-155-000000826 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000829 | HLP-155-000000829 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000832 | HLP-155-000000832 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000835 | HLP-155-000000835 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000837 | HLP-155-000000837 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000842 | HLP-155-000000842 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000850 | HLP-155-000000850 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000868 | HLP-155-000000868 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000000871 | HLP-155-000000872 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000878 | HLP-155-000000878 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000881 | HLP-155-000000881 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000885 | HLP-155-000000885 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000890 | HLP-155-000000891 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000893 | HLP-155-000000893 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000897 | HLP-155-000000897 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000900 | HLP-155-000000900 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000000904 | HLP-155-000000904 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000922 | HLP-155-000000922 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000926 | HLP-155-000000926 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000936 | HLP-155-000000936 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000941 | HLP-155-000000941 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000956 | HLP-155-000000956 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000960 | HLP-155-000000960 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000964 | HLP-155-000000964 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000000967 | HLP-155-000000967 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000972 | HLP-155-000000972 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000979 | HLP-155-000000980 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000983 | HLP-155-000000983 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000000990 | HLP-155-000000990 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001018 | HLP-155-000001018 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001024 | HLP-155-000001025 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001030 | HLP-155-000001030 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000001036 | HLP-155-000001036 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001038 | HLP-155-000001038 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001042 | HLP-155-000001042 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001046 | HLP-155-000001047 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001065 | HLP-155-000001065 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001067 | HLP-155-000001067 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001070 | HLP-155-000001070 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001073 | HLP-155-000001073 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000001077 | HLP-155-000001077 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001093 | HLP-155-000001093 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001102 | HLP-155-000001102 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001104 | HLP-155-000001104 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001133 | HLP-155-000001133 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001135 | HLP-155-000001135 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001138 | HLP-155-000001138 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001141 | HLP-155-000001141 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000001158 | HLP-155-000001158 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001185 | HLP-155-000001186 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001188 | HLP-155-000001189 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001198 | HLP-155-000001198 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001216 | HLP-155-000001216 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001232 | HLP-155-000001232 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001236 | HLP-155-000001236 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001239 | HLP-155-000001239 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000001242 | HLP-155-000001255 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001278 | HLP-155-000001278 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001321 | HLP-155-000001321 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001388 | HLP-155-000001388 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001397 | HLP-155-000001397 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001412 | HLP-155-000001412 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001414 | HLP-155-000001414 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001428 | HLP-155-000001428 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000001482 | HLP-155-000001482 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001512 | HLP-155-000001512 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001520 | HLP-155-000001520 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001532 | HLP-155-000001532 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001543 | HLP-155-000001543 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001568 | HLP-155-000001568 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001572 | HLP-155-000001572 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001580 | HLP-155-000001581 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000001589 | HLP-155-000001589 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001627 | HLP-155-000001629 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001631 | HLP-155-000001631 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001636 | HLP-155-000001636 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001639 | HLP-155-000001639 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001653 | HLP-155-000001653 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001656 | HLP-155-000001657 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001664 | HLP-155-000001664 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000001681 | HLP-155-000001681 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001697 | HLP-155-000001697 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001703 | HLP-155-000001703 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001716 | HLP-155-000001716 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001728 | HLP-155-000001728 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001730 | HLP-155-000001730 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001739 | HLP-155-000001739 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001747 | HLP-155-000001747 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000001752 | HLP-155-000001752 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001770 | HLP-155-000001770 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001793 | HLP-155-000001793 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001802 | HLP-155-000001802 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001827 | HLP-155-000001827 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001845 | HLP-155-000001845 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001889 | HLP-155-000001889 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001894 | HLP-155-000001894 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000001899 | HLP-155-000001899 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001926 | HLP-155-000001926 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001928 | HLP-155-000001929 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001931 | HLP-155-000001932 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001945 | HLP-155-000001945 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001956 | HLP-155-000001957 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001984 | HLP-155-000001992 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000001997 | HLP-155-000001998 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000002003 | HLP-155-000002003 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002008 | HLP-155-000002009 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002011 | HLP-155-000002012 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002039 | HLP-155-000002039 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002057 | HLP-155-000002058 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002076 | HLP-155-000002088 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002094 | HLP-155-000002095 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002097 | HLP-155-000002098 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000002131 | HLP-155-000002132 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002180 | HLP-155-000002180 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002192 | HLP-155-000002192 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002231 | HLP-155-000002231 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002246 | HLP-155-000002246 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002251 | HLP-155-000002251 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002258 | HLP-155-000002258 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002292 | HLP-155-000002292 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000002295 | HLP-155-000002295 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002310 | HLP-155-000002310 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002313 | HLP-155-000002318 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002331 | HLP-155-000002331 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002336 | HLP-155-000002336 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002340 | HLP-155-000002340 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002364 | HLP-155-000002367 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002370 | HLP-155-000002375 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000002410 | HLP-155-000002424 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002426 | HLP-155-000002427 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002434 | HLP-155-000002434 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002437 | HLP-155-000002437 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002445 | HLP-155-000002445 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002454 | HLP-155-000002454 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002469 | HLP-155-000002469 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002481 | HLP-155-000002481 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000002483 | HLP-155-000002494 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002509 | HLP-155-000002509 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002513 | HLP-155-000002514 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002516 | HLP-155-000002517 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002519 | HLP-155-000002519 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002521 | HLP-155-000002521 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002524 | HLP-155-000002524 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002526 | HLP-155-000002531 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000002533 | HLP-155-000002537 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002539 | HLP-155-000002539 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002541 | HLP-155-000002541 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002568 | HLP-155-000002569 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002605 | HLP-155-000002605 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002607 | HLP-155-000002607 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002609 | HLP-155-000002609 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002612 | HLP-155-000002612 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000002615 | HLP-155-000002615 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002617 | HLP-155-000002618 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002621 | HLP-155-000002621 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002624 | HLP-155-000002624 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002715 | HLP-155-000002716 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002719 | HLP-155-000002719 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002721 | HLP-155-000002721 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002774 | HLP-155-000002774 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000002776 | HLP-155-000002776 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002798 | HLP-155-000002798 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002834 | HLP-155-000002834 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002858 | HLP-155-000002858 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002906 | HLP-155-000002912 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002914 | HLP-155-000002914 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002922 | HLP-155-000002930 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002951 | HLP-155-000002951 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000002961 | HLP-155-000002962 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000002964 | HLP-155-000002966 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003025 | HLP-155-000003027 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003031 | HLP-155-000003036 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003056 | HLP-155-000003058 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003081 | HLP-155-000003081 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003113 | HLP-155-000003113 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003115 | HLP-155-000003117 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000003143 | HLP-155-000003143 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003145 | HLP-155-000003146 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003156 | HLP-155-000003156 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003177 | HLP-155-000003177 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003179 | HLP-155-000003179 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003181 | HLP-155-000003182 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003193 | HLP-155-000003194 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003199 | HLP-155-000003199 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000003201 | HLP-155-000003202 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003236 | HLP-155-000003236 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003240 | HLP-155-000003240 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003246 | HLP-155-000003246 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003248 | HLP-155-000003249 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003254 | HLP-155-000003254 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003256 | HLP-155-000003256 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003261 | HLP-155-000003261 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000003267 | HLP-155-000003268 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003288 | HLP-155-000003289 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003291 | HLP-155-000003293 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003296 | HLP-155-000003296 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003307 | HLP-155-000003307 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003309 | HLP-155-000003309 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003317 | HLP-155-000003319 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003327 | HLP-155-000003327 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000003354 | HLP-155-000003356 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003367 | HLP-155-000003367 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003449 | HLP-155-000003449 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003463 | HLP-155-000003463 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003491 | HLP-155-000003491 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003549 | HLP-155-000003549 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003561 | HLP-155-000003561 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003563 | HLP-155-000003564 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000003641 | HLP-155-000003641 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003674 | HLP-155-000003675 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003696 | HLP-155-000003705 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003707 | HLP-155-000003708 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003750 | HLP-155-000003750 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003754 | HLP-155-000003754 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003758 | HLP-155-000003758 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003762 | HLP-155-000003762 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000003764 | HLP-155-000003765 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003823 | HLP-155-000003824 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003828 | HLP-155-000003828 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003853 | HLP-155-000003853 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003860 | HLP-155-000003867 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003885 | HLP-155-000003886 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003888 | HLP-155-000003888 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003902 | HLP-155-000003902 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000003909 | HLP-155-000003909 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003914 | HLP-155-000003915 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003936 | HLP-155-000003936 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003939 | HLP-155-000003939 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003946 | HLP-155-000003946 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003959 | HLP-155-000003963 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003979 | HLP-155-000003981 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000003998 | HLP-155-000003998 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000004004 | HLP-155-000004008 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000004010 | HLP-155-000004013 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000004015 | HLP-155-000004020 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000004022 | HLP-155-000004023 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000004074 | HLP-155-000004074 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000004076 | HLP-155-000004076 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000004095 | HLP-155-000004095 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000004097 | HLP-155-000004097 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000004099 | HLP-155-000004099 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000004101 | HLP-155-000004101 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000004105 | HLP-155-000004106 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000004108 | HLP-155-000004108 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000004142 | HLP-155-000004142 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000004144 | HLP-155-000004144 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000004158 | HLP-155-000004158 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000004174 | HLP-155-000004174 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000004183 | HLP-155-000004185 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000004219 | HLP-155-000004219 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000004235 | HLP-155-000004235 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000004321 | HLP-155-000004322 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000004328 | HLP-155-000004328 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000004363 | HLP-155-000004364 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000004378 | HLP-155-000004379 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 155 | HLP-155-000004388 | HLP-155-000004388 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 155 | HLP-155-000004393 | HLP-155-000004394 | USACE; MVD; MVN; CEMVN-HPO | Sherry J Scott | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000027 | HLP-168-000000028 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000034 | HLP-168-000000034 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000043 | HLP-168-000000043 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000054 | HLP-168-000000054 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000066 | HLP-168-000000066 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000094 | HLP-168-000000094 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000117 | HLP-168-000000117 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000000119 | HLP-168-000000119 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000144 | HLP-168-000000145 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000151 | HLP-168-000000151 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000160 | HLP-168-000000160 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000165 | HLP-168-000000165 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000167 | HLP-168-000000167 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000175 | HLP-168-000000175 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000177 | HLP-168-000000178 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000000191 | HLP-168-000000191 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000194 | HLP-168-000000195 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000201 | HLP-168-000000201 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000205 | HLP-168-000000205 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000207 | HLP-168-000000207 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000209 | HLP-168-000000210 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000222 | HLP-168-000000222 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000228 | HLP-168-000000228 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000000232 | HLP-168-000000232 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000235 | HLP-168-000000235 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000249 | HLP-168-000000249 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000253 | HLP-168-000000256 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000259 | HLP-168-000000259 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000291 | HLP-168-000000291 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000297 | HLP-168-000000297 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000308 | HLP-168-000000308 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000000320 | HLP-168-000000320 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000330 | HLP-168-000000330 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000335 | HLP-168-000000335 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000338 | HLP-168-000000338 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000347 | HLP-168-000000348 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000353 | HLP-168-000000353 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000359 | HLP-168-000000359 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000361 | HLP-168-000000361 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000000365 | HLP-168-000000366 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000390 | HLP-168-000000390 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000395 | HLP-168-000000395 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000397 | HLP-168-000000397 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000400 | HLP-168-000000400 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000434 | HLP-168-000000434 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000446 | HLP-168-000000446 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000448 | HLP-168-000000448 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000000451 | HLP-168-000000451 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000459 | HLP-168-000000459 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000461 | HLP-168-000000466 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000469 | HLP-168-000000471 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000473 | HLP-168-000000473 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000475 | HLP-168-000000478 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000480 | HLP-168-000000480 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000483 | HLP-168-000000484 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000000486 | HLP-168-000000486 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000488 | HLP-168-000000489 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000502 | HLP-168-000000502 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000549 | HLP-168-000000549 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000574 | HLP-168-000000574 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000619 | HLP-168-000000619 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000622 | HLP-168-000000624 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000632 | HLP-168-000000632 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000000635 | HLP-168-000000635 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000639 | HLP-168-000000639 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000649 | HLP-168-000000649 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000654 | HLP-168-000000654 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000656 | HLP-168-000000656 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000678 | HLP-168-000000678 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000731 | HLP-168-000000731 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000740 | HLP-168-000000740 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000000775 | HLP-168-000000775 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000788 | HLP-168-000000788 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000835 | HLP-168-000000835 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000841 | HLP-168-000000841 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000874 | HLP-168-000000874 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000884 | HLP-168-000000884 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000894 | HLP-168-000000894 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000898 | HLP-168-000000898 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000000901 | HLP-168-000000901 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000916 | HLP-168-000000916 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000000979 | HLP-168-000000979 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001031 | HLP-168-000001031 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001053 | HLP-168-000001054 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001056 | HLP-168-000001056 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001117 | HLP-168-000001117 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001128 | HLP-168-000001129 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000001135 | HLP-168-000001135 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001151 | HLP-168-000001151 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001153 | HLP-168-000001153 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001162 | HLP-168-000001162 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001165 | HLP-168-000001165 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001167 | HLP-168-000001167 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001185 | HLP-168-000001185 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001192 | HLP-168-000001193 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000001206 | HLP-168-000001206 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001238 | HLP-168-000001238 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001240 | HLP-168-000001258 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001261 | HLP-168-000001261 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001279 | HLP-168-000001280 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001282 | HLP-168-000001284 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001286 | HLP-168-000001286 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001288 | HLP-168-000001288 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000001290 | HLP-168-000001290 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001300 | HLP-168-000001300 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001313 | HLP-168-000001313 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001318 | HLP-168-000001318 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001335 | HLP-168-000001335 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001395 | HLP-168-000001395 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001405 | HLP-168-000001405 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001412 | HLP-168-000001412 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000001414 | HLP-168-000001414 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001420 | HLP-168-000001420 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001430 | HLP-168-000001430 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001433 | HLP-168-000001434 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001447 | HLP-168-000001447 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001451 | HLP-168-000001451 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001454 | HLP-168-000001454 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001456 | HLP-168-000001457 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000001524 | HLP-168-000001524 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001538 | HLP-168-000001538 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001559 | HLP-168-000001559 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001566 | HLP-168-000001566 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001588 | HLP-168-000001588 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001607 | HLP-168-000001607 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001612 | HLP-168-000001612 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001619 | HLP-168-000001621 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000001642 | HLP-168-000001642 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001644 | HLP-168-000001644 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001650 | HLP-168-000001650 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001659 | HLP-168-000001659 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001676 | HLP-168-000001676 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001679 | HLP-168-000001681 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001684 | HLP-168-000001687 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001698 | HLP-168-000001698 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000001739 | HLP-168-000001739 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001749 | HLP-168-000001749 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001772 | HLP-168-000001772 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001775 | HLP-168-000001775 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001800 | HLP-168-000001800 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001803 | HLP-168-000001803 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001816 | HLP-168-000001816 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001840 | HLP-168-000001840 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000001882 | HLP-168-000001882 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001986 | HLP-168-000001987 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000001999 | HLP-168-000001999 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002034 | HLP-168-000002034 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002040 | HLP-168-000002042 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002044 | HLP-168-000002045 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002047 | HLP-168-000002048 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002076 | HLP-168-000002076 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000002088 | HLP-168-000002088 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002159 | HLP-168-000002161 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002168 | HLP-168-000002168 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002173 | HLP-168-000002173 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002230 | HLP-168-000002230 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002238 | HLP-168-000002242 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002245 | HLP-168-000002248 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002250 | HLP-168-000002250 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000002273 | HLP-168-000002273 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002278 | HLP-168-000002278 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002293 | HLP-168-000002293 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002336 | HLP-168-000002336 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002351 | HLP-168-000002351 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002375 | HLP-168-000002375 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002380 | HLP-168-000002381 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002386 | HLP-168-000002386 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000002389 | HLP-168-000002390 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002423 | HLP-168-000002425 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002437 | HLP-168-000002437 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002439 | HLP-168-000002439 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002459 | HLP-168-000002462 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002470 | HLP-168-000002470 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002475 | HLP-168-000002476 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002484 | HLP-168-000002485 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000002548 | HLP-168-000002548 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002551 | HLP-168-000002553 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002556 | HLP-168-000002556 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002576 | HLP-168-000002576 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002598 | HLP-168-000002598 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002605 | HLP-168-000002605 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002631 | HLP-168-000002632 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002660 | HLP-168-000002660 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000002684 | HLP-168-000002684 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002704 | HLP-168-000002704 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002706 | HLP-168-000002707 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002716 | HLP-168-000002716 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002726 | HLP-168-000002726 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002728 | HLP-168-000002728 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002732 | HLP-168-000002732 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002736 | HLP-168-000002737 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000002796 | HLP-168-000002796 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002813 | HLP-168-000002813 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002901 | HLP-168-000002901 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002934 | HLP-168-000002935 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002948 | HLP-168-000002948 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002974 | HLP-168-000002974 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002977 | HLP-168-000002977 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000002979 | HLP-168-000002979 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000002983 | HLP-168-000002986 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003035 | HLP-168-000003035 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003044 | HLP-168-000003044 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003053 | HLP-168-000003053 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003056 | HLP-168-000003056 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003072 | HLP-168-000003072 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003082 | HLP-168-000003082 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003090 | HLP-168-000003095 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000003101 | HLP-168-000003101 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003106 | HLP-168-000003106 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003110 | HLP-168-000003110 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003135 | HLP-168-000003135 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003143 | HLP-168-000003143 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003149 | HLP-168-000003149 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003154 | HLP-168-000003154 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003233 | HLP-168-000003233 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000003236 | HLP-168-000003236 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003238 | HLP-168-000003238 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003247 | HLP-168-000003249 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003260 | HLP-168-000003260 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003298 | HLP-168-000003298 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003309 | HLP-168-000003309 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003315 | HLP-168-000003315 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003325 | HLP-168-000003325 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000003329 | HLP-168-000003329 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003339 | HLP-168-000003339 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003372 | HLP-168-000003372 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003380 | HLP-168-000003380 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003382 | HLP-168-000003382 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003398 | HLP-168-000003401 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003405 | HLP-168-000003405 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003421 | HLP-168-000003421 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000003448 | HLP-168-000003448 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003502 | HLP-168-000003502 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003509 | HLP-168-000003509 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003513 | HLP-168-000003513 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003575 | HLP-168-000003575 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003583 | HLP-168-000003583 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003586 | HLP-168-000003593 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003600 | HLP-168-000003601 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000003606 | HLP-168-000003606 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003612 | HLP-168-000003614 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003617 | HLP-168-000003618 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003624 | HLP-168-000003624 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003626 | HLP-168-000003626 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003650 | HLP-168-000003650 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003656 | HLP-168-000003656 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003675 | HLP-168-000003675 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000003712 | HLP-168-000003712 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003719 | HLP-168-000003719 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003776 | HLP-168-000003776 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003800 | HLP-168-000003801 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003804 | HLP-168-000003804 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003848 | HLP-168-000003848 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003850 | HLP-168-000003854 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003856 | HLP-168-000003856 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000003860 | HLP-168-000003860 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003864 | HLP-168-000003865 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003876 | HLP-168-000003876 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003895 | HLP-168-000003896 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003907 | HLP-168-000003907 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003921 | HLP-168-000003921 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003923 | HLP-168-000003923 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003925 | HLP-168-000003925 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000003934 | HLP-168-000003934 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003945 | HLP-168-000003945 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003961 | HLP-168-000003961 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003974 | HLP-168-000003976 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003982 | HLP-168-000003982 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003987 | HLP-168-000003987 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000003992 | HLP-168-000003992 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004001 | HLP-168-000004001 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000004032 | HLP-168-000004032 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004035 | HLP-168-000004035 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004095 | HLP-168-000004095 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004097 | HLP-168-000004097 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004123 | HLP-168-000004124 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004126 | HLP-168-000004127 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004129 | HLP-168-000004130 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004132 | HLP-168-000004132 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000004135 | HLP-168-000004135 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004163 | HLP-168-000004163 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004178 | HLP-168-000004178 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004200 | HLP-168-000004201 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004210 | HLP-168-000004210 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004216 | HLP-168-000004216 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004218 | HLP-168-000004218 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004221 | HLP-168-000004221 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000004236 | HLP-168-000004236 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004245 | HLP-168-000004246 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004259 | HLP-168-000004259 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004274 | HLP-168-000004274 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004276 | HLP-168-000004276 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004287 | HLP-168-000004287 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004298 | HLP-168-000004298 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004314 | HLP-168-000004314 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000004316 | HLP-168-000004316 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004335 | HLP-168-000004338 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004342 | HLP-168-000004342 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004345 | HLP-168-000004345 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004351 | HLP-168-000004351 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004364 | HLP-168-000004364 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004369 | HLP-168-000004371 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004373 | HLP-168-000004373 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000004389 | HLP-168-000004389 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004417 | HLP-168-000004417 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004433 | HLP-168-000004433 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004455 | HLP-168-000004455 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004467 | HLP-168-000004467 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004473 | HLP-168-000004473 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004501 | HLP-168-000004501 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004509 | HLP-168-000004510 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000004514 | HLP-168-000004514 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004576 | HLP-168-000004576 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004598 | HLP-168-000004598 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004621 | HLP-168-000004621 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004685 | HLP-168-000004686 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004722 | HLP-168-000004722 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004783 | HLP-168-000004783 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004805 | HLP-168-000004805 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000004829 | HLP-168-000004829 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004838 | HLP-168-000004839 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004844 | HLP-168-000004844 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004886 | HLP-168-000004886 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004891 | HLP-168-000004891 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004915 | HLP-168-000004916 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004918 | HLP-168-000004918 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004928 | HLP-168-000004928 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000004941 | HLP-168-000004941 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004951 | HLP-168-000004951 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004955 | HLP-168-000004959 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004961 | HLP-168-000004964 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004974 | HLP-168-000004974 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004978 | HLP-168-000004980 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004982 | HLP-168-000004983 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004987 | HLP-168-000004987 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000004990 | HLP-168-000004990 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004992 | HLP-168-000004993 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004995 | HLP-168-000004995 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000004997 | HLP-168-000004998 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005001 | HLP-168-000005002 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005013 | HLP-168-000005013 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005024 | HLP-168-000005024 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005028 | HLP-168-000005036 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000005039 | HLP-168-000005039 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005048 | HLP-168-000005048 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005051 | HLP-168-000005051 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005139 | HLP-168-000005139 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005179 | HLP-168-000005180 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005196 | HLP-168-000005196 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005200 | HLP-168-000005202 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005204 | HLP-168-000005204 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000005207 | HLP-168-000005207 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005214 | HLP-168-000005215 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005217 | HLP-168-000005217 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005237 | HLP-168-000005237 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005239 | HLP-168-000005239 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005243 | HLP-168-000005243 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005250 | HLP-168-000005250 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005265 | HLP-168-000005266 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000005268 | HLP-168-000005268 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005278 | HLP-168-000005279 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005282 | HLP-168-000005282 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005333 | HLP-168-000005333 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005336 | HLP-168-000005336 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005338 | HLP-168-000005338 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005382 | HLP-168-000005383 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005385 | HLP-168-000005385 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000005395 | HLP-168-000005395 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005433 | HLP-168-000005433 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005516 | HLP-168-000005516 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005518 | HLP-168-000005520 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005535 | HLP-168-000005535 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005563 | HLP-168-000005565 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005567 | HLP-168-000005567 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005569 | HLP-168-000005569 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000005575 | HLP-168-000005575 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005581 | HLP-168-000005581 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005586 | HLP-168-000005587 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005593 | HLP-168-000005594 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005605 | HLP-168-000005605 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005631 | HLP-168-000005631 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005635 | HLP-168-000005635 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005637 | HLP-168-000005637 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000005648 | HLP-168-000005648 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005666 | HLP-168-000005666 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005671 | HLP-168-000005671 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005676 | HLP-168-000005678 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005680 | HLP-168-000005687 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005701 | HLP-168-000005701 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005704 | HLP-168-000005704 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005706 | HLP-168-000005706 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000005710 | HLP-168-000005710 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005714 | HLP-168-000005714 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005768 | HLP-168-000005770 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005794 | HLP-168-000005794 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005805 | HLP-168-000005805 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005808 | HLP-168-000005808 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005849 | HLP-168-000005849 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005861 | HLP-168-000005861 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000005869 | HLP-168-000005869 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005872 | HLP-168-000005872 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005875 | HLP-168-000005881 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005889 | HLP-168-000005890 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005899 | HLP-168-000005899 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005903 | HLP-168-000005906 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005913 | HLP-168-000005913 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005922 | HLP-168-000005925 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000005954 | HLP-168-000005956 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005965 | HLP-168-000005966 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005973 | HLP-168-000005973 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005978 | HLP-168-000005978 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005981 | HLP-168-000005983 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005985 | HLP-168-000005988 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005990 | HLP-168-000005990 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005993 | HLP-168-000005993 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000005997 | HLP-168-000005997 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000005999 | HLP-168-000005999 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006004 | HLP-168-000006004 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006011 | HLP-168-000006012 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006014 | HLP-168-000006014 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006019 | HLP-168-000006020 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006023 | HLP-168-000006023 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006075 | HLP-168-000006077 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000006080 | HLP-168-000006080 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006084 | HLP-168-000006084 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006089 | HLP-168-000006091 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006100 | HLP-168-000006100 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006104 | HLP-168-000006104 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006160 | HLP-168-000006164 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006182 | HLP-168-000006184 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006241 | HLP-168-000006241 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000006249 | HLP-168-000006251 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006264 | HLP-168-000006265 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006270 | HLP-168-000006272 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006283 | HLP-168-000006298 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006300 | HLP-168-000006303 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006305 | HLP-168-000006306 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006309 | HLP-168-000006311 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006323 | HLP-168-000006325 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000006327 | HLP-168-000006327 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006343 | HLP-168-000006343 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006353 | HLP-168-000006353 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006362 | HLP-168-000006363 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006379 | HLP-168-000006381 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006387 | HLP-168-000006387 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006409 | HLP-168-000006410 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006412 | HLP-168-000006412 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000006417 | HLP-168-000006417 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006444 | HLP-168-000006444 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006456 | HLP-168-000006456 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006459 | HLP-168-000006459 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006461 | HLP-168-000006462 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006466 | HLP-168-000006466 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006480 | HLP-168-000006480 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006487 | HLP-168-000006487 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000006489 | HLP-168-000006490 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006499 | HLP-168-000006499 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006507 | HLP-168-000006509 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006519 | HLP-168-000006519 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006539 | HLP-168-000006539 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006563 | HLP-168-000006563 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006581 | HLP-168-000006581 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006604 | HLP-168-000006605 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000006611 | HLP-168-000006611 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006613 | HLP-168-000006616 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006618 | HLP-168-000006644 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006680 | HLP-168-000006681 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006693 | HLP-168-000006697 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006718 | HLP-168-000006718 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006729 | HLP-168-000006733 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006736 | HLP-168-000006758 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000006761 | HLP-168-000006761 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006800 | HLP-168-000006800 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006855 | HLP-168-000006857 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006859 | HLP-168-000006862 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006864 | HLP-168-000006864 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006866 | HLP-168-000006866 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006907 | HLP-168-000006907 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006919 | HLP-168-000006920 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000006922 | HLP-168-000006922 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006950 | HLP-168-000006951 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006966 | HLP-168-000006966 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000006986 | HLP-168-000006989 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007006 | HLP-168-000007006 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007017 | HLP-168-000007019 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007066 | HLP-168-000007069 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007079 | HLP-168-000007079 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000007101 | HLP-168-000007103 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007105 | HLP-168-000007107 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007109 | HLP-168-000007109 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007111 | HLP-168-000007111 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007150 | HLP-168-000007150 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007244 | HLP-168-000007244 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007280 | HLP-168-000007280 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007285 | HLP-168-000007285 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000007288 | HLP-168-000007292 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007294 | HLP-168-000007294 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007342 | HLP-168-000007342 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007345 | HLP-168-000007345 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007362 | HLP-168-000007362 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007412 | HLP-168-000007412 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007415 | HLP-168-000007416 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007419 | HLP-168-000007419 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000007429 | HLP-168-000007429 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007442 | HLP-168-000007443 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007456 | HLP-168-000007456 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007463 | HLP-168-000007463 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007512 | HLP-168-000007512 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007522 | HLP-168-000007523 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007525 | HLP-168-000007526 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007529 | HLP-168-000007529 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000007540 | HLP-168-000007540 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007560 | HLP-168-000007561 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007563 | HLP-168-000007563 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007570 | HLP-168-000007570 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007587 | HLP-168-000007587 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007596 | HLP-168-000007598 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007600 | HLP-168-000007601 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007630 | HLP-168-000007633 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000007642 | HLP-168-000007642 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007655 | HLP-168-000007656 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007659 | HLP-168-000007663 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007666 | HLP-168-000007667 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007669 | HLP-168-000007672 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007675 | HLP-168-000007677 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007686 | HLP-168-000007688 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007698 | HLP-168-000007699 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000007701 | HLP-168-000007701 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007703 | HLP-168-000007708 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007715 | HLP-168-000007716 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007719 | HLP-168-000007720 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007722 | HLP-168-000007722 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007732 | HLP-168-000007737 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007743 | HLP-168-000007744 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007754 | HLP-168-000007754 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000007758 | HLP-168-000007759 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007761 | HLP-168-000007762 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007775 | HLP-168-000007775 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007777 | HLP-168-000007778 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007785 | HLP-168-000007785 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007793 | HLP-168-000007795 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007797 | HLP-168-000007798 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007800 | HLP-168-000007801 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000007803 | HLP-168-000007803 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007805 | HLP-168-000007805 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007807 | HLP-168-000007808 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007814 | HLP-168-000007814 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007831 | HLP-168-000007831 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007834 | HLP-168-000007834 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007841 | HLP-168-000007842 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007845 | HLP-168-000007845 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000007849 | HLP-168-000007851 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007858 | HLP-168-000007859 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007899 | HLP-168-000007899 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007928 | HLP-168-000007928 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007954 | HLP-168-000007954 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007960 | HLP-168-000007961 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007964 | HLP-168-000007965 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000007967 | HLP-168-000007967 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000007991 | HLP-168-000008005 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008015 | HLP-168-000008017 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008019 | HLP-168-000008020 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008022 | HLP-168-000008022 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008025 | HLP-168-000008025 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008027 | HLP-168-000008027 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008047 | HLP-168-000008048 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008053 | HLP-168-000008054 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000008069 | HLP-168-000008069 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008114 | HLP-168-000008114 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008151 | HLP-168-000008151 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008171 | HLP-168-000008172 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008177 | HLP-168-000008177 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008180 | HLP-168-000008180 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008194 | HLP-168-000008194 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008217 | HLP-168-000008217 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000008265 | HLP-168-000008265 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008267 | HLP-168-000008271 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008275 | HLP-168-000008276 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008278 | HLP-168-000008282 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008284 | HLP-168-000008285 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008289 | HLP-168-000008289 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008334 | HLP-168-000008334 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008336 | HLP-168-000008336 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000008350 | HLP-168-000008350 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008355 | HLP-168-000008355 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008395 | HLP-168-000008395 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008409 | HLP-168-000008409 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008426 | HLP-168-000008426 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008495 | HLP-168-000008495 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008497 | HLP-168-000008498 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008501 | HLP-168-000008502 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000008513 | HLP-168-000008514 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008524 | HLP-168-000008529 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008551 | HLP-168-000008551 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008556 | HLP-168-000008556 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008560 | HLP-168-000008560 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008600 | HLP-168-000008600 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008602 | HLP-168-000008602 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008606 | HLP-168-000008606 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000008633 | HLP-168-000008643 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008648 | HLP-168-000008648 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008703 | HLP-168-000008703 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008724 | HLP-168-000008726 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008728 | HLP-168-000008735 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008753 | HLP-168-000008753 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008758 | HLP-168-000008758 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008775 | HLP-168-000008782 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000008784 | HLP-168-000008785 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008787 | HLP-168-000008787 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008790 | HLP-168-000008790 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008792 | HLP-168-000008792 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008794 | HLP-168-000008794 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008796 | HLP-168-000008797 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008799 | HLP-168-000008799 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008801 | HLP-168-000008801 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000008803 | HLP-168-000008805 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008807 | HLP-168-000008813 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008815 | HLP-168-000008815 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008817 | HLP-168-000008817 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008819 | HLP-168-000008819 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008821 | HLP-168-000008821 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008823 | HLP-168-000008823 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008825 | HLP-168-000008825 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000008827 | HLP-168-000008828 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008830 | HLP-168-000008830 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008832 | HLP-168-000008832 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008834 | HLP-168-000008834 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008836 | HLP-168-000008836 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008840 | HLP-168-000008840 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008843 | HLP-168-000008843 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008845 | HLP-168-000008846 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000008848 | HLP-168-000008848 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008851 | HLP-168-000008851 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008853 | HLP-168-000008853 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008856 | HLP-168-000008856 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008858 | HLP-168-000008859 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008861 | HLP-168-000008861 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008864 | HLP-168-000008864 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008866 | HLP-168-000008866 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000008868 | HLP-168-000008868 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008870 | HLP-168-000008870 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008872 | HLP-168-000008872 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008875 | HLP-168-000008875 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008878 | HLP-168-000008878 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008880 | HLP-168-000008880 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008882 | HLP-168-000008882 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008884 | HLP-168-000008884 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000008886 | HLP-168-000008886 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008889 | HLP-168-000008889 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008892 | HLP-168-000008892 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008894 | HLP-168-000008894 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008896 | HLP-168-000008896 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008898 | HLP-168-000008898 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008900 | HLP-168-000008900 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008903 | HLP-168-000008903 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000008905 | HLP-168-000008905 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008907 | HLP-168-000008920 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008922 | HLP-168-000008923 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008953 | HLP-168-000008954 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008983 | HLP-168-000008986 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008996 | HLP-168-000008996 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000008999 | HLP-168-000009003 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009070 | HLP-168-000009071 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000009101 | HLP-168-000009101 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009117 | HLP-168-000009117 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009141 | HLP-168-000009142 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009147 | HLP-168-000009147 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009151 | HLP-168-000009152 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009161 | HLP-168-000009161 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009165 | HLP-168-000009165 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009170 | HLP-168-000009171 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000009179 | HLP-168-000009179 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009195 | HLP-168-000009196 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009201 | HLP-168-000009202 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009204 | HLP-168-000009207 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009224 | HLP-168-000009224 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009236 | HLP-168-000009236 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009241 | HLP-168-000009241 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009243 | HLP-168-000009245 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000009281 | HLP-168-000009283 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009287 | HLP-168-000009287 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009310 | HLP-168-000009310 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009312 | HLP-168-000009312 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009322 | HLP-168-000009323 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009331 | HLP-168-000009331 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009364 | HLP-168-000009365 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009466 | HLP-168-000009470 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000009472 | HLP-168-000009472 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009474 | HLP-168-000009476 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009478 | HLP-168-000009481 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009483 | HLP-168-000009483 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009491 | HLP-168-000009491 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009493 | HLP-168-000009494 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009496 | HLP-168-000009496 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009502 | HLP-168-000009503 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000009506 | HLP-168-000009506 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009508 | HLP-168-000009509 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009511 | HLP-168-000009511 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009513 | HLP-168-000009515 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009517 | HLP-168-000009517 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009519 | HLP-168-000009519 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009521 | HLP-168-000009523 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009534 | HLP-168-000009538 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000009548 | HLP-168-000009548 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009550 | HLP-168-000009550 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009554 | HLP-168-000009554 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009556 | HLP-168-000009556 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009569 | HLP-168-000009569 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009573 | HLP-168-000009573 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009587 | HLP-168-000009587 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009595 | HLP-168-000009598 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000009601 | HLP-168-000009601 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009610 | HLP-168-000009610 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009613 | HLP-168-000009613 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009615 | HLP-168-000009615 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009618 | HLP-168-000009619 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009637 | HLP-168-000009637 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009661 | HLP-168-000009663 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009666 | HLP-168-000009666 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000009671 | HLP-168-000009671 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009686 | HLP-168-000009686 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009698 | HLP-168-000009701 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009707 | HLP-168-000009707 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009709 | HLP-168-000009710 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009751 | HLP-168-000009752 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009756 | HLP-168-000009757 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009762 | HLP-168-000009763 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000009775 | HLP-168-000009775 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009777 | HLP-168-000009777 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009779 | HLP-168-000009780 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009808 | HLP-168-000009808 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009821 | HLP-168-000009828 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009832 | HLP-168-000009833 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009835 | HLP-168-000009838 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009845 | HLP-168-000009848 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000009866 | HLP-168-000009866 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009877 | HLP-168-000009877 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009920 | HLP-168-000009922 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009931 | HLP-168-000009935 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009946 | HLP-168-000009946 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009973 | HLP-168-000009974 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009977 | HLP-168-000009977 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009987 | HLP-168-000009987 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000009993 | HLP-168-000009993 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000009998 | HLP-168-000009999 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010015 | HLP-168-000010018 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010020 | HLP-168-000010020 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010022 | HLP-168-000010022 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010025 | HLP-168-000010027 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010030 | HLP-168-000010033 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010053 | HLP-168-000010053 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000010084 | HLP-168-000010084 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010091 | HLP-168-000010092 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010099 | HLP-168-000010099 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010109 | HLP-168-000010110 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010131 | HLP-168-000010135 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010148 | HLP-168-000010149 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010161 | HLP-168-000010170 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010173 | HLP-168-000010174 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000010176 | HLP-168-000010176 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010183 | HLP-168-000010186 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010208 | HLP-168-000010209 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010221 | HLP-168-000010221 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010227 | HLP-168-000010232 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010234 | HLP-168-000010244 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010246 | HLP-168-000010246 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010259 | HLP-168-000010259 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000010261 | HLP-168-000010261 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010265 | HLP-168-000010265 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010267 | HLP-168-000010271 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010274 | HLP-168-000010274 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010277 | HLP-168-000010277 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010280 | HLP-168-000010280 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010305 | HLP-168-000010313 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010327 | HLP-168-000010329 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000010359 | HLP-168-000010360 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010385 | HLP-168-000010385 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010388 | HLP-168-000010388 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010430 | HLP-168-000010431 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010439 | HLP-168-000010439 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010441 | HLP-168-000010442 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010445 | HLP-168-000010446 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010462 | HLP-168-000010462 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000010464 | HLP-168-000010466 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010468 | HLP-168-000010468 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010476 | HLP-168-000010482 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010498 | HLP-168-000010498 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010535 | HLP-168-000010535 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010552 | HLP-168-000010552 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010554 | HLP-168-000010554 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010592 | HLP-168-000010593 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000010608 | HLP-168-000010608 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010621 | HLP-168-000010626 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010643 | HLP-168-000010643 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010645 | HLP-168-000010648 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010650 | HLP-168-000010659 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010671 | HLP-168-000010671 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010674 | HLP-168-000010674 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010684 | HLP-168-000010691 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000010702 | HLP-168-000010702 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010718 | HLP-168-000010718 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010721 | HLP-168-000010721 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010723 | HLP-168-000010723 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010733 | HLP-168-000010735 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010744 | HLP-168-000010744 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010761 | HLP-168-000010763 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010773 | HLP-168-000010773 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000010867 | HLP-168-000010867 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010879 | HLP-168-000010879 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010884 | HLP-168-000010890 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010927 | HLP-168-000010927 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010952 | HLP-168-000010952 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010954 | HLP-168-000010954 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000010957 | HLP-168-000010963 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000011013 | HLP-168-000011013 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000011044 | HLP-168-000011071 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000011089 | HLP-168-000011116 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000011122 | HLP-168-000011123 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000011132 | HLP-168-000011133 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000011135 | HLP-168-000011135 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000011200 | HLP-168-000011201 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000011205 | HLP-168-000011205 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000011215 | HLP-168-000011221 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000011223 | HLP-168-000011223 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000011227 | HLP-168-000011227 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000011229 | HLP-168-000011229 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000011263 | HLP-168-000011263 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000011290 | HLP-168-000011291 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000011300 | HLP-168-000011300 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000011303 | HLP-168-000011304 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000011308 | HLP-168-000011308 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000011324 | HLP-168-000011325 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000011347 | HLP-168-000011347 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000011349 | HLP-168-000011349 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000011354 | HLP-168-000011354 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000011356 | HLP-168-000011356 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000011364 | HLP-168-000011364 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000011400 | HLP-168-000011400 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000011447 | HLP-168-000011448 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000011451 | HLP-168-000011451 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000011461 | HLP-168-000011461 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000011508 | HLP-168-000011508 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000011511 | HLP-168-000011511 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000011516 | HLP-168-000011517 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000011520 | HLP-168-000011520 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000011528 | HLP-168-000011528 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000011533 | HLP-168-000011535 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000011574 | HLP-168-000011574 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000011618 | HLP-168-000011618 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000011673 | HLP-168-000011673 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000011691 | HLP-168-000011691 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000011712 | HLP-168-000011713 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000011729 | HLP-168-000011729 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000011752 | HLP-168-000011753 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000011784 | HLP-168-000011784 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000011826 | HLP-168-000011826 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000011834 | HLP-168-000011835 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000011843 | HLP-168-000011843 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000011845 | HLP-168-000011845 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000011867 | HLP-168-000011867 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000011921 | HLP-168-000011921 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000011948 | HLP-168-000011948 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000011956 | HLP-168-000011956 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000011983 | HLP-168-000011983 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000011994 | HLP-168-000011994 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000011999 | HLP-168-000011999 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012009 | HLP-168-000012009 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012033 | HLP-168-000012033 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012036 | HLP-168-000012037 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012066 | HLP-168-000012066 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012068 | HLP-168-000012068 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000012070 | HLP-168-000012070 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012072 | HLP-168-000012072 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012083 | HLP-168-000012083 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012087 | HLP-168-000012088 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012110 | HLP-168-000012112 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012122 | HLP-168-000012122 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012130 | HLP-168-000012130 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012176 | HLP-168-000012176 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000012185 | HLP-168-000012185 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012188 | HLP-168-000012190 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012208 | HLP-168-000012208 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012210 | HLP-168-000012210 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012264 | HLP-168-000012264 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012266 | HLP-168-000012266 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012279 | HLP-168-000012280 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012288 | HLP-168-000012289 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000012302 | HLP-168-000012302 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012308 | HLP-168-000012308 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012312 | HLP-168-000012312 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012325 | HLP-168-000012325 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012331 | HLP-168-000012331 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012333 | HLP-168-000012333 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012338 | HLP-168-000012338 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012341 | HLP-168-000012341 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000012350 | HLP-168-000012350 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012379 | HLP-168-000012379 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012387 | HLP-168-000012387 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012404 | HLP-168-000012404 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012411 | HLP-168-000012412 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012431 | HLP-168-000012431 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012441 | HLP-168-000012441 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012448 | HLP-168-000012448 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000012454 | HLP-168-000012454 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012497 | HLP-168-000012497 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012525 | HLP-168-000012526 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012528 | HLP-168-000012529 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012531 | HLP-168-000012531 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012533 | HLP-168-000012536 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012541 | HLP-168-000012541 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012544 | HLP-168-000012547 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000012559 | HLP-168-000012568 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012595 | HLP-168-000012597 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012602 | HLP-168-000012602 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012616 | HLP-168-000012618 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012620 | HLP-168-000012620 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012623 | HLP-168-000012623 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012634 | HLP-168-000012636 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012654 | HLP-168-000012654 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000012685 | HLP-168-000012685 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012705 | HLP-168-000012705 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012717 | HLP-168-000012717 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012786 | HLP-168-000012786 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012793 | HLP-168-000012796 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012810 | HLP-168-000012810 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012835 | HLP-168-000012835 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012837 | HLP-168-000012837 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000012844 | HLP-168-000012844 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012902 | HLP-168-000012903 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012906 | HLP-168-000012906 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012914 | HLP-168-000012914 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012923 | HLP-168-000012923 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012940 | HLP-168-000012943 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012946 | HLP-168-000012946 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000012985 | HLP-168-000012986 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000013103 | HLP-168-000013104 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000013145 | HLP-168-000013148 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000013212 | HLP-168-000013212 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000013223 | HLP-168-000013225 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000013230 | HLP-168-000013230 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000013249 | HLP-168-000013252 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000013299 | HLP-168-000013299 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000013301 | HLP-168-000013301 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000013377 | HLP-168-000013377 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000013379 | HLP-168-000013379 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000013384 | HLP-168-000013390 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000013407 | HLP-168-000013407 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000013413 | HLP-168-000013418 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000013431 | HLP-168-000013431 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000013460 | HLP-168-000013460 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000013493 | HLP-168-000013496 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000013500 | HLP-168-000013500 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000013507 | HLP-168-000013507 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000013519 | HLP-168-000013519 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000013575 | HLP-168-000013576 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000013618 | HLP-168-000013618 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000013620 | HLP-168-000013620 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000013622 | HLP-168-000013622 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000013735 | HLP-168-000013735 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000013843 | HLP-168-000013843 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000013850 | HLP-168-000013851 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000013924 | HLP-168-000013924 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000013942 | HLP-168-000013945 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000013954 | HLP-168-000013954 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000013978 | HLP-168-000013978 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000014034 | HLP-168-000014034 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000014039 | HLP-168-000014041 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000014105 | HLP-168-000014105 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000014132 | HLP-168-000014132 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000014141 | HLP-168-000014141 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000014153 | HLP-168-000014154 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000014167 | HLP-168-000014167 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000014175 | HLP-168-000014179 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000014236 | HLP-168-000014236 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000014248 | HLP-168-000014249 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000014310 | HLP-168-000014310 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000014327 | HLP-168-000014327 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000014350 | HLP-168-000014350 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000014352 | HLP-168-000014352 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000014367 | HLP-168-000014367 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000014371 | HLP-168-000014372 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000014375 | HLP-168-000014375 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000014382 | HLP-168-000014387 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000014404 | HLP-168-000014407 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000014409 | HLP-168-000014409 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000014426 | HLP-168-000014426 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000014448 | HLP-168-000014448 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000014450 | HLP-168-000014452 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000014462 | HLP-168-000014462 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000014534 | HLP-168-000014534 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000014539 | HLP-168-000014541 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000014562 | HLP-168-000014562 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000014569 | HLP-168-000014569 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000014572 | HLP-168-000014574 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000014578 | HLP-168-000014587 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000014589 | HLP-168-000014589 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000014592 | HLP-168-000014595 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000014608 | HLP-168-000014608 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000014610 | HLP-168-000014610 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000014614 | HLP-168-000014614 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000014684 | HLP-168-000014684 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000014686 | HLP-168-000014686 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000014700 | HLP-168-000014703 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000014709 | HLP-168-000014709 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000014728 | HLP-168-000014730 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000014753 | HLP-168-000014753 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000014761 | HLP-168-000014761 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 168 | HLP-168-000014810 | HLP-168-000014815 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000014819 | HLP-168-000014819 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000014849 | HLP-168-000014849 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000014858 | HLP-168-000014858 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000014959 | HLP-168-000014960 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 168 | HLP-168-000014987 | HLP-168-000014987 | USACE; MVD; MVN; CEMVN-HPO | Peter R Cali | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000015 | HLP-172-000000015 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000021 | HLP-172-000000021 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 172 | HLP-172-000000025 | HLP-172-000000025 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000044 | HLP-172-000000045 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000047 | HLP-172-000000048 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000053 | HLP-172-000000053 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000057 | HLP-172-000000057 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000060 | HLP-172-000000061 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000063 | HLP-172-000000066 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000068 | HLP-172-000000071 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 172 | HLP-172-000000074 | HLP-172-000000078 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000081 | HLP-172-000000082 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000086 | HLP-172-000000086 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000090 | HLP-172-000000090 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000093 | HLP-172-000000095 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000109 | HLP-172-000000110 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000142 | HLP-172-000000142 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000145 | HLP-172-000000154 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 172 | HLP-172-000000159 | HLP-172-000000161 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000163 | HLP-172-000000164 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000189 | HLP-172-000000189 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000275 | HLP-172-000000275 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000284 | HLP-172-000000285 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000294 | HLP-172-000000296 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000306 | HLP-172-000000307 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000309 | HLP-172-000000311 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 172 | HLP-172-000000313 | HLP-172-000000313 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000338 | HLP-172-000000338 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000385 | HLP-172-000000385 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000391 | HLP-172-000000391 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000500 | HLP-172-000000500 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000507 | HLP-172-000000507 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000520 | HLP-172-000000521 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000526 | HLP-172-000000526 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 172 | HLP-172-000000532 | HLP-172-000000532 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000540 | HLP-172-000000540 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000552 | HLP-172-000000552 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000558 | HLP-172-000000558 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000561 | HLP-172-000000561 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000563 | HLP-172-000000566 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000586 | HLP-172-000000586 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000605 | HLP-172-000000605 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 172 | HLP-172-000000608 | HLP-172-000000608 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000640 | HLP-172-000000641 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000647 | HLP-172-000000647 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000656 | HLP-172-000000657 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000745 | HLP-172-000000746 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000754 | HLP-172-000000754 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000773 | HLP-172-000000773 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000782 | HLP-172-000000783 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 172 | HLP-172-000000802 | HLP-172-000000805 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000808 | HLP-172-000000809 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000811 | HLP-172-000000811 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000815 | HLP-172-000000815 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000826 | HLP-172-000000826 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000834 | HLP-172-000000834 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000836 | HLP-172-000000836 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000838 | HLP-172-000000839 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 172 | HLP-172-000000843 | HLP-172-000000846 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000861 | HLP-172-000000864 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000872 | HLP-172-000000873 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000886 | HLP-172-000000887 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000902 | HLP-172-000000902 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000904 | HLP-172-000000904 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000906 | HLP-172-000000906 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000912 | HLP-172-000000912 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 172 | HLP-172-000000917 | HLP-172-000000917 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000929 | HLP-172-000000929 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000938 | HLP-172-000000938 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000944 | HLP-172-000000944 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000953 | HLP-172-000000953 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000961 | HLP-172-000000961 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000972 | HLP-172-000000972 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000000981 | HLP-172-000000981 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 172 | HLP-172-000001010 | HLP-172-000001010 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001048 | HLP-172-000001048 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001055 | HLP-172-000001055 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001083 | HLP-172-000001083 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001093 | HLP-172-000001093 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001097 | HLP-172-000001097 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001150 | HLP-172-000001150 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001170 | HLP-172-000001174 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 172 | HLP-172-000001177 | HLP-172-000001177 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001183 | HLP-172-000001186 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001196 | HLP-172-000001196 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001198 | HLP-172-000001198 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001200 | HLP-172-000001200 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001205 | HLP-172-000001205 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001211 | HLP-172-000001215 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001217 | HLP-172-000001218 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 172 | HLP-172-000001223 | HLP-172-000001224 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001237 | HLP-172-000001237 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001242 | HLP-172-000001243 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001254 | HLP-172-000001255 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001257 | HLP-172-000001257 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001276 | HLP-172-000001277 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001280 | HLP-172-000001285 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001293 | HLP-172-000001293 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 172 | HLP-172-000001306 | HLP-172-000001306 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001329 | HLP-172-000001329 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001340 | HLP-172-000001340 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001367 | HLP-172-000001367 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001395 | HLP-172-000001398 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001401 | HLP-172-000001401 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001407 | HLP-172-000001407 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001411 | HLP-172-000001411 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 172 | HLP-172-000001418 | HLP-172-000001421 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001431 | HLP-172-000001432 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001434 | HLP-172-000001435 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001437 | HLP-172-000001440 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001456 | HLP-172-000001457 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001490 | HLP-172-000001491 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001547 | HLP-172-000001548 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001553 | HLP-172-000001554 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 172 | HLP-172-000001556 | HLP-172-000001556 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001563 | HLP-172-000001563 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001565 | HLP-172-000001565 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001567 | HLP-172-000001567 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001585 | HLP-172-000001587 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001601 | HLP-172-000001606 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001655 | HLP-172-000001660 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001664 | HLP-172-000001665 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 172 | HLP-172-000001692 | HLP-172-000001692 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001694 | HLP-172-000001695 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001697 | HLP-172-000001699 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001701 | HLP-172-000001705 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001709 | HLP-172-000001709 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001718 | HLP-172-000001719 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001726 | HLP-172-000001726 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001732 | HLP-172-000001732 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 172 | HLP-172-000001748 | HLP-172-000001750 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001769 | HLP-172-000001769 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001773 | HLP-172-000001781 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001804 | HLP-172-000001804 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 172 | HLP-172-000001812 | HLP-172-000001812 | USACE; MVD; MVN; CEMVN-HPO | Ada W Chaney | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000038 | HLP-173-000000038 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000051 | HLP-173-000000051 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000062 | HLP-173-000000062 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000000138 | HLP-173-000000138 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000145 | HLP-173-000000145 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000158 | HLP-173-000000158 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000169 | HLP-173-000000169 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000187 | HLP-173-000000188 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000193 | HLP-173-000000193 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000197 | HLP-173-000000198 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000215 | HLP-173-000000215 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000000229 | HLP-173-000000229 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000243 | HLP-173-000000243 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000251 | HLP-173-000000251 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000253 | HLP-173-000000254 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000261 | HLP-173-000000261 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000266 | HLP-173-000000266 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000277 | HLP-173-000000278 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000281 | HLP-173-000000282 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000000288 | HLP-173-000000289 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000295 | HLP-173-000000295 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000308 | HLP-173-000000308 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000318 | HLP-173-000000318 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000320 | HLP-173-000000320 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000328 | HLP-173-000000329 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000333 | HLP-173-000000333 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000336 | HLP-173-000000336 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000000340 | HLP-173-000000341 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000344 | HLP-173-000000344 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000358 | HLP-173-000000358 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000371 | HLP-173-000000371 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000399 | HLP-173-000000399 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000404 | HLP-173-000000404 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000407 | HLP-173-000000407 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000415 | HLP-173-000000417 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000000439 | HLP-173-000000439 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000442 | HLP-173-000000442 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000451 | HLP-173-000000451 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000455 | HLP-173-000000455 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000463 | HLP-173-000000466 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000468 | HLP-173-000000468 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000470 | HLP-173-000000471 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000475 | HLP-173-000000475 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000000486 | HLP-173-000000486 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000492 | HLP-173-000000492 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000513 | HLP-173-000000514 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000519 | HLP-173-000000519 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000537 | HLP-173-000000537 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000547 | HLP-173-000000548 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000550 | HLP-173-000000551 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000556 | HLP-173-000000558 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000000571 | HLP-173-000000572 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000605 | HLP-173-000000605 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000615 | HLP-173-000000615 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000621 | HLP-173-000000621 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000623 | HLP-173-000000623 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000626 | HLP-173-000000627 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000629 | HLP-173-000000630 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000635 | HLP-173-000000635 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000000645 | HLP-173-000000647 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000660 | HLP-173-000000660 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000677 | HLP-173-000000677 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000693 | HLP-173-000000694 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000717 | HLP-173-000000719 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000753 | HLP-173-000000753 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000756 | HLP-173-000000758 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000762 | HLP-173-000000762 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000000774 | HLP-173-000000774 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000784 | HLP-173-000000790 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000792 | HLP-173-000000793 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000000821 | HLP-173-000000821 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000001042 | HLP-173-000001042 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000001121 | HLP-173-000001121 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000001229 | HLP-173-000001230 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000001348 | HLP-173-000001349 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000001551 | HLP-173-000001551 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000001562 | HLP-173-000001562 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000001673 | HLP-173-000001674 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000001739 | HLP-173-000001739 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000001831 | HLP-173-000001831 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000001860 | HLP-173-000001860 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000001862 | HLP-173-000001862 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000001960 | HLP-173-000001960 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000001962 | HLP-173-000001963 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000001997 | HLP-173-000001997 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000002001 | HLP-173-000002002 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000002104 | HLP-173-000002104 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000002113 | HLP-173-000002113 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000002128 | HLP-173-000002128 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000002133 | HLP-173-000002134 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000002137 | HLP-173-000002137 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000002139 | HLP-173-000002139 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000002142 | HLP-173-000002142 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000002150 | HLP-173-000002150 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000002154 | HLP-173-000002154 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000002166 | HLP-173-000002166 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000002180 | HLP-173-000002182 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000002185 | HLP-173-000002185 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000002193 | HLP-173-000002193 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000002212 | HLP-173-000002212 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000002219 | HLP-173-000002219 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000002233 | HLP-173-000002234 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000002282 | HLP-173-000002282 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000002342 | HLP-173-000002344 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000002349 | HLP-173-000002349 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000002353 | HLP-173-000002354 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000002357 | HLP-173-000002358 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000002373 | HLP-173-000002374 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000002388 | HLP-173-000002388 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000002508 | HLP-173-000002508 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000002511 | HLP-173-000002511 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000002530 | HLP-173-000002531 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000002579 | HLP-173-000002582 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000002594 | HLP-173-000002594 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000002606 | HLP-173-000002606 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000002637 | HLP-173-000002637 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000002688 | HLP-173-000002688 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000002708 | HLP-173-000002708 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000002713 | HLP-173-000002713 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000002729 | HLP-173-000002729 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000002752 | HLP-173-000002753 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000002778 | HLP-173-000002778 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000002802 | HLP-173-000002802 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000002808 | HLP-173-000002808 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000002841 | HLP-173-000002841 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000002883 | HLP-173-000002883 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000002888 | HLP-173-000002888 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000002903 | HLP-173-000002903 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000002966 | HLP-173-000002966 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000002990 | HLP-173-000002990 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000003001 | HLP-173-000003001 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000003024 | HLP-173-000003025 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000003049 | HLP-173-000003049 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000003051 | HLP-173-000003051 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000003061 | HLP-173-000003061 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000003063 | HLP-173-000003063 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000003070 | HLP-173-000003070 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000003074 | HLP-173-000003075 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000003077 | HLP-173-000003077 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000003081 | HLP-173-000003081 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000003085 | HLP-173-000003085 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000003132 | HLP-173-000003132 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000003148 | HLP-173-000003148 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000003166 | HLP-173-000003167 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000003169 | HLP-173-000003169 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000003173 | HLP-173-000003173 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000003185 | HLP-173-000003186 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000003188 | HLP-173-000003189 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000003193 | HLP-173-000003193 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000003233 | HLP-173-000003233 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000003306 | HLP-173-000003306 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000003326 | HLP-173-000003326 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000003348 | HLP-173-000003349 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000003392 | HLP-173-000003392 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000003423 | HLP-173-000003423 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000003428 | HLP-173-000003428 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000003447 | HLP-173-000003447 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000003484 | HLP-173-000003485 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000003487 | HLP-173-000003487 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000003489 | HLP-173-000003490 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000003492 | HLP-173-000003492 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000003517 | HLP-173-000003517 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000003524 | HLP-173-000003524 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000003556 | HLP-173-000003556 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000003572 | HLP-173-000003572 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000003633 | HLP-173-000003633 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000003668 | HLP-173-000003674 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000003681 | HLP-173-000003681 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000003734 | HLP-173-000003734 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000003784 | HLP-173-000003784 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000003911 | HLP-173-000003911 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000003933 | HLP-173-000003935 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000003944 | HLP-173-000003944 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000003949 | HLP-173-000003949 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000003951 | HLP-173-000003951 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000003953 | HLP-173-000003954 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000003978 | HLP-173-000003978 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000003980 | HLP-173-000003980 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000003996 | HLP-173-000003996 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000004008 | HLP-173-000004008 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000004064 | HLP-173-000004064 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000004125 | HLP-173-000004125 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000004281 | HLP-173-000004282 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000004285 | HLP-173-000004285 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000004299 | HLP-173-000004299 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000004301 | HLP-173-000004301 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000004312 | HLP-173-000004312 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000004346 | HLP-173-000004346 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000004356 | HLP-173-000004357 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000004370 | HLP-173-000004370 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000004458 | HLP-173-000004460 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000004473 | HLP-173-000004473 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000004475 | HLP-173-000004475 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000004505 | HLP-173-000004505 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000004601 | HLP-173-000004601 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |

10/21/2008

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 173 | HLP-173-000004722 | HLP-173-000004722 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000004741 | HLP-173-000004741 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000004766 | HLP-173-000004766 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000004783 | HLP-173-000004783 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000004795 | HLP-173-000004795 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000004806 | HLP-173-000004806 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |
| HLP | 173 | HLP-173-000004810 | HLP-173-000004810 | USACE; MVD; MVN; CEMVN-HPO | Ronald R Elmer | KC966 | 10/22/2008 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Hurricane Protection Office |