UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
|     ALL LEVEE | § | |
|     ALL MRGO | § | |
|     ALL BARGE | § | |
| _____ | § | |

## NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| HLP-173-000004851 | to | HLP-173-000004851 |
| HLP-173-000004860 | to | HLP-173-000004860 |
| HLP-173-000004882 | to | HLP-173-000004882 |
| HLP-173-000004889 | to | HLP-173-000004889 |
| HLP-173-000004895 | to | HLP-173-000004895 |
| HLP-173-000004897 | to | HLP-173-000004897 |
| HLP-173-000004899 | to | HLP-173-000004901 |
| HLP-173-000004911 | to | HLP-173-000004911 |
| HLP-173-000004934 | to | HLP-173-000004934 |
| HLP-173-000004937 | to | HLP-173-000004937 |
| HLP-173-000005016 | to | HLP-173-000005016 |
| HLP-173-000005085 | to | HLP-173-000005086 |
| HLP-173-000005100 | to | HLP-173-000005100 |
| HLP-173-000005119 | to | HLP-173-000005121 |
| HLP-173-000005128 | to | HLP-173-000005128 |
| HLP-173-000005134 | to | HLP-173-000005134 |
| HLP-173-000005150 | to | HLP-173-000005152 |
| HLP-173-000005154 | to | HLP-173-000005156 |
| HLP-173-000005180 | to | HLP-173-000005181 |
| HLP-173-000005186 | to | HLP-173-000005189 |
| HLP-173-000005191 | to | HLP-173-000005191 |
| HLP-173-000005201 | to | HLP-173-000005216 |
| HLP-173-000005220 | to | HLP-173-000005221 |
| HLP-173-000005227 | to | HLP-173-000005227 |
| HLP-173-000005234 | to | HLP-173-000005235 |
| HLP-173-000005259 | to | HLP-173-000005259 |
| HLP-173-000005266 | to | HLP-173-000005266 |
| HLP-173-000005272 | to | HLP-173-000005273 |
| HLP-173-000005283 | to | HLP-173-000005283 |
| HLP-173-000005318 | to | HLP-173-000005318 |
| HLP-173-000005326 | to | HLP-173-000005327 |
| HLP-173-000005335 | to | HLP-173-000005336 |
| HLP-173-000005351 | to | HLP-173-000005352 |
| HLP-173-000005358 | to | HLP-173-000005358 |
| HLP-173-000005364 | to | HLP-173-000005366 |
| HLP-173-000005369 | to | HLP-173-000005369 |
| HLP-173-000005372 | to | HLP-173-000005377 |
| HLP-173-000005383 | to | HLP-173-000005383 |
| HLP-173-000005390 | to | HLP-173-000005390 |
| HLP-173-000005404 | to | HLP-173-000005406 |
| HLP-173-000005408 | to | HLP-173-000005409 |
| HLP-173-000005434 | to | HLP-173-000005434 |
| HLP-173-000005438 | to | HLP-173-000005438 |
| HLP-173-000005448 | to | HLP-173-000005449 |

| | | |
|---|---|---|
| HLP-173-000005454 | to | HLP-173-000005454 |
| HLP-173-000005459 | to | HLP-173-000005464 |
| HLP-173-000005471 | to | HLP-173-000005471 |
| HLP-173-000005488 | to | HLP-173-000005488 |
| HLP-173-000005491 | to | HLP-173-000005496 |
| HLP-173-000005522 | to | HLP-173-000005522 |
| HLP-173-000005528 | to | HLP-173-000005528 |
| HLP-173-000005531 | to | HLP-173-000005531 |
| HLP-173-000005533 | to | HLP-173-000005533 |
| HLP-173-000005561 | to | HLP-173-000005562 |
| HLP-173-000005569 | to | HLP-173-000005569 |
| HLP-173-000005575 | to | HLP-173-000005576 |
| HLP-173-000005578 | to | HLP-173-000005579 |
| HLP-173-000005614 | to | HLP-173-000005614 |
| HLP-173-000005641 | to | HLP-173-000005641 |
| HLP-173-000005643 | to | HLP-173-000005644 |
| HLP-173-000005646 | to | HLP-173-000005646 |
| HLP-173-000005649 | to | HLP-173-000005650 |
| HLP-173-000005679 | to | HLP-173-000005680 |
| HLP-173-000005723 | to | HLP-173-000005724 |
| HLP-173-000005726 | to | HLP-173-000005726 |
| HLP-173-000005729 | to | HLP-173-000005729 |
| HLP-173-000005746 | to | HLP-173-000005746 |
| HLP-173-000005749 | to | HLP-173-000005749 |
| HLP-173-000005757 | to | HLP-173-000005758 |
| HLP-173-000005819 | to | HLP-173-000005819 |
| HLP-173-000005841 | to | HLP-173-000005841 |
| HLP-173-000005845 | to | HLP-173-000005845 |
| HLP-173-000005886 | to | HLP-173-000005886 |
| HLP-173-000005889 | to | HLP-173-000005889 |
| HLP-173-000005893 | to | HLP-173-000005897 |
| HLP-173-000005922 | to | HLP-173-000005923 |
| HLP-173-000005925 | to | HLP-173-000005925 |
| HLP-173-000005934 | to | HLP-173-000005937 |
| HLP-173-000005948 | to | HLP-173-000005949 |
| HLP-173-000005964 | to | HLP-173-000005964 |
| HLP-173-000005966 | to | HLP-173-000005966 |
| HLP-173-000005968 | to | HLP-173-000005968 |
| HLP-173-000005970 | to | HLP-173-000005973 |
| HLP-173-000005975 | to | HLP-173-000005975 |
| HLP-173-000005998 | to | HLP-173-000005999 |
| HLP-173-000006001 | to | HLP-173-000006003 |
| HLP-173-000006008 | to | HLP-173-000006008 |
| HLP-173-000006031 | to | HLP-173-000006031 |

| | | |
|---|---|---|
| HLP-173-000006033 | to | HLP-173-000006033 |
| HLP-173-000006036 | to | HLP-173-000006038 |
| HLP-173-000006040 | to | HLP-173-000006041 |
| HLP-173-000006062 | to | HLP-173-000006062 |
| HLP-173-000006068 | to | HLP-173-000006069 |
| HLP-173-000006071 | to | HLP-173-000006073 |
| HLP-173-000006112 | to | HLP-173-000006112 |
| HLP-173-000006114 | to | HLP-173-000006118 |
| HLP-173-000006174 | to | HLP-173-000006175 |
| HLP-173-000006177 | to | HLP-173-000006177 |
| HLP-173-000006181 | to | HLP-173-000006181 |
| HLP-173-000006283 | to | HLP-173-000006284 |
| HLP-173-000006304 | to | HLP-173-000006306 |
| HLP-173-000006309 | to | HLP-173-000006309 |
| HLP-173-000006405 | to | HLP-173-000006405 |
| HLP-173-000006422 | to | HLP-173-000006422 |
| HLP-173-000006457 | to | HLP-173-000006457 |
| HLP-173-000006475 | to | HLP-173-000006479 |
| HLP-173-000006506 | to | HLP-173-000006506 |
| HLP-173-000006515 | to | HLP-173-000006515 |
| HLP-173-000006518 | to | HLP-173-000006518 |
| HLP-173-000006529 | to | HLP-173-000006530 |
| HLP-173-000006534 | to | HLP-173-000006534 |
| HLP-173-000006540 | to | HLP-173-000006540 |
| HLP-173-000006585 | to | HLP-173-000006585 |
| HLP-173-000006589 | to | HLP-173-000006589 |
| HLP-173-000006592 | to | HLP-173-000006592 |
| HLP-173-000006606 | to | HLP-173-000006606 |
| HLP-173-000006611 | to | HLP-173-000006611 |
| HLP-173-000006684 | to | HLP-173-000006685 |
| HLP-173-000006698 | to | HLP-173-000006698 |
| HLP-173-000006717 | to | HLP-173-000006717 |
| HLP-173-000006719 | to | HLP-173-000006730 |
| HLP-173-000006732 | to | HLP-173-000006732 |
| HLP-173-000006743 | to | HLP-173-000006743 |
| HLP-173-000006756 | to | HLP-173-000006756 |
| HLP-173-000006758 | to | HLP-173-000006758 |
| HLP-173-000006760 | to | HLP-173-000006762 |
| HLP-173-000006764 | to | HLP-173-000006764 |
| HLP-173-000006766 | to | HLP-173-000006768 |
| HLP-173-000006772 | to | HLP-173-000006774 |
| HLP-173-000006788 | to | HLP-173-000006788 |
| HLP-173-000006790 | to | HLP-173-000006791 |
| HLP-173-000006821 | to | HLP-173-000006821 |

| | | |
|---|---|---|
| HLP-173-000006823 | to | HLP-173-000006823 |
| HLP-173-000006825 | to | HLP-173-000006825 |
| HLP-173-000006828 | to | HLP-173-000006828 |
| HLP-173-000006830 | to | HLP-173-000006831 |
| HLP-173-000006833 | to | HLP-173-000006834 |
| HLP-173-000006836 | to | HLP-173-000006837 |
| HLP-173-000006839 | to | HLP-173-000006840 |
| HLP-173-000006842 | to | HLP-173-000006843 |
| HLP-173-000006867 | to | HLP-173-000006867 |
| HLP-173-000006982 | to | HLP-173-000006982 |
| HLP-173-000007049 | to | HLP-173-000007049 |
| HLP-173-000007052 | to | HLP-173-000007053 |
| HLP-173-000007055 | to | HLP-173-000007055 |
| HLP-173-000007078 | to | HLP-173-000007081 |
| HLP-173-000007083 | to | HLP-173-000007084 |
| HLP-173-000007086 | to | HLP-173-000007086 |
| HLP-173-000007089 | to | HLP-173-000007091 |
| HLP-173-000007093 | to | HLP-173-000007100 |
| HLP-173-000007124 | to | HLP-173-000007142 |
| HLP-173-000007181 | to | HLP-173-000007183 |
| HLP-173-000007185 | to | HLP-173-000007185 |
| HLP-173-000007213 | to | HLP-173-000007213 |
| HLP-173-000007218 | to | HLP-173-000007254 |
| HLP-173-000007285 | to | HLP-173-000007286 |
| HLP-173-000007288 | to | HLP-173-000007289 |
| HLP-173-000007394 | to | HLP-173-000007394 |
| HLP-173-000007398 | to | HLP-173-000007398 |
| HLP-173-000007439 | to | HLP-173-000007439 |
| HLP-173-000007445 | to | HLP-173-000007445 |
| HLP-173-000007459 | to | HLP-173-000007459 |
| HLP-173-000007462 | to | HLP-173-000007463 |
| HLP-173-000007476 | to | HLP-173-000007476 |
| HLP-173-000007535 | to | HLP-173-000007535 |
| HLP-173-000007549 | to | HLP-173-000007549 |
| HLP-173-000007574 | to | HLP-173-000007575 |
| HLP-173-000007642 | to | HLP-173-000007644 |
| HLP-173-000007677 | to | HLP-173-000007690 |
| HLP-173-000007692 | to | HLP-173-000007694 |
| HLP-173-000007696 | to | HLP-173-000007698 |
| HLP-173-000007700 | to | HLP-173-000007702 |
| HLP-173-000007705 | to | HLP-173-000007705 |
| HLP-173-000007742 | to | HLP-173-000007742 |
| HLP-173-000007747 | to | HLP-173-000007747 |
| HLP-173-000007772 | to | HLP-173-000007776 |

| | | |
|---|---|---|
| HLP-173-000007803 | to | HLP-173-000007803 |
| HLP-173-000007810 | to | HLP-173-000007810 |
| HLP-173-000007812 | to | HLP-173-000007812 |
| HLP-173-000007850 | to | HLP-173-000007850 |
| HLP-173-000007867 | to | HLP-173-000007867 |
| HLP-173-000007883 | to | HLP-173-000007883 |
| HLP-173-000007902 | to | HLP-173-000007902 |
| HLP-173-000007909 | to | HLP-173-000007910 |
| HLP-173-000007926 | to | HLP-173-000007926 |
| HLP-173-000007928 | to | HLP-173-000007928 |
| HLP-173-000007948 | to | HLP-173-000007948 |
| HLP-173-000007953 | to | HLP-173-000007953 |
| HLP-173-000007995 | to | HLP-173-000007995 |
| HLP-173-000008030 | to | HLP-173-000008030 |
| HLP-173-000008032 | to | HLP-173-000008032 |
| HLP-173-000008036 | to | HLP-173-000008036 |
| HLP-173-000008038 | to | HLP-173-000008038 |
| HLP-173-000008040 | to | HLP-173-000008040 |
| HLP-173-000008058 | to | HLP-173-000008059 |
| HLP-173-000008062 | to | HLP-173-000008064 |
| HLP-173-000008112 | to | HLP-173-000008112 |
| HLP-173-000008133 | to | HLP-173-000008135 |
| HLP-173-000008147 | to | HLP-173-000008147 |
| HLP-173-000008173 | to | HLP-173-000008175 |
| HLP-173-000008177 | to | HLP-173-000008177 |
| HLP-173-000008179 | to | HLP-173-000008210 |
| HLP-173-000008212 | to | HLP-173-000008215 |
| HLP-173-000008241 | to | HLP-173-000008241 |
| HLP-173-000008246 | to | HLP-173-000008246 |
| HLP-173-000008248 | to | HLP-173-000008249 |
| HLP-173-000008259 | to | HLP-173-000008259 |
| HLP-173-000008262 | to | HLP-173-000008262 |
| HLP-173-000008286 | to | HLP-173-000008286 |
| HLP-173-000008309 | to | HLP-173-000008309 |
| HLP-173-000008316 | to | HLP-173-000008318 |
| HLP-173-000008323 | to | HLP-173-000008323 |
| HLP-173-000008334 | to | HLP-173-000008334 |
| HLP-173-000008346 | to | HLP-173-000008348 |
| HLP-173-000008353 | to | HLP-173-000008353 |
| HLP-173-000008367 | to | HLP-173-000008367 |
| HLP-173-000008389 | to | HLP-173-000008389 |
| HLP-173-000008438 | to | HLP-173-000008439 |
| HLP-173-000008441 | to | HLP-173-000008442 |
| HLP-173-000008447 | to | HLP-173-000008448 |

| | | |
|---|---|---|
| HLP-173-000008467 | to | HLP-173-000008467 |
| HLP-173-000008475 | to | HLP-173-000008475 |
| HLP-173-000008479 | to | HLP-173-000008482 |
| HLP-173-000008508 | to | HLP-173-000008508 |
| HLP-173-000008518 | to | HLP-173-000008518 |
| HLP-173-000008532 | to | HLP-173-000008534 |
| HLP-173-000008554 | to | HLP-173-000008554 |
| HLP-173-000008580 | to | HLP-173-000008580 |
| HLP-173-000008585 | to | HLP-173-000008585 |
| HLP-173-000008591 | to | HLP-173-000008591 |
| HLP-173-000008597 | to | HLP-173-000008598 |
| HLP-173-000008613 | to | HLP-173-000008613 |
| HLP-173-000008635 | to | HLP-173-000008635 |
| HLP-173-000008638 | to | HLP-173-000008640 |
| HLP-173-000008663 | to | HLP-173-000008663 |
| HLP-173-000008665 | to | HLP-173-000008671 |
| HLP-173-000008676 | to | HLP-173-000008676 |
| HLP-173-000008678 | to | HLP-173-000008678 |
| HLP-173-000008689 | to | HLP-173-000008691 |
| HLP-173-000008705 | to | HLP-173-000008705 |
| HLP-173-000008707 | to | HLP-173-000008708 |
| HLP-173-000008716 | to | HLP-173-000008716 |
| HLP-173-000008735 | to | HLP-173-000008735 |
| HLP-173-000008749 | to | HLP-173-000008749 |
| HLP-173-000008767 | to | HLP-173-000008768 |
| HLP-173-000008775 | to | HLP-173-000008775 |
| HLP-173-000008785 | to | HLP-173-000008785 |
| HLP-173-000008797 | to | HLP-173-000008798 |
| HLP-173-000008800 | to | HLP-173-000008800 |
| HLP-173-000008813 | to | HLP-173-000008814 |
| HLP-173-000008817 | to | HLP-173-000008817 |
| HLP-173-000008834 | to | HLP-173-000008834 |
| HLP-173-000008846 | to | HLP-173-000008848 |
| HLP-173-000008899 | to | HLP-173-000008899 |
| HLP-173-000008915 | to | HLP-173-000008916 |
| HLP-173-000008932 | to | HLP-173-000008932 |
| HLP-173-000008934 | to | HLP-173-000008940 |
| HLP-173-000008956 | to | HLP-173-000008956 |
| HLP-173-000008986 | to | HLP-173-000008986 |
| HLP-173-000008993 | to | HLP-173-000008997 |
| HLP-173-000008999 | to | HLP-173-000008999 |
| HLP-173-000009001 | to | HLP-173-000009002 |
| HLP-173-000009004 | to | HLP-173-000009006 |
| HLP-173-000009023 | to | HLP-173-000009023 |

| | | |
|---|---|---|
| HLP-173-000009025 | to | HLP-173-000009025 |
| HLP-173-000009034 | to | HLP-173-000009039 |
| HLP-173-000009077 | to | HLP-173-000009077 |
| HLP-173-000009127 | to | HLP-173-000009127 |
| HLP-173-000009131 | to | HLP-173-000009134 |
| HLP-173-000009142 | to | HLP-173-000009144 |
| HLP-173-000009147 | to | HLP-173-000009149 |
| HLP-173-000009177 | to | HLP-173-000009180 |
| HLP-173-000009182 | to | HLP-173-000009228 |
| HLP-173-000009233 | to | HLP-173-000009249 |
| HLP-173-000009251 | to | HLP-173-000009252 |
| HLP-173-000009266 | to | HLP-173-000009296 |
| HLP-173-000009298 | to | HLP-173-000009317 |
| HLP-173-000009319 | to | HLP-173-000009328 |
| HLP-173-000009335 | to | HLP-173-000009338 |
| HLP-173-000009341 | to | HLP-173-000009342 |
| HLP-173-000009461 | to | HLP-173-000009461 |
| HLP-173-000009466 | to | HLP-173-000009499 |
| HLP-173-000009501 | to | HLP-173-000009544 |
| HLP-173-000009601 | to | HLP-173-000009607 |
| HLP-173-000009610 | to | HLP-173-000009631 |
| HLP-173-000009633 | to | HLP-173-000009637 |
| HLP-173-000009639 | to | HLP-173-000009639 |
| HLP-173-000009643 | to | HLP-173-000009644 |
| HLP-173-000009646 | to | HLP-173-000009646 |
| HLP-173-000009648 | to | HLP-173-000009650 |
| HLP-173-000009652 | to | HLP-173-000009653 |
| HLP-173-000009659 | to | HLP-173-000009659 |
| HLP-173-000009672 | to | HLP-173-000009672 |
| HLP-173-000009681 | to | HLP-173-000009681 |
| HLP-173-000009687 | to | HLP-173-000009690 |
| HLP-177-000000030 | to | HLP-177-000000030 |
| HLP-177-000000056 | to | HLP-177-000000056 |
| HLP-177-000000067 | to | HLP-177-000000067 |
| HLP-177-000000074 | to | HLP-177-000000074 |
| HLP-177-000000084 | to | HLP-177-000000084 |
| HLP-177-000000095 | to | HLP-177-000000095 |
| HLP-177-000000099 | to | HLP-177-000000100 |
| HLP-177-000000103 | to | HLP-177-000000107 |
| HLP-177-000000114 | to | HLP-177-000000115 |
| HLP-177-000000123 | to | HLP-177-000000123 |
| HLP-177-000000136 | to | HLP-177-000000136 |
| HLP-177-000000164 | to | HLP-177-000000166 |
| HLP-177-000000168 | to | HLP-177-000000168 |

| | | |
|---|---|---|
| HLP-177-000000175 | to | HLP-177-000000175 |
| HLP-177-000000177 | to | HLP-177-000000177 |
| HLP-177-000000267 | to | HLP-177-000000267 |
| HLP-177-000000271 | to | HLP-177-000000271 |
| HLP-177-000000285 | to | HLP-177-000000285 |
| HLP-177-000000312 | to | HLP-177-000000313 |
| HLP-177-000000321 | to | HLP-177-000000321 |
| HLP-177-000000329 | to | HLP-177-000000329 |
| HLP-177-000000349 | to | HLP-177-000000349 |
| HLP-177-000000351 | to | HLP-177-000000351 |
| HLP-177-000000354 | to | HLP-177-000000354 |
| HLP-177-000000379 | to | HLP-177-000000382 |
| HLP-177-000000391 | to | HLP-177-000000391 |
| HLP-177-000000417 | to | HLP-177-000000417 |
| HLP-177-000000424 | to | HLP-177-000000424 |
| HLP-177-000000446 | to | HLP-177-000000446 |
| HLP-177-000000479 | to | HLP-177-000000479 |
| HLP-177-000000488 | to | HLP-177-000000488 |
| HLP-177-000000494 | to | HLP-177-000000494 |
| HLP-177-000000503 | to | HLP-177-000000503 |
| HLP-177-000000538 | to | HLP-177-000000538 |
| HLP-177-000000557 | to | HLP-177-000000557 |
| HLP-177-000000562 | to | HLP-177-000000562 |
| HLP-177-000000567 | to | HLP-177-000000569 |
| HLP-177-000000573 | to | HLP-177-000000573 |
| HLP-177-000000585 | to | HLP-177-000000585 |
| HLP-177-000000603 | to | HLP-177-000000603 |
| HLP-177-000000611 | to | HLP-177-000000611 |
| HLP-177-000000623 | to | HLP-177-000000623 |
| HLP-177-000000626 | to | HLP-177-000000626 |
| HLP-177-000000675 | to | HLP-177-000000675 |
| HLP-177-000000682 | to | HLP-177-000000683 |
| HLP-177-000000690 | to | HLP-177-000000690 |
| HLP-177-000000706 | to | HLP-177-000000706 |
| HLP-177-000000722 | to | HLP-177-000000722 |
| HLP-177-000000740 | to | HLP-177-000000741 |
| HLP-177-000000751 | to | HLP-177-000000751 |
| HLP-177-000000759 | to | HLP-177-000000759 |
| HLP-177-000000767 | to | HLP-177-000000768 |
| HLP-177-000000776 | to | HLP-177-000000776 |
| HLP-177-000000783 | to | HLP-177-000000783 |
| HLP-177-000000790 | to | HLP-177-000000790 |
| HLP-177-000000798 | to | HLP-177-000000798 |
| HLP-177-000000802 | to | HLP-177-000000802 |

| | | |
|---|---|---|
| HLP-177-000000807 | to | HLP-177-000000808 |
| HLP-177-000000813 | to | HLP-177-000000813 |
| HLP-177-000000823 | to | HLP-177-000000825 |
| HLP-177-000000835 | to | HLP-177-000000835 |
| HLP-177-000000838 | to | HLP-177-000000838 |
| HLP-177-000000847 | to | HLP-177-000000847 |
| HLP-177-000000851 | to | HLP-177-000000851 |
| HLP-177-000000856 | to | HLP-177-000000856 |
| HLP-177-000000887 | to | HLP-177-000000887 |
| HLP-177-000000903 | to | HLP-177-000000903 |
| HLP-177-000000907 | to | HLP-177-000000907 |
| HLP-177-000000912 | to | HLP-177-000000912 |
| HLP-177-000000915 | to | HLP-177-000000915 |
| HLP-177-000000920 | to | HLP-177-000000920 |
| HLP-177-000000951 | to | HLP-177-000000951 |
| HLP-177-000000984 | to | HLP-177-000000984 |
| HLP-177-000001004 | to | HLP-177-000001004 |
| HLP-177-000001030 | to | HLP-177-000001030 |
| HLP-177-000001048 | to | HLP-177-000001048 |
| HLP-177-000001054 | to | HLP-177-000001054 |
| HLP-177-000001057 | to | HLP-177-000001057 |
| HLP-177-000001060 | to | HLP-177-000001060 |
| HLP-177-000001064 | to | HLP-177-000001065 |
| HLP-177-000001068 | to | HLP-177-000001068 |
| HLP-177-000001074 | to | HLP-177-000001074 |
| HLP-177-000001081 | to | HLP-177-000001081 |
| HLP-177-000001083 | to | HLP-177-000001083 |
| HLP-177-000001092 | to | HLP-177-000001092 |
| HLP-177-000001094 | to | HLP-177-000001095 |
| HLP-177-000001102 | to | HLP-177-000001102 |
| HLP-177-000001107 | to | HLP-177-000001108 |
| HLP-177-000001134 | to | HLP-177-000001134 |
| HLP-177-000001180 | to | HLP-177-000001182 |
| HLP-177-000001204 | to | HLP-177-000001204 |
| HLP-177-000001215 | to | HLP-177-000001217 |
| HLP-177-000001232 | to | HLP-177-000001232 |
| HLP-177-000001251 | to | HLP-177-000001251 |
| HLP-177-000001295 | to | HLP-177-000001295 |
| HLP-177-000001298 | to | HLP-177-000001298 |
| HLP-177-000001304 | to | HLP-177-000001305 |
| HLP-177-000001307 | to | HLP-177-000001308 |
| HLP-177-000001310 | to | HLP-177-000001311 |
| HLP-177-000001375 | to | HLP-177-000001375 |
| HLP-177-000001384 | to | HLP-177-000001385 |

| | | |
|---|---|---|
| HLP-177-000001387 | to | HLP-177-000001388 |
| HLP-177-000001408 | to | HLP-177-000001409 |
| HLP-177-000001416 | to | HLP-177-000001416 |
| HLP-177-000001431 | to | HLP-177-000001431 |
| HLP-177-000001437 | to | HLP-177-000001437 |
| HLP-177-000001453 | to | HLP-177-000001453 |
| HLP-177-000001455 | to | HLP-177-000001456 |
| HLP-177-000001458 | to | HLP-177-000001458 |
| HLP-177-000001481 | to | HLP-177-000001481 |
| HLP-177-000001492 | to | HLP-177-000001492 |
| HLP-177-000001500 | to | HLP-177-000001500 |
| HLP-177-000001509 | to | HLP-177-000001509 |
| HLP-177-000001511 | to | HLP-177-000001511 |
| HLP-177-000001515 | to | HLP-177-000001515 |
| HLP-177-000001534 | to | HLP-177-000001536 |
| HLP-177-000001541 | to | HLP-177-000001541 |
| HLP-177-000001543 | to | HLP-177-000001543 |
| HLP-177-000001556 | to | HLP-177-000001556 |
| HLP-177-000001610 | to | HLP-177-000001610 |
| HLP-177-000001675 | to | HLP-177-000001676 |
| HLP-177-000001706 | to | HLP-177-000001706 |
| HLP-177-000001708 | to | HLP-177-000001709 |
| HLP-177-000001716 | to | HLP-177-000001716 |
| HLP-177-000001718 | to | HLP-177-000001718 |
| HLP-177-000001725 | to | HLP-177-000001736 |
| HLP-177-000001739 | to | HLP-177-000001740 |
| HLP-177-000001742 | to | HLP-177-000001743 |
| HLP-177-000001748 | to | HLP-177-000001749 |
| HLP-177-000001752 | to | HLP-177-000001754 |
| HLP-177-000001757 | to | HLP-177-000001765 |
| HLP-177-000001767 | to | HLP-177-000001768 |
| HLP-177-000001773 | to | HLP-177-000001773 |
| HLP-177-000001783 | to | HLP-177-000001783 |
| HLP-177-000001823 | to | HLP-177-000001823 |
| HLP-177-000001832 | to | HLP-177-000001832 |
| HLP-177-000001838 | to | HLP-177-000001838 |
| HLP-177-000001840 | to | HLP-177-000001840 |
| HLP-177-000001857 | to | HLP-177-000001857 |
| HLP-177-000001862 | to | HLP-177-000001862 |
| HLP-177-000001866 | to | HLP-177-000001866 |
| HLP-177-000001879 | to | HLP-177-000001880 |
| HLP-177-000001882 | to | HLP-177-000001882 |
| HLP-177-000001884 | to | HLP-177-000001886 |
| HLP-177-000001888 | to | HLP-177-000001888 |

| | | |
|---|---|---|
| HLP-177-000001911 | to | HLP-177-000001911 |
| HLP-177-000001936 | to | HLP-177-000001936 |
| HLP-177-000001940 | to | HLP-177-000001942 |
| HLP-177-000001945 | to | HLP-177-000001948 |
| HLP-177-000001960 | to | HLP-177-000001960 |
| HLP-177-000001965 | to | HLP-177-000001968 |
| HLP-177-000001970 | to | HLP-177-000001971 |
| HLP-177-000001973 | to | HLP-177-000001973 |
| HLP-177-000001975 | to | HLP-177-000001980 |
| HLP-177-000001982 | to | HLP-177-000001983 |
| HLP-177-000001985 | to | HLP-177-000001999 |
| HLP-177-000002001 | to | HLP-177-000002022 |
| HLP-177-000002024 | to | HLP-177-000002051 |
| HLP-177-000002054 | to | HLP-177-000002054 |
| HLP-177-000002056 | to | HLP-177-000002061 |
| HLP-177-000002067 | to | HLP-177-000002068 |
| HLP-177-000002079 | to | HLP-177-000002080 |
| HLP-177-000002084 | to | HLP-177-000002085 |
| HLP-177-000002087 | to | HLP-177-000002087 |
| HLP-177-000002108 | to | HLP-177-000002108 |
| HLP-177-000002111 | to | HLP-177-000002112 |
| HLP-177-000002116 | to | HLP-177-000002116 |
| HLP-177-000002143 | to | HLP-177-000002143 |
| HLP-177-000002148 | to | HLP-177-000002149 |
| HLP-177-000002151 | to | HLP-177-000002151 |
| HLP-177-000002184 | to | HLP-177-000002184 |
| HLP-177-000002193 | to | HLP-177-000002193 |
| HLP-177-000002200 | to | HLP-177-000002200 |
| HLP-177-000002210 | to | HLP-177-000002211 |
| HLP-177-000002213 | to | HLP-177-000002213 |
| HLP-177-000002224 | to | HLP-177-000002224 |
| HLP-177-000002231 | to | HLP-177-000002231 |
| HLP-177-000002257 | to | HLP-177-000002257 |
| HLP-177-000002296 | to | HLP-177-000002300 |
| HLP-177-000002305 | to | HLP-177-000002308 |
| HLP-177-000002310 | to | HLP-177-000002312 |
| HLP-177-000002314 | to | HLP-177-000002328 |
| HLP-177-000002331 | to | HLP-177-000002332 |
| HLP-177-000002334 | to | HLP-177-000002334 |
| HLP-177-000002338 | to | HLP-177-000002339 |
| HLP-177-000002341 | to | HLP-177-000002341 |
| HLP-177-000002344 | to | HLP-177-000002346 |
| HLP-177-000002348 | to | HLP-177-000002349 |
| HLP-177-000002351 | to | HLP-177-000002352 |

| | | |
|---|---|---|
| HLP-177-000002363 | to | HLP-177-000002363 |
| HLP-177-000002368 | to | HLP-177-000002368 |
| HLP-177-000002372 | to | HLP-177-000002377 |
| HLP-177-000002380 | to | HLP-177-000002381 |
| HLP-177-000002385 | to | HLP-177-000002385 |
| HLP-177-000002387 | to | HLP-177-000002391 |
| HLP-177-000002393 | to | HLP-177-000002393 |
| HLP-177-000002418 | to | HLP-177-000002419 |
| HLP-177-000002425 | to | HLP-177-000002425 |
| HLP-177-000002450 | to | HLP-177-000002452 |
| HLP-177-000002582 | to | HLP-177-000002582 |
| HLP-177-000002591 | to | HLP-177-000002592 |
| HLP-177-000002594 | to | HLP-177-000002594 |
| HLP-177-000002597 | to | HLP-177-000002597 |
| HLP-177-000002602 | to | HLP-177-000002602 |
| HLP-177-000002604 | to | HLP-177-000002604 |
| HLP-177-000002616 | to | HLP-177-000002617 |
| HLP-177-000002620 | to | HLP-177-000002622 |
| HLP-177-000002636 | to | HLP-177-000002637 |
| HLP-177-000002639 | to | HLP-177-000002639 |
| HLP-177-000002652 | to | HLP-177-000002653 |
| HLP-177-000002655 | to | HLP-177-000002655 |
| HLP-177-000002660 | to | HLP-177-000002660 |
| HLP-177-000002672 | to | HLP-177-000002672 |
| HLP-177-000002680 | to | HLP-177-000002680 |
| HLP-177-000002688 | to | HLP-177-000002688 |
| HLP-177-000002694 | to | HLP-177-000002695 |
| HLP-177-000002730 | to | HLP-177-000002730 |
| HLP-177-000002746 | to | HLP-177-000002747 |
| HLP-177-000002755 | to | HLP-177-000002755 |
| HLP-177-000002759 | to | HLP-177-000002759 |
| HLP-177-000002779 | to | HLP-177-000002779 |
| HLP-177-000002784 | to | HLP-177-000002784 |
| HLP-177-000002891 | to | HLP-177-000002891 |
| HLP-177-000002893 | to | HLP-177-000002893 |
| HLP-177-000002903 | to | HLP-177-000002903 |
| HLP-177-000002905 | to | HLP-177-000002905 |
| HLP-177-000002912 | to | HLP-177-000002912 |
| HLP-177-000002914 | to | HLP-177-000002914 |
| HLP-177-000002921 | to | HLP-177-000002924 |
| HLP-177-000002936 | to | HLP-177-000002936 |
| HLP-177-000002952 | to | HLP-177-000002952 |
| HLP-177-000002961 | to | HLP-177-000002962 |
| HLP-177-000002975 | to | HLP-177-000002975 |

| | | |
|---|---|---|
| HLP-177-000002979 | to | HLP-177-000002980 |
| HLP-177-000002985 | to | HLP-177-000002985 |
| HLP-177-000003003 | to | HLP-177-000003003 |
| HLP-177-000003010 | to | HLP-177-000003011 |
| HLP-177-000003020 | to | HLP-177-000003020 |
| HLP-177-000003022 | to | HLP-177-000003022 |
| HLP-177-000003026 | to | HLP-177-000003026 |
| HLP-177-000003030 | to | HLP-177-000003030 |
| HLP-177-000003032 | to | HLP-177-000003033 |
| HLP-177-000003037 | to | HLP-177-000003037 |
| HLP-177-000003044 | to | HLP-177-000003044 |
| HLP-177-000003047 | to | HLP-177-000003048 |
| HLP-177-000003051 | to | HLP-177-000003052 |
| HLP-177-000003056 | to | HLP-177-000003056 |
| HLP-177-000003069 | to | HLP-177-000003069 |
| HLP-177-000003083 | to | HLP-177-000003083 |
| HLP-177-000003099 | to | HLP-177-000003099 |
| HLP-177-000003103 | to | HLP-177-000003103 |
| HLP-177-000003112 | to | HLP-177-000003112 |
| HLP-177-000003148 | to | HLP-177-000003148 |
| HLP-177-000003152 | to | HLP-177-000003152 |
| HLP-177-000003155 | to | HLP-177-000003155 |
| HLP-177-000003170 | to | HLP-177-000003170 |
| HLP-177-000003176 | to | HLP-177-000003177 |
| HLP-177-000003180 | to | HLP-177-000003181 |
| HLP-177-000003187 | to | HLP-177-000003187 |
| HLP-177-000003202 | to | HLP-177-000003202 |
| HLP-177-000003208 | to | HLP-177-000003210 |
| HLP-177-000003218 | to | HLP-177-000003218 |
| HLP-177-000003223 | to | HLP-177-000003223 |
| HLP-177-000003228 | to | HLP-177-000003228 |
| HLP-177-000003231 | to | HLP-177-000003231 |
| HLP-177-000003254 | to | HLP-177-000003255 |
| HLP-177-000003257 | to | HLP-177-000003257 |
| HLP-177-000003283 | to | HLP-177-000003285 |
| HLP-177-000003295 | to | HLP-177-000003295 |
| HLP-177-000003307 | to | HLP-177-000003307 |
| HLP-177-000003321 | to | HLP-177-000003321 |
| HLP-177-000003323 | to | HLP-177-000003323 |
| HLP-177-000003340 | to | HLP-177-000003340 |
| HLP-177-000003346 | to | HLP-177-000003346 |
| HLP-177-000003357 | to | HLP-177-000003357 |
| HLP-177-000003361 | to | HLP-177-000003364 |
| HLP-177-000003379 | to | HLP-177-000003379 |

| | | |
|---|---|---|
| HLP-177-000003381 | to | HLP-177-000003381 |
| HLP-177-000003383 | to | HLP-177-000003383 |
| HLP-177-000003390 | to | HLP-177-000003390 |
| HLP-177-000003392 | to | HLP-177-000003393 |
| HLP-177-000003399 | to | HLP-177-000003399 |
| HLP-177-000003421 | to | HLP-177-000003421 |
| HLP-177-000003425 | to | HLP-177-000003426 |
| HLP-177-000003444 | to | HLP-177-000003444 |
| HLP-177-000003463 | to | HLP-177-000003463 |
| HLP-177-000003467 | to | HLP-177-000003467 |
| HLP-177-000003490 | to | HLP-177-000003490 |
| HLP-177-000003506 | to | HLP-177-000003507 |
| HLP-177-000003509 | to | HLP-177-000003509 |
| HLP-177-000003534 | to | HLP-177-000003534 |
| HLP-177-000003540 | to | HLP-177-000003540 |
| HLP-177-000003550 | to | HLP-177-000003551 |
| HLP-177-000003566 | to | HLP-177-000003568 |
| HLP-177-000003575 | to | HLP-177-000003575 |
| HLP-177-000003580 | to | HLP-177-000003580 |
| HLP-177-000003583 | to | HLP-177-000003585 |
| HLP-177-000003596 | to | HLP-177-000003598 |
| HLP-177-000003606 | to | HLP-177-000003606 |
| HLP-177-000003612 | to | HLP-177-000003612 |
| HLP-177-000003614 | to | HLP-177-000003614 |
| HLP-177-000003617 | to | HLP-177-000003617 |
| HLP-177-000003655 | to | HLP-177-000003655 |
| HLP-177-000003665 | to | HLP-177-000003666 |
| HLP-177-000003668 | to | HLP-177-000003670 |
| HLP-177-000003679 | to | HLP-177-000003680 |
| HLP-177-000003697 | to | HLP-177-000003697 |
| HLP-177-000003718 | to | HLP-177-000003719 |
| HLP-177-000003727 | to | HLP-177-000003728 |
| HLP-177-000003747 | to | HLP-177-000003748 |
| HLP-177-000003752 | to | HLP-177-000003752 |
| HLP-177-000003755 | to | HLP-177-000003755 |
| HLP-177-000003757 | to | HLP-177-000003757 |
| HLP-177-000003759 | to | HLP-177-000003759 |
| HLP-177-000003779 | to | HLP-177-000003779 |
| HLP-177-000003799 | to | HLP-177-000003799 |
| HLP-177-000003809 | to | HLP-177-000003809 |
| HLP-177-000003813 | to | HLP-177-000003813 |
| HLP-177-000003856 | to | HLP-177-000003856 |
| HLP-177-000003862 | to | HLP-177-000003862 |
| HLP-177-000003873 | to | HLP-177-000003873 |

| | | |
|---|---|---|
| HLP-177-000003929 | to | HLP-177-000003930 |
| HLP-177-000003936 | to | HLP-177-000003936 |
| HLP-177-000003938 | to | HLP-177-000003941 |
| HLP-177-000003943 | to | HLP-177-000003946 |
| HLP-177-000003950 | to | HLP-177-000003951 |
| HLP-177-000003954 | to | HLP-177-000003955 |
| HLP-177-000003966 | to | HLP-177-000003966 |
| HLP-177-000003968 | to | HLP-177-000003968 |
| HLP-177-000003971 | to | HLP-177-000003971 |
| HLP-177-000003973 | to | HLP-177-000003976 |
| HLP-177-000003981 | to | HLP-177-000003981 |
| HLP-177-000004011 | to | HLP-177-000004011 |
| HLP-177-000004044 | to | HLP-177-000004044 |
| HLP-177-000004102 | to | HLP-177-000004102 |
| HLP-177-000004109 | to | HLP-177-000004109 |
| HLP-177-000004111 | to | HLP-177-000004111 |
| HLP-177-000004188 | to | HLP-177-000004188 |
| HLP-177-000004194 | to | HLP-177-000004194 |
| HLP-177-000004215 | to | HLP-177-000004215 |
| HLP-177-000004219 | to | HLP-177-000004219 |
| HLP-177-000004234 | to | HLP-177-000004234 |
| HLP-177-000004238 | to | HLP-177-000004238 |
| HLP-177-000004242 | to | HLP-177-000004242 |
| HLP-177-000004246 | to | HLP-177-000004246 |
| HLP-177-000004262 | to | HLP-177-000004263 |
| HLP-177-000004313 | to | HLP-177-000004313 |
| HLP-177-000004323 | to | HLP-177-000004323 |
| HLP-177-000004333 | to | HLP-177-000004333 |
| HLP-177-000004335 | to | HLP-177-000004335 |
| HLP-177-000004338 | to | HLP-177-000004338 |
| HLP-177-000004343 | to | HLP-177-000004343 |
| HLP-177-000004359 | to | HLP-177-000004360 |
| HLP-177-000004362 | to | HLP-177-000004362 |
| HLP-177-000004368 | to | HLP-177-000004368 |
| HLP-177-000004375 | to | HLP-177-000004375 |
| HLP-177-000004387 | to | HLP-177-000004387 |
| HLP-177-000004390 | to | HLP-177-000004390 |
| HLP-177-000004396 | to | HLP-177-000004396 |
| HLP-177-000004399 | to | HLP-177-000004400 |
| HLP-177-000004402 | to | HLP-177-000004402 |
| HLP-177-000004407 | to | HLP-177-000004407 |
| HLP-177-000004436 | to | HLP-177-000004436 |
| HLP-177-000004438 | to | HLP-177-000004438 |
| HLP-177-000004456 | to | HLP-177-000004456 |

| | | |
|---|---|---|
| HLP-177-000004468 | to | HLP-177-000004468 |
| HLP-177-000004477 | to | HLP-177-000004477 |
| HLP-177-000004486 | to | HLP-177-000004486 |
| HLP-177-000004510 | to | HLP-177-000004510 |
| HLP-177-000004517 | to | HLP-177-000004522 |
| HLP-177-000004524 | to | HLP-177-000004524 |
| HLP-177-000004533 | to | HLP-177-000004536 |
| HLP-177-000004543 | to | HLP-177-000004543 |
| HLP-177-000004587 | to | HLP-177-000004587 |
| HLP-177-000004634 | to | HLP-177-000004636 |
| HLP-177-000004638 | to | HLP-177-000004639 |
| HLP-177-000004644 | to | HLP-177-000004644 |
| HLP-177-000004646 | to | HLP-177-000004646 |
| HLP-177-000004657 | to | HLP-177-000004658 |
| HLP-177-000004681 | to | HLP-177-000004681 |
| HLP-177-000004714 | to | HLP-177-000004715 |
| HLP-177-000004717 | to | HLP-177-000004718 |
| HLP-177-000004720 | to | HLP-177-000004720 |
| HLP-177-000004722 | to | HLP-177-000004722 |
| HLP-177-000004725 | to | HLP-177-000004725 |
| HLP-177-000004728 | to | HLP-177-000004728 |
| HLP-177-000004742 | to | HLP-177-000004742 |
| HLP-177-000004770 | to | HLP-177-000004770 |
| HLP-177-000004780 | to | HLP-177-000004780 |
| HLP-177-000004807 | to | HLP-177-000004808 |
| HLP-177-000004848 | to | HLP-177-000004848 |
| HLP-177-000004890 | to | HLP-177-000004890 |
| HLP-177-000004899 | to | HLP-177-000004899 |
| HLP-177-000004901 | to | HLP-177-000004901 |
| HLP-177-000004911 | to | HLP-177-000004911 |
| HLP-177-000004924 | to | HLP-177-000004924 |
| HLP-177-000004937 | to | HLP-177-000004937 |
| HLP-177-000004944 | to | HLP-177-000004944 |
| HLP-177-000004951 | to | HLP-177-000004951 |
| HLP-177-000004953 | to | HLP-177-000004953 |
| HLP-177-000004957 | to | HLP-177-000004957 |
| HLP-177-000004960 | to | HLP-177-000004960 |
| HLP-177-000004966 | to | HLP-177-000004966 |
| HLP-177-000004969 | to | HLP-177-000004969 |
| HLP-177-000004973 | to | HLP-177-000004973 |
| HLP-177-000004978 | to | HLP-177-000004978 |
| HLP-177-000004980 | to | HLP-177-000004980 |
| HLP-177-000004990 | to | HLP-177-000004990 |
| HLP-177-000004993 | to | HLP-177-000004995 |

| | | |
|---|---|---|
| HLP-177-000004998 | to | HLP-177-000004998 |
| HLP-177-000005001 | to | HLP-177-000005001 |
| HLP-177-000005004 | to | HLP-177-000005004 |
| HLP-177-000005006 | to | HLP-177-000005006 |
| HLP-177-000005008 | to | HLP-177-000005010 |
| HLP-177-000005012 | to | HLP-177-000005016 |
| HLP-177-000005019 | to | HLP-177-000005019 |
| HLP-177-000005036 | to | HLP-177-000005039 |
| HLP-177-000005041 | to | HLP-177-000005041 |
| HLP-177-000005050 | to | HLP-177-000005050 |
| HLP-177-000005052 | to | HLP-177-000005052 |
| HLP-177-000005058 | to | HLP-177-000005058 |
| HLP-177-000005066 | to | HLP-177-000005066 |
| HLP-177-000005068 | to | HLP-177-000005069 |
| HLP-177-000005072 | to | HLP-177-000005072 |
| HLP-177-000005080 | to | HLP-177-000005080 |
| HLP-177-000005082 | to | HLP-177-000005082 |
| HLP-177-000005090 | to | HLP-177-000005090 |
| HLP-177-000005114 | to | HLP-177-000005114 |
| HLP-177-000005123 | to | HLP-177-000005124 |
| HLP-177-000005133 | to | HLP-177-000005133 |
| HLP-177-000005139 | to | HLP-177-000005139 |
| HLP-177-000005143 | to | HLP-177-000005143 |
| HLP-177-000005149 | to | HLP-177-000005149 |
| HLP-177-000005155 | to | HLP-177-000005155 |
| HLP-177-000005160 | to | HLP-177-000005160 |
| HLP-177-000005162 | to | HLP-177-000005162 |
| HLP-177-000005169 | to | HLP-177-000005169 |
| HLP-177-000005171 | to | HLP-177-000005174 |
| HLP-177-000005176 | to | HLP-177-000005177 |
| HLP-177-000005183 | to | HLP-177-000005184 |
| HLP-177-000005186 | to | HLP-177-000005188 |
| HLP-177-000005203 | to | HLP-177-000005204 |
| HLP-177-000005210 | to | HLP-177-000005210 |
| HLP-177-000005220 | to | HLP-177-000005220 |
| HLP-177-000005229 | to | HLP-177-000005229 |
| HLP-177-000005235 | to | HLP-177-000005236 |
| HLP-177-000005239 | to | HLP-177-000005240 |
| HLP-177-000005242 | to | HLP-177-000005243 |
| HLP-177-000005245 | to | HLP-177-000005246 |
| HLP-177-000005264 | to | HLP-177-000005264 |
| HLP-177-000005290 | to | HLP-177-000005290 |
| HLP-177-000005304 | to | HLP-177-000005305 |
| HLP-177-000005312 | to | HLP-177-000005313 |

| | | |
|---|---|---|
| HLP-177-000005320 | to | HLP-177-000005320 |
| HLP-177-000005322 | to | HLP-177-000005322 |
| HLP-177-000005324 | to | HLP-177-000005325 |
| HLP-177-000005328 | to | HLP-177-000005328 |
| HLP-177-000005330 | to | HLP-177-000005330 |
| HLP-177-000005333 | to | HLP-177-000005333 |
| HLP-177-000005347 | to | HLP-177-000005348 |
| HLP-177-000005356 | to | HLP-177-000005356 |
| HLP-177-000005358 | to | HLP-177-000005358 |
| HLP-177-000005361 | to | HLP-177-000005363 |
| HLP-177-000005462 | to | HLP-177-000005462 |
| HLP-177-000005487 | to | HLP-177-000005487 |
| HLP-177-000005550 | to | HLP-177-000005550 |
| HLP-177-000005554 | to | HLP-177-000005554 |
| HLP-177-000005562 | to | HLP-177-000005562 |
| HLP-177-000005761 | to | HLP-177-000005761 |
| HLP-177-000005804 | to | HLP-177-000005804 |
| HLP-177-000005809 | to | HLP-177-000005809 |
| HLP-177-000005811 | to | HLP-177-000005813 |
| HLP-177-000005815 | to | HLP-177-000005815 |
| HLP-177-000005817 | to | HLP-177-000005818 |
| HLP-177-000005832 | to | HLP-177-000005832 |
| HLP-177-000005868 | to | HLP-177-000005868 |
| HLP-177-000005890 | to | HLP-177-000005892 |
| HLP-177-000005894 | to | HLP-177-000005895 |
| HLP-177-000005911 | to | HLP-177-000005911 |
| HLP-177-000005932 | to | HLP-177-000005932 |
| HLP-177-000005961 | to | HLP-177-000005961 |
| HLP-177-000005975 | to | HLP-177-000005975 |
| HLP-177-000005977 | to | HLP-177-000005977 |
| HLP-177-000005980 | to | HLP-177-000005980 |
| HLP-177-000005995 | to | HLP-177-000005995 |
| HLP-177-000005997 | to | HLP-177-000005997 |
| HLP-177-000006020 | to | HLP-177-000006022 |
| HLP-177-000006033 | to | HLP-177-000006033 |
| HLP-177-000006035 | to | HLP-177-000006035 |
| HLP-177-000006038 | to | HLP-177-000006038 |
| HLP-177-000006043 | to | HLP-177-000006044 |
| HLP-177-000006046 | to | HLP-177-000006048 |
| HLP-177-000006072 | to | HLP-177-000006072 |
| HLP-177-000006074 | to | HLP-177-000006075 |
| HLP-177-000006095 | to | HLP-177-000006096 |
| HLP-177-000006123 | to | HLP-177-000006123 |
| HLP-177-000006135 | to | HLP-177-000006135 |

| | | |
|---|---|---|
| HLP-177-000006137 | to | HLP-177-000006138 |
| HLP-177-000006142 | to | HLP-177-000006142 |
| HLP-177-000006145 | to | HLP-177-000006146 |
| HLP-177-000006152 | to | HLP-177-000006152 |
| HLP-177-000006154 | to | HLP-177-000006154 |
| HLP-177-000006163 | to | HLP-177-000006163 |
| HLP-177-000006170 | to | HLP-177-000006171 |
| HLP-177-000006178 | to | HLP-177-000006178 |
| HLP-177-000006202 | to | HLP-177-000006202 |
| HLP-177-000006214 | to | HLP-177-000006214 |
| HLP-177-000006231 | to | HLP-177-000006231 |
| HLP-177-000006244 | to | HLP-177-000006244 |
| HLP-177-000006259 | to | HLP-177-000006260 |
| HLP-177-000006263 | to | HLP-177-000006270 |
| HLP-177-000006292 | to | HLP-177-000006292 |
| HLP-177-000006325 | to | HLP-177-000006328 |
| HLP-177-000006340 | to | HLP-177-000006342 |
| HLP-177-000006372 | to | HLP-177-000006372 |
| HLP-177-000006380 | to | HLP-177-000006380 |
| HLP-177-000006385 | to | HLP-177-000006385 |
| HLP-177-000006390 | to | HLP-177-000006394 |
| HLP-177-000006397 | to | HLP-177-000006398 |
| HLP-177-000006404 | to | HLP-177-000006404 |
| HLP-177-000006407 | to | HLP-177-000006407 |
| HLP-177-000006410 | to | HLP-177-000006412 |
| HLP-177-000006414 | to | HLP-177-000006414 |
| HLP-177-000006416 | to | HLP-177-000006416 |
| HLP-177-000006421 | to | HLP-177-000006421 |
| HLP-177-000006429 | to | HLP-177-000006429 |
| HLP-177-000006431 | to | HLP-177-000006431 |
| HLP-177-000006437 | to | HLP-177-000006438 |
| HLP-177-000006441 | to | HLP-177-000006442 |
| HLP-177-000006444 | to | HLP-177-000006444 |
| HLP-177-000006469 | to | HLP-177-000006469 |
| HLP-177-000006515 | to | HLP-177-000006519 |
| HLP-177-000006542 | to | HLP-177-000006542 |
| HLP-177-000006545 | to | HLP-177-000006545 |
| HLP-177-000006547 | to | HLP-177-000006547 |
| HLP-177-000006558 | to | HLP-177-000006558 |
| HLP-177-000006560 | to | HLP-177-000006562 |
| HLP-177-000006566 | to | HLP-177-000006566 |
| HLP-177-000006569 | to | HLP-177-000006570 |
| HLP-177-000006581 | to | HLP-177-000006582 |
| HLP-177-000006584 | to | HLP-177-000006585 |

| | | |
|---|---|---|
| HLP-177-000006591 | to | HLP-177-000006592 |
| HLP-177-000006595 | to | HLP-177-000006596 |
| HLP-177-000006598 | to | HLP-177-000006598 |
| HLP-177-000006608 | to | HLP-177-000006608 |
| HLP-177-000006622 | to | HLP-177-000006626 |
| HLP-177-000006642 | to | HLP-177-000006642 |
| HLP-177-000006646 | to | HLP-177-000006647 |
| HLP-177-000006649 | to | HLP-177-000006649 |
| HLP-177-000006653 | to | HLP-177-000006653 |
| HLP-177-000006683 | to | HLP-177-000006683 |
| HLP-177-000006686 | to | HLP-177-000006686 |
| HLP-177-000006697 | to | HLP-177-000006697 |
| HLP-177-000006714 | to | HLP-177-000006714 |
| HLP-177-000006718 | to | HLP-177-000006718 |
| HLP-177-000006722 | to | HLP-177-000006722 |
| HLP-177-000006731 | to | HLP-177-000006731 |
| HLP-177-000006742 | to | HLP-177-000006742 |
| HLP-177-000006747 | to | HLP-177-000006747 |
| HLP-177-000006752 | to | HLP-177-000006752 |
| HLP-177-000006758 | to | HLP-177-000006759 |
| HLP-177-000006761 | to | HLP-177-000006762 |
| HLP-177-000006787 | to | HLP-177-000006787 |
| HLP-177-000006789 | to | HLP-177-000006789 |
| HLP-177-000006794 | to | HLP-177-000006794 |
| HLP-177-000006803 | to | HLP-177-000006803 |
| HLP-177-000006805 | to | HLP-177-000006805 |
| HLP-177-000006810 | to | HLP-177-000006813 |
| HLP-177-000006815 | to | HLP-177-000006816 |
| HLP-177-000006818 | to | HLP-177-000006818 |
| HLP-177-000006824 | to | HLP-177-000006824 |
| HLP-177-000006831 | to | HLP-177-000006831 |
| HLP-177-000006833 | to | HLP-177-000006833 |
| HLP-177-000006841 | to | HLP-177-000006841 |
| HLP-177-000006843 | to | HLP-177-000006847 |
| HLP-177-000006863 | to | HLP-177-000006863 |
| HLP-177-000006896 | to | HLP-177-000006896 |
| HLP-177-000006899 | to | HLP-177-000006899 |
| HLP-177-000006909 | to | HLP-177-000006912 |
| HLP-177-000006916 | to | HLP-177-000006917 |
| HLP-177-000006919 | to | HLP-177-000006921 |
| HLP-177-000006925 | to | HLP-177-000006925 |
| HLP-177-000006928 | to | HLP-177-000006928 |
| HLP-177-000006944 | to | HLP-177-000006944 |
| HLP-177-000006946 | to | HLP-177-000006946 |

| | | |
|---|---|---|
| HLP-177-000006952 | to | HLP-177-000006952 |
| HLP-177-000006958 | to | HLP-177-000006959 |
| HLP-177-000006964 | to | HLP-177-000006964 |
| HLP-177-000006967 | to | HLP-177-000006970 |
| HLP-177-000006972 | to | HLP-177-000006976 |
| HLP-177-000006978 | to | HLP-177-000006978 |
| HLP-177-000006980 | to | HLP-177-000006980 |
| HLP-177-000006982 | to | HLP-177-000006982 |
| HLP-177-000006984 | to | HLP-177-000006989 |
| HLP-177-000006992 | to | HLP-177-000006992 |
| HLP-177-000006995 | to | HLP-177-000006996 |
| HLP-177-000007003 | to | HLP-177-000007003 |
| HLP-177-000007006 | to | HLP-177-000007011 |
| HLP-177-000007013 | to | HLP-177-000007015 |
| HLP-177-000007023 | to | HLP-177-000007023 |
| HLP-177-000007025 | to | HLP-177-000007025 |
| HLP-177-000007027 | to | HLP-177-000007027 |
| HLP-177-000007029 | to | HLP-177-000007029 |
| HLP-177-000007036 | to | HLP-177-000007036 |
| HLP-177-000007038 | to | HLP-177-000007041 |
| HLP-177-000007044 | to | HLP-177-000007047 |
| HLP-177-000007054 | to | HLP-177-000007057 |
| HLP-177-000007068 | to | HLP-177-000007068 |
| HLP-177-000007071 | to | HLP-177-000007074 |
| HLP-177-000007076 | to | HLP-177-000007076 |
| HLP-177-000007084 | to | HLP-177-000007085 |
| HLP-177-000007088 | to | HLP-177-000007089 |
| HLP-177-000007093 | to | HLP-177-000007093 |
| HLP-177-000007095 | to | HLP-177-000007095 |
| HLP-177-000007112 | to | HLP-177-000007112 |
| HLP-177-000007114 | to | HLP-177-000007114 |
| HLP-177-000007126 | to | HLP-177-000007126 |
| HLP-177-000007138 | to | HLP-177-000007138 |
| HLP-177-000007141 | to | HLP-177-000007141 |
| HLP-177-000007168 | to | HLP-177-000007170 |
| HLP-177-000007200 | to | HLP-177-000007200 |
| HLP-177-000007234 | to | HLP-177-000007234 |
| HLP-177-000007376 | to | HLP-177-000007377 |
| HLP-177-000007384 | to | HLP-177-000007384 |
| HLP-177-000007395 | to | HLP-177-000007397 |
| HLP-177-000007402 | to | HLP-177-000007402 |
| HLP-177-000007404 | to | HLP-177-000007404 |
| HLP-177-000007414 | to | HLP-177-000007415 |
| HLP-177-000007425 | to | HLP-177-000007425 |

| | | |
|---|---|---|
| HLP-177-000007437 | to | HLP-177-000007438 |
| HLP-177-000007440 | to | HLP-177-000007440 |
| HLP-177-000007443 | to | HLP-177-000007446 |
| HLP-177-000007467 | to | HLP-177-000007472 |
| HLP-177-000007497 | to | HLP-177-000007497 |
| HLP-177-000007512 | to | HLP-177-000007514 |
| HLP-177-000007524 | to | HLP-177-000007546 |
| HLP-177-000007558 | to | HLP-177-000007586 |
| HLP-177-000007604 | to | HLP-177-000007604 |
| HLP-177-000007614 | to | HLP-177-000007614 |
| HLP-177-000007616 | to | HLP-177-000007618 |
| HLP-177-000007620 | to | HLP-177-000007620 |
| HLP-177-000007622 | to | HLP-177-000007622 |
| HLP-177-000007627 | to | HLP-177-000007629 |
| HLP-177-000007633 | to | HLP-177-000007634 |
| HLP-177-000007637 | to | HLP-177-000007637 |
| HLP-177-000007639 | to | HLP-177-000007639 |
| HLP-177-000007643 | to | HLP-177-000007643 |
| HLP-177-000007645 | to | HLP-177-000007646 |
| HLP-177-000007655 | to | HLP-177-000007655 |
| HLP-177-000007659 | to | HLP-177-000007660 |
| HLP-177-000007664 | to | HLP-177-000007664 |
| HLP-177-000007667 | to | HLP-177-000007668 |
| HLP-177-000007670 | to | HLP-177-000007672 |
| HLP-177-000007675 | to | HLP-177-000007675 |
| HLP-177-000007679 | to | HLP-177-000007679 |
| HLP-177-000007684 | to | HLP-177-000007684 |
| HLP-177-000007688 | to | HLP-177-000007688 |
| HLP-177-000007706 | to | HLP-177-000007708 |
| HLP-177-000007711 | to | HLP-177-000007711 |
| HLP-177-000007714 | to | HLP-177-000007714 |
| HLP-177-000007720 | to | HLP-177-000007720 |
| HLP-177-000007727 | to | HLP-177-000007727 |
| HLP-177-000007732 | to | HLP-177-000007734 |
| HLP-177-000007745 | to | HLP-177-000007745 |
| HLP-177-000007751 | to | HLP-177-000007757 |
| HLP-177-000007764 | to | HLP-177-000007764 |
| HLP-177-000007767 | to | HLP-177-000007768 |
| HLP-177-000007783 | to | HLP-177-000007783 |
| HLP-177-000007787 | to | HLP-177-000007787 |
| HLP-177-000007789 | to | HLP-177-000007790 |
| HLP-177-000007792 | to | HLP-177-000007792 |
| HLP-177-000007794 | to | HLP-177-000007794 |
| HLP-177-000007798 | to | HLP-177-000007798 |

| | | |
|---|---|---|
| HLP-177-000007807 | to | HLP-177-000007807 |
| HLP-177-000007815 | to | HLP-177-000007817 |
| HLP-177-000007819 | to | HLP-177-000007821 |
| HLP-177-000007841 | to | HLP-177-000007844 |
| HLP-177-000007854 | to | HLP-177-000007854 |
| HLP-177-000007861 | to | HLP-177-000007861 |
| HLP-177-000007863 | to | HLP-177-000007864 |
| HLP-177-000007866 | to | HLP-177-000007875 |
| HLP-177-000007895 | to | HLP-177-000007895 |
| HLP-177-000007907 | to | HLP-177-000007907 |
| HLP-177-000007910 | to | HLP-177-000007910 |
| HLP-177-000007912 | to | HLP-177-000007912 |
| HLP-177-000007921 | to | HLP-177-000007921 |
| HLP-177-000007924 | to | HLP-177-000007924 |
| HLP-177-000007927 | to | HLP-177-000007931 |
| HLP-177-000007933 | to | HLP-177-000007935 |
| HLP-177-000007943 | to | HLP-177-000007944 |
| HLP-177-000007959 | to | HLP-177-000007960 |
| HLP-177-000007963 | to | HLP-177-000007963 |
| HLP-177-000007966 | to | HLP-177-000007966 |
| HLP-177-000007968 | to | HLP-177-000007968 |
| HLP-177-000007990 | to | HLP-177-000007990 |
| HLP-177-000007992 | to | HLP-177-000007992 |
| HLP-177-000007999 | to | HLP-177-000007999 |
| HLP-177-000008018 | to | HLP-177-000008018 |
| HLP-177-000008021 | to | HLP-177-000008021 |
| HLP-177-000008028 | to | HLP-177-000008029 |
| HLP-177-000008032 | to | HLP-177-000008032 |
| HLP-177-000008041 | to | HLP-177-000008041 |
| HLP-177-000008045 | to | HLP-177-000008045 |
| HLP-177-000008047 | to | HLP-177-000008048 |
| HLP-177-000008060 | to | HLP-177-000008060 |
| HLP-177-000008067 | to | HLP-177-000008067 |
| HLP-177-000008073 | to | HLP-177-000008073 |
| HLP-177-000008080 | to | HLP-177-000008081 |
| HLP-177-000008083 | to | HLP-177-000008086 |
| HLP-177-000008091 | to | HLP-177-000008091 |
| HLP-177-000008093 | to | HLP-177-000008100 |
| HLP-177-000008102 | to | HLP-177-000008102 |
| HLP-177-000008104 | to | HLP-177-000008104 |
| HLP-177-000008106 | to | HLP-177-000008106 |
| HLP-177-000008109 | to | HLP-177-000008109 |
| HLP-177-000008111 | to | HLP-177-000008114 |
| HLP-177-000008123 | to | HLP-177-000008124 |

| | | |
|---|---|---|
| HLP-177-000008129 | to | HLP-177-000008129 |
| HLP-177-000008148 | to | HLP-177-000008148 |
| HLP-177-000008154 | to | HLP-177-000008155 |
| HLP-177-000008168 | to | HLP-177-000008168 |
| HLP-177-000008170 | to | HLP-177-000008170 |
| HLP-177-000008180 | to | HLP-177-000008182 |
| HLP-177-000008185 | to | HLP-177-000008186 |
| HLP-177-000008188 | to | HLP-177-000008189 |
| HLP-177-000008244 | to | HLP-177-000008244 |
| HLP-177-000008247 | to | HLP-177-000008249 |
| HLP-177-000008252 | to | HLP-177-000008253 |
| HLP-177-000008256 | to | HLP-177-000008256 |
| HLP-177-000008258 | to | HLP-177-000008258 |
| HLP-177-000008267 | to | HLP-177-000008267 |
| HLP-177-000008269 | to | HLP-177-000008269 |
| HLP-177-000008271 | to | HLP-177-000008271 |
| HLP-177-000008284 | to | HLP-177-000008284 |
| HLP-177-000008288 | to | HLP-177-000008289 |
| HLP-177-000008294 | to | HLP-177-000008294 |
| HLP-177-000008296 | to | HLP-177-000008296 |
| HLP-177-000008305 | to | HLP-177-000008305 |
| HLP-177-000008307 | to | HLP-177-000008307 |
| HLP-177-000008310 | to | HLP-177-000008315 |
| HLP-177-000008324 | to | HLP-177-000008325 |
| HLP-177-000008330 | to | HLP-177-000008332 |
| HLP-177-000008339 | to | HLP-177-000008342 |
| HLP-177-000008348 | to | HLP-177-000008349 |
| HLP-177-000008355 | to | HLP-177-000008356 |
| HLP-177-000008358 | to | HLP-177-000008359 |
| HLP-177-000008382 | to | HLP-177-000008382 |
| HLP-177-000008435 | to | HLP-177-000008438 |
| HLP-177-000008442 | to | HLP-177-000008442 |
| HLP-177-000008478 | to | HLP-177-000008478 |
| HLP-177-000008489 | to | HLP-177-000008492 |
| HLP-177-000008520 | to | HLP-177-000008520 |
| HLP-177-000008523 | to | HLP-177-000008524 |
| HLP-177-000008531 | to | HLP-177-000008532 |
| HLP-177-000008534 | to | HLP-177-000008534 |
| HLP-177-000008544 | to | HLP-177-000008544 |
| HLP-177-000008548 | to | HLP-177-000008548 |
| HLP-177-000008592 | to | HLP-177-000008592 |
| HLP-177-000008635 | to | HLP-177-000008635 |
| HLP-177-000008639 | to | HLP-177-000008639 |
| HLP-177-000008643 | to | HLP-177-000008643 |

| | | |
|---|---|---|
| HLP-177-000008645 | to | HLP-177-000008645 |
| HLP-177-000008648 | to | HLP-177-000008651 |
| HLP-177-000008656 | to | HLP-177-000008657 |
| HLP-177-000008659 | to | HLP-177-000008662 |
| HLP-177-000008665 | to | HLP-177-000008665 |
| HLP-177-000008674 | to | HLP-177-000008675 |
| HLP-177-000008688 | to | HLP-177-000008699 |
| HLP-177-000008705 | to | HLP-177-000008706 |
| HLP-177-000008708 | to | HLP-177-000008708 |
| HLP-177-000008710 | to | HLP-177-000008710 |
| HLP-177-000008712 | to | HLP-177-000008712 |
| HLP-177-000008714 | to | HLP-177-000008717 |
| HLP-177-000008722 | to | HLP-177-000008722 |
| HLP-177-000008726 | to | HLP-177-000008727 |
| HLP-177-000008742 | to | HLP-177-000008746 |
| HLP-177-000008750 | to | HLP-177-000008753 |
| HLP-177-000008755 | to | HLP-177-000008759 |
| HLP-177-000008767 | to | HLP-177-000008767 |
| HLP-177-000008769 | to | HLP-177-000008770 |
| HLP-177-000008772 | to | HLP-177-000008772 |
| HLP-177-000008775 | to | HLP-177-000008776 |
| HLP-177-000008798 | to | HLP-177-000008800 |
| HLP-177-000008802 | to | HLP-177-000008802 |
| HLP-177-000008806 | to | HLP-177-000008806 |
| HLP-177-000008814 | to | HLP-177-000008814 |
| HLP-177-000008835 | to | HLP-177-000008836 |
| HLP-177-000008840 | to | HLP-177-000008842 |
| HLP-177-000008845 | to | HLP-177-000008846 |
| HLP-177-000008849 | to | HLP-177-000008852 |
| HLP-177-000008869 | to | HLP-177-000008869 |
| HLP-177-000008871 | to | HLP-177-000008871 |
| HLP-177-000008891 | to | HLP-177-000008891 |
| HLP-177-000008899 | to | HLP-177-000008899 |
| HLP-177-000008902 | to | HLP-177-000008902 |
| HLP-177-000008908 | to | HLP-177-000008908 |
| HLP-177-000008910 | to | HLP-177-000008910 |
| HLP-177-000008917 | to | HLP-177-000008917 |
| HLP-177-000008938 | to | HLP-177-000008939 |
| HLP-177-000008947 | to | HLP-177-000008947 |
| HLP-177-000008949 | to | HLP-177-000008950 |
| HLP-177-000008954 | to | HLP-177-000008954 |
| HLP-177-000008960 | to | HLP-177-000008960 |
| HLP-177-000008964 | to | HLP-177-000008964 |
| HLP-177-000008991 | to | HLP-177-000008991 |

| | | |
|---|---|---|
| HLP-177-000008993 | to | HLP-177-000008993 |
| HLP-177-000009006 | to | HLP-177-000009007 |
| HLP-177-000009012 | to | HLP-177-000009012 |
| HLP-177-000009014 | to | HLP-177-000009014 |
| HLP-177-000009019 | to | HLP-177-000009019 |
| HLP-177-000009022 | to | HLP-177-000009023 |
| HLP-177-000009025 | to | HLP-177-000009025 |
| HLP-177-000009029 | to | HLP-177-000009029 |
| HLP-177-000009034 | to | HLP-177-000009034 |
| HLP-177-000009050 | to | HLP-177-000009052 |
| HLP-177-000009057 | to | HLP-177-000009058 |
| HLP-177-000009073 | to | HLP-177-000009075 |
| HLP-177-000009083 | to | HLP-177-000009083 |
| HLP-177-000009091 | to | HLP-177-000009091 |
| HLP-177-000009101 | to | HLP-177-000009101 |
| HLP-177-000009103 | to | HLP-177-000009103 |
| HLP-177-000009105 | to | HLP-177-000009105 |
| HLP-177-000009108 | to | HLP-177-000009108 |
| HLP-177-000009114 | to | HLP-177-000009114 |
| HLP-177-000009121 | to | HLP-177-000009122 |
| HLP-177-000009131 | to | HLP-177-000009131 |
| HLP-177-000009159 | to | HLP-177-000009160 |
| HLP-177-000009189 | to | HLP-177-000009189 |
| HLP-177-000009205 | to | HLP-177-000009207 |
| HLP-177-000009213 | to | HLP-177-000009213 |
| HLP-177-000009226 | to | HLP-177-000009226 |
| HLP-177-000009232 | to | HLP-177-000009232 |
| HLP-177-000009237 | to | HLP-177-000009238 |
| HLP-177-000009245 | to | HLP-177-000009245 |
| HLP-177-000009261 | to | HLP-177-000009261 |
| HLP-177-000009272 | to | HLP-177-000009273 |
| HLP-177-000009299 | to | HLP-177-000009300 |
| HLP-177-000009302 | to | HLP-177-000009302 |
| HLP-177-000009310 | to | HLP-177-000009313 |
| HLP-177-000009320 | to | HLP-177-000009320 |
| HLP-177-000009323 | to | HLP-177-000009327 |
| HLP-177-000009333 | to | HLP-177-000009333 |
| HLP-177-000009346 | to | HLP-177-000009346 |
| HLP-177-000009349 | to | HLP-177-000009349 |
| HLP-177-000009358 | to | HLP-177-000009358 |
| HLP-177-000009369 | to | HLP-177-000009370 |
| HLP-177-000009372 | to | HLP-177-000009373 |
| HLP-177-000009375 | to | HLP-177-000009376 |
| HLP-177-000009378 | to | HLP-177-000009379 |

| | | |
|---|---|---|
| HLP-177-000009396 | to | HLP-177-000009396 |
| HLP-177-000009398 | to | HLP-177-000009399 |
| HLP-177-000009404 | to | HLP-177-000009404 |
| HLP-177-000009432 | to | HLP-177-000009433 |
| HLP-177-000009435 | to | HLP-177-000009435 |
| HLP-177-000009440 | to | HLP-177-000009441 |
| HLP-177-000009445 | to | HLP-177-000009445 |
| HLP-177-000009464 | to | HLP-177-000009466 |
| HLP-177-000009470 | to | HLP-177-000009470 |
| HLP-177-000009472 | to | HLP-177-000009472 |
| HLP-177-000009483 | to | HLP-177-000009483 |
| HLP-177-000009485 | to | HLP-177-000009485 |
| HLP-177-000009487 | to | HLP-177-000009487 |
| HLP-177-000009489 | to | HLP-177-000009489 |
| HLP-177-000009492 | to | HLP-177-000009492 |
| HLP-177-000009494 | to | HLP-177-000009495 |
| HLP-177-000009500 | to | HLP-177-000009500 |
| HLP-177-000009506 | to | HLP-177-000009506 |
| HLP-177-000009512 | to | HLP-177-000009514 |
| HLP-177-000009517 | to | HLP-177-000009517 |
| HLP-177-000009524 | to | HLP-177-000009525 |
| HLP-177-000009529 | to | HLP-177-000009531 |
| HLP-177-000009549 | to | HLP-177-000009551 |
| HLP-177-000009556 | to | HLP-177-000009556 |
| HLP-177-000009567 | to | HLP-177-000009567 |
| HLP-177-000009574 | to | HLP-177-000009574 |
| HLP-177-000009590 | to | HLP-177-000009590 |
| HLP-177-000009594 | to | HLP-177-000009594 |
| HLP-177-000009607 | to | HLP-177-000009607 |
| HLP-177-000009613 | to | HLP-177-000009613 |
| HLP-177-000009616 | to | HLP-177-000009616 |
| HLP-177-000009623 | to | HLP-177-000009623 |
| HLP-177-000009625 | to | HLP-177-000009626 |
| HLP-177-000009634 | to | HLP-177-000009634 |
| HLP-177-000009636 | to | HLP-177-000009636 |
| HLP-177-000009650 | to | HLP-177-000009651 |
| HLP-177-000009653 | to | HLP-177-000009653 |
| HLP-177-000009659 | to | HLP-177-000009659 |
| HLP-177-000009662 | to | HLP-177-000009662 |
| HLP-177-000009671 | to | HLP-177-000009671 |
| HLP-177-000009694 | to | HLP-177-000009694 |
| HLP-177-000009698 | to | HLP-177-000009698 |
| HLP-177-000009700 | to | HLP-177-000009700 |
| HLP-177-000009703 | to | HLP-177-000009703 |

| | | |
|---|---|---|
| HLP-177-000009716 | to | HLP-177-000009716 |
| HLP-177-000009735 | to | HLP-177-000009735 |
| HLP-177-000009753 | to | HLP-177-000009755 |
| HLP-177-000009775 | to | HLP-177-000009775 |
| HLP-177-000009778 | to | HLP-177-000009778 |
| HLP-177-000009794 | to | HLP-177-000009794 |
| HLP-177-000009813 | to | HLP-177-000009813 |
| HLP-177-000009855 | to | HLP-177-000009856 |
| HLP-177-000009858 | to | HLP-177-000009859 |
| HLP-177-000009875 | to | HLP-177-000009875 |
| HLP-177-000009912 | to | HLP-177-000009912 |
| HLP-177-000009934 | to | HLP-177-000009934 |
| HLP-177-000009961 | to | HLP-177-000009962 |
| HLP-177-000009972 | to | HLP-177-000009972 |
| HLP-177-000009978 | to | HLP-177-000009978 |
| HLP-177-000009983 | to | HLP-177-000009984 |
| HLP-177-000009986 | to | HLP-177-000009987 |
| HLP-177-000009995 | to | HLP-177-000009995 |
| HLP-177-000009997 | to | HLP-177-000009997 |
| HLP-177-000010017 | to | HLP-177-000010019 |
| HLP-177-000010021 | to | HLP-177-000010021 |
| HLP-177-000010027 | to | HLP-177-000010027 |
| HLP-177-000010088 | to | HLP-177-000010088 |
| HLP-177-000010090 | to | HLP-177-000010090 |
| HLP-177-000010179 | to | HLP-177-000010179 |
| HLP-177-000010181 | to | HLP-177-000010182 |
| HLP-177-000010184 | to | HLP-177-000010192 |
| HLP-177-000010194 | to | HLP-177-000010201 |
| HLP-177-000010203 | to | HLP-177-000010206 |
| HLP-177-000010213 | to | HLP-177-000010213 |
| HLP-177-000010216 | to | HLP-177-000010222 |
| HLP-177-000010234 | to | HLP-177-000010235 |
| HLP-177-000010240 | to | HLP-177-000010241 |
| HLP-177-000010243 | to | HLP-177-000010245 |
| HLP-177-000010247 | to | HLP-177-000010247 |
| HLP-177-000010249 | to | HLP-177-000010249 |
| HLP-177-000010251 | to | HLP-177-000010251 |
| HLP-177-000010253 | to | HLP-177-000010253 |
| HLP-177-000010255 | to | HLP-177-000010255 |
| HLP-177-000010257 | to | HLP-177-000010257 |
| HLP-177-000010259 | to | HLP-177-000010259 |
| HLP-177-000010261 | to | HLP-177-000010261 |
| HLP-177-000010264 | to | HLP-177-000010264 |
| HLP-177-000010266 | to | HLP-177-000010267 |

| | | |
|---|---|---|
| HLP-177-000010269 | to | HLP-177-000010269 |
| HLP-177-000010271 | to | HLP-177-000010272 |
| HLP-177-000010344 | to | HLP-177-000010344 |
| HLP-177-000010391 | to | HLP-177-000010392 |
| HLP-177-000010417 | to | HLP-177-000010420 |
| HLP-177-000010439 | to | HLP-177-000010439 |
| HLP-177-000010441 | to | HLP-177-000010441 |
| HLP-177-000010464 | to | HLP-177-000010467 |
| HLP-177-000010469 | to | HLP-177-000010469 |
| HLP-177-000010476 | to | HLP-177-000010476 |
| HLP-177-000010480 | to | HLP-177-000010480 |
| HLP-177-000010490 | to | HLP-177-000010490 |
| HLP-177-000010492 | to | HLP-177-000010493 |
| HLP-177-000010499 | to | HLP-177-000010499 |
| HLP-177-000010505 | to | HLP-177-000010505 |
| HLP-177-000010507 | to | HLP-177-000010507 |
| HLP-177-000010514 | to | HLP-177-000010514 |
| HLP-177-000010517 | to | HLP-177-000010517 |
| HLP-177-000010546 | to | HLP-177-000010546 |
| HLP-177-000010595 | to | HLP-177-000010595 |
| HLP-177-000010597 | to | HLP-177-000010597 |
| HLP-177-000010602 | to | HLP-177-000010606 |
| HLP-177-000010611 | to | HLP-177-000010611 |
| HLP-177-000010613 | to | HLP-177-000010613 |
| HLP-177-000010667 | to | HLP-177-000010667 |
| HLP-177-000010672 | to | HLP-177-000010672 |
| HLP-177-000010726 | to | HLP-177-000010726 |
| HLP-177-000010728 | to | HLP-177-000010728 |
| HLP-177-000010730 | to | HLP-177-000010730 |
| HLP-177-000010736 | to | HLP-177-000010736 |
| HLP-177-000010738 | to | HLP-177-000010738 |
| HLP-177-000010740 | to | HLP-177-000010740 |
| HLP-177-000010742 | to | HLP-177-000010742 |
| HLP-177-000010745 | to | HLP-177-000010745 |
| HLP-177-000010748 | to | HLP-177-000010748 |
| HLP-177-000010751 | to | HLP-177-000010751 |
| HLP-177-000010753 | to | HLP-177-000010754 |
| HLP-177-000010756 | to | HLP-177-000010757 |
| HLP-177-000010759 | to | HLP-177-000010760 |
| HLP-177-000010762 | to | HLP-177-000010765 |
| HLP-177-000010767 | to | HLP-177-000010769 |
| HLP-177-000010783 | to | HLP-177-000010783 |
| HLP-177-000010785 | to | HLP-177-000010785 |
| HLP-177-000010787 | to | HLP-177-000010788 |

| | | |
|---|---|---|
| HLP-177-000010793 | to | HLP-177-000010793 |
| HLP-177-000010795 | to | HLP-177-000010800 |
| HLP-177-000010827 | to | HLP-177-000010827 |
| HLP-177-000010829 | to | HLP-177-000010829 |
| HLP-177-000010831 | to | HLP-177-000010831 |
| HLP-177-000010838 | to | HLP-177-000010838 |
| HLP-177-000010920 | to | HLP-177-000010920 |
| HLP-177-000010923 | to | HLP-177-000010923 |
| HLP-177-000010925 | to | HLP-177-000010925 |
| HLP-177-000010927 | to | HLP-177-000010927 |
| HLP-177-000010939 | to | HLP-177-000010939 |
| HLP-177-000010941 | to | HLP-177-000010942 |
| HLP-177-000010945 | to | HLP-177-000010945 |
| HLP-177-000010947 | to | HLP-177-000010947 |
| HLP-177-000010964 | to | HLP-177-000010964 |
| HLP-177-000011001 | to | HLP-177-000011001 |
| HLP-177-000011003 | to | HLP-177-000011003 |
| HLP-177-000011005 | to | HLP-177-000011005 |
| HLP-177-000011044 | to | HLP-177-000011044 |
| HLP-177-000011050 | to | HLP-177-000011050 |
| HLP-177-000011052 | to | HLP-177-000011052 |
| HLP-177-000011055 | to | HLP-177-000011055 |
| HLP-177-000011058 | to | HLP-177-000011058 |
| HLP-177-000011061 | to | HLP-177-000011061 |
| HLP-177-000011066 | to | HLP-177-000011068 |
| HLP-177-000011070 | to | HLP-177-000011071 |
| HLP-177-000011073 | to | HLP-177-000011074 |
| HLP-177-000011076 | to | HLP-177-000011076 |
| HLP-177-000011078 | to | HLP-177-000011079 |
| HLP-177-000011088 | to | HLP-177-000011088 |
| HLP-177-000011115 | to | HLP-177-000011115 |
| HLP-177-000011117 | to | HLP-177-000011117 |
| HLP-177-000011119 | to | HLP-177-000011120 |
| HLP-177-000011122 | to | HLP-177-000011123 |
| HLP-177-000011125 | to | HLP-177-000011131 |
| HLP-177-000011133 | to | HLP-177-000011139 |
| HLP-177-000011180 | to | HLP-177-000011180 |
| HLP-177-000011182 | to | HLP-177-000011182 |
| HLP-177-000011184 | to | HLP-177-000011184 |
| HLP-177-000011186 | to | HLP-177-000011186 |
| HLP-177-000011188 | to | HLP-177-000011188 |
| HLP-177-000011190 | to | HLP-177-000011190 |
| HLP-177-000011192 | to | HLP-177-000011192 |
| HLP-177-000011195 | to | HLP-177-000011195 |

| | | |
|---|---|---|
| HLP-177-000011197 | to | HLP-177-000011197 |
| HLP-177-000011200 | to | HLP-177-000011200 |
| HLP-177-000011203 | to | HLP-177-000011203 |
| HLP-177-000011207 | to | HLP-177-000011207 |
| HLP-177-000011210 | to | HLP-177-000011210 |
| HLP-177-000011212 | to | HLP-177-000011212 |
| HLP-177-000011215 | to | HLP-177-000011215 |
| HLP-177-000011217 | to | HLP-177-000011217 |
| HLP-177-000011219 | to | HLP-177-000011219 |
| HLP-177-000011223 | to | HLP-177-000011223 |
| HLP-177-000011226 | to | HLP-177-000011226 |
| HLP-177-000011228 | to | HLP-177-000011228 |
| HLP-177-000011231 | to | HLP-177-000011232 |
| HLP-177-000011234 | to | HLP-177-000011234 |
| HLP-177-000011236 | to | HLP-177-000011241 |
| HLP-177-000011260 | to | HLP-177-000011264 |
| HLP-177-000011266 | to | HLP-177-000011266 |
| HLP-177-000011270 | to | HLP-177-000011270 |
| HLP-177-000011290 | to | HLP-177-000011290 |
| HLP-177-000011295 | to | HLP-177-000011295 |
| HLP-177-000011297 | to | HLP-177-000011297 |
| HLP-177-000011308 | to | HLP-177-000011308 |
| HLP-177-000011310 | to | HLP-177-000011310 |
| HLP-177-000011312 | to | HLP-177-000011312 |
| HLP-177-000011316 | to | HLP-177-000011318 |
| HLP-177-000011320 | to | HLP-177-000011328 |
| HLP-177-000011330 | to | HLP-177-000011332 |
| HLP-177-000011334 | to | HLP-177-000011335 |
| HLP-177-000011337 | to | HLP-177-000011337 |
| HLP-177-000011339 | to | HLP-177-000011339 |
| HLP-177-000011369 | to | HLP-177-000011369 |
| HLP-177-000011378 | to | HLP-177-000011378 |
| HLP-177-000011381 | to | HLP-177-000011381 |
| HLP-177-000011383 | to | HLP-177-000011383 |
| HLP-177-000011385 | to | HLP-177-000011385 |
| HLP-177-000011387 | to | HLP-177-000011387 |
| HLP-177-000011389 | to | HLP-177-000011390 |
| HLP-177-000011393 | to | HLP-177-000011393 |
| HLP-177-000011395 | to | HLP-177-000011395 |
| HLP-177-000011397 | to | HLP-177-000011409 |
| HLP-177-000011481 | to | HLP-177-000011481 |
| HLP-177-000011516 | to | HLP-177-000011520 |
| HLP-177-000011522 | to | HLP-177-000011522 |
| HLP-177-000011526 | to | HLP-177-000011527 |

| | | |
|---|---|---|
| HLP-177-000011530 | to | HLP-177-000011530 |
| HLP-177-000011532 | to | HLP-177-000011532 |
| HLP-177-000011535 | to | HLP-177-000011535 |
| HLP-177-000011542 | to | HLP-177-000011542 |
| HLP-177-000011546 | to | HLP-177-000011546 |
| HLP-177-000011549 | to | HLP-177-000011549 |
| HLP-177-000011552 | to | HLP-177-000011552 |
| HLP-177-000011555 | to | HLP-177-000011555 |
| HLP-177-000011558 | to | HLP-177-000011558 |
| HLP-177-000011576 | to | HLP-177-000011576 |
| HLP-177-000011579 | to | HLP-177-000011579 |
| HLP-177-000011596 | to | HLP-177-000011596 |
| HLP-177-000011666 | to | HLP-177-000011666 |
| HLP-177-000011669 | to | HLP-177-000011669 |
| HLP-177-000011671 | to | HLP-177-000011672 |
| HLP-177-000011674 | to | HLP-177-000011676 |
| HLP-177-000011678 | to | HLP-177-000011678 |
| HLP-177-000011680 | to | HLP-177-000011680 |
| HLP-177-000011682 | to | HLP-177-000011682 |
| HLP-177-000011685 | to | HLP-177-000011685 |
| HLP-177-000011700 | to | HLP-177-000011701 |
| HLP-177-000011703 | to | HLP-177-000011718 |
| HLP-177-000011720 | to | HLP-177-000011722 |
| HLP-177-000011734 | to | HLP-177-000011734 |
| HLP-177-000011736 | to | HLP-177-000011736 |
| HLP-177-000011744 | to | HLP-177-000011744 |
| HLP-177-000011751 | to | HLP-177-000011751 |
| HLP-177-000011876 | to | HLP-177-000011877 |
| HLP-177-000011932 | to | HLP-177-000011932 |
| HLP-177-000011937 | to | HLP-177-000011937 |
| HLP-177-000012002 | to | HLP-177-000012002 |
| HLP-177-000012004 | to | HLP-177-000012006 |
| HLP-177-000012022 | to | HLP-177-000012024 |
| HLP-177-000012037 | to | HLP-177-000012038 |
| HLP-177-000012040 | to | HLP-177-000012040 |
| HLP-177-000012042 | to | HLP-177-000012042 |
| HLP-177-000012044 | to | HLP-177-000012046 |
| HLP-177-000012048 | to | HLP-177-000012048 |
| HLP-177-000012050 | to | HLP-177-000012053 |
| HLP-177-000012059 | to | HLP-177-000012059 |
| HLP-177-000012063 | to | HLP-177-000012063 |
| HLP-177-000012065 | to | HLP-177-000012065 |
| HLP-177-000012068 | to | HLP-177-000012069 |
| HLP-177-000012071 | to | HLP-177-000012071 |

| | | |
|---|---|---|
| HLP-177-000012073 | to | HLP-177-000012073 |
| HLP-177-000012075 | to | HLP-177-000012075 |
| HLP-177-000012148 | to | HLP-177-000012148 |
| HLP-177-000012163 | to | HLP-177-000012164 |
| HLP-177-000012175 | to | HLP-177-000012175 |
| HLP-177-000012177 | to | HLP-177-000012181 |
| HLP-177-000012183 | to | HLP-177-000012183 |
| HLP-177-000012220 | to | HLP-177-000012230 |
| HLP-177-000012232 | to | HLP-177-000012241 |
| HLP-177-000012263 | to | HLP-177-000012269 |
| HLP-177-000012287 | to | HLP-177-000012287 |
| HLP-177-000012289 | to | HLP-177-000012290 |
| HLP-177-000012292 | to | HLP-177-000012294 |
| HLP-177-000012314 | to | HLP-177-000012314 |
| HLP-177-000012316 | to | HLP-177-000012316 |
| HLP-177-000012318 | to | HLP-177-000012318 |
| HLP-177-000012320 | to | HLP-177-000012320 |
| HLP-177-000012322 | to | HLP-177-000012333 |
| HLP-177-000012405 | to | HLP-177-000012405 |
| HLP-177-000012540 | to | HLP-177-000012540 |
| HLP-177-000012542 | to | HLP-177-000012542 |
| HLP-177-000012546 | to | HLP-177-000012546 |
| HLP-177-000012550 | to | HLP-177-000012550 |
| HLP-177-000012562 | to | HLP-177-000012562 |
| HLP-177-000012580 | to | HLP-177-000012580 |
| HLP-177-000012587 | to | HLP-177-000012589 |
| HLP-177-000012617 | to | HLP-177-000012617 |
| HLP-177-000012620 | to | HLP-177-000012620 |
| HLP-177-000012625 | to | HLP-177-000012625 |
| HLP-177-000012628 | to | HLP-177-000012628 |
| HLP-177-000012631 | to | HLP-177-000012631 |
| HLP-177-000012691 | to | HLP-177-000012691 |
| HLP-177-000012726 | to | HLP-177-000012731 |
| HLP-177-000012736 | to | HLP-177-000012736 |
| HLP-177-000012778 | to | HLP-177-000012779 |
| HLP-177-000012781 | to | HLP-177-000012782 |
| HLP-177-000012784 | to | HLP-177-000012784 |
| HLP-177-000012786 | to | HLP-177-000012787 |
| HLP-177-000012789 | to | HLP-177-000012789 |
| HLP-177-000012791 | to | HLP-177-000012799 |
| HLP-177-000012801 | to | HLP-177-000012804 |
| HLP-177-000012806 | to | HLP-177-000012806 |
| HLP-177-000012808 | to | HLP-177-000012808 |
| HLP-177-000012811 | to | HLP-177-000012811 |

| | | |
|---|---|---|
| HLP-177-000012813 | to | HLP-177-000012813 |
| HLP-177-000012816 | to | HLP-177-000012816 |
| HLP-177-000012818 | to | HLP-177-000012818 |
| HLP-177-000012821 | to | HLP-177-000012821 |
| HLP-177-000012825 | to | HLP-177-000012825 |
| HLP-177-000012827 | to | HLP-177-000012828 |
| HLP-177-000012836 | to | HLP-177-000012836 |
| HLP-177-000012840 | to | HLP-177-000012841 |
| HLP-177-000012843 | to | HLP-177-000012843 |
| HLP-177-000012857 | to | HLP-177-000012857 |
| HLP-177-000012864 | to | HLP-177-000012864 |
| HLP-177-000012866 | to | HLP-177-000012866 |
| HLP-177-000012901 | to | HLP-177-000012902 |
| HLP-177-000012906 | to | HLP-177-000012906 |
| HLP-177-000012923 | to | HLP-177-000012927 |
| HLP-177-000012929 | to | HLP-177-000012934 |
| HLP-177-000012936 | to | HLP-177-000012937 |
| HLP-177-000012947 | to | HLP-177-000012947 |
| HLP-177-000012950 | to | HLP-177-000012950 |
| HLP-177-000012959 | to | HLP-177-000012959 |
| HLP-177-000012976 | to | HLP-177-000012976 |
| HLP-177-000012988 | to | HLP-177-000012988 |
| HLP-177-000012996 | to | HLP-177-000012997 |
| HLP-177-000012999 | to | HLP-177-000013000 |
| HLP-177-000013007 | to | HLP-177-000013007 |
| HLP-177-000013010 | to | HLP-177-000013011 |
| HLP-177-000013030 | to | HLP-177-000013030 |
| HLP-177-000013033 | to | HLP-177-000013033 |
| HLP-177-000013035 | to | HLP-177-000013035 |
| HLP-177-000013037 | to | HLP-177-000013037 |
| HLP-177-000013040 | to | HLP-177-000013040 |
| HLP-177-000013042 | to | HLP-177-000013043 |
| HLP-177-000013065 | to | HLP-177-000013065 |
| HLP-177-000013067 | to | HLP-177-000013067 |
| HLP-177-000013078 | to | HLP-177-000013078 |
| HLP-177-000013097 | to | HLP-177-000013099 |
| HLP-177-000013104 | to | HLP-177-000013106 |
| HLP-177-000013110 | to | HLP-177-000013111 |
| HLP-177-000013114 | to | HLP-177-000013114 |
| HLP-177-000013130 | to | HLP-177-000013130 |
| HLP-177-000013139 | to | HLP-177-000013139 |
| HLP-177-000013154 | to | HLP-177-000013157 |
| HLP-177-000013162 | to | HLP-177-000013165 |
| HLP-177-000013211 | to | HLP-177-000013211 |

| | | |
|---|---|---|
| HLP-177-000013219 | to | HLP-177-000013220 |
| HLP-177-000013225 | to | HLP-177-000013225 |
| HLP-177-000013233 | to | HLP-177-000013233 |
| HLP-177-000013240 | to | HLP-177-000013241 |
| HLP-177-000013246 | to | HLP-177-000013247 |
| HLP-177-000013254 | to | HLP-177-000013255 |
| HLP-177-000013259 | to | HLP-177-000013259 |
| HLP-177-000013266 | to | HLP-177-000013268 |
| HLP-177-000013293 | to | HLP-177-000013294 |
| HLP-177-000013296 | to | HLP-177-000013297 |
| HLP-177-000013300 | to | HLP-177-000013301 |
| HLP-177-000013303 | to | HLP-177-000013303 |
| HLP-177-000013308 | to | HLP-177-000013308 |
| HLP-177-000013310 | to | HLP-177-000013310 |
| HLP-177-000013318 | to | HLP-177-000013320 |
| HLP-177-000013328 | to | HLP-177-000013328 |
| HLP-177-000013330 | to | HLP-177-000013331 |
| HLP-177-000013333 | to | HLP-177-000013333 |
| HLP-177-000013335 | to | HLP-177-000013337 |
| HLP-177-000013339 | to | HLP-177-000013340 |
| HLP-177-000013343 | to | HLP-177-000013343 |
| HLP-177-000013351 | to | HLP-177-000013351 |
| HLP-177-000013360 | to | HLP-177-000013360 |
| HLP-177-000013362 | to | HLP-177-000013362 |
| HLP-177-000013365 | to | HLP-177-000013365 |
| HLP-177-000013369 | to | HLP-177-000013369 |
| HLP-177-000013376 | to | HLP-177-000013376 |
| HLP-177-000013403 | to | HLP-177-000013403 |
| HLP-177-000013405 | to | HLP-177-000013407 |
| HLP-177-000013419 | to | HLP-177-000013423 |
| HLP-177-000013426 | to | HLP-177-000013426 |
| HLP-177-000013428 | to | HLP-177-000013428 |
| HLP-177-000013436 | to | HLP-177-000013436 |
| HLP-177-000013441 | to | HLP-177-000013446 |
| HLP-177-000013448 | to | HLP-177-000013450 |
| HLP-177-000013452 | to | HLP-177-000013452 |
| HLP-177-000013454 | to | HLP-177-000013454 |
| HLP-177-000013456 | to | HLP-177-000013456 |
| HLP-177-000013459 | to | HLP-177-000013459 |
| HLP-177-000013469 | to | HLP-177-000013469 |
| HLP-177-000013472 | to | HLP-177-000013473 |
| HLP-177-000013475 | to | HLP-177-000013475 |
| HLP-177-000013477 | to | HLP-177-000013477 |
| HLP-177-000013483 | to | HLP-177-000013483 |

| | | |
|---|---|---|
| HLP-177-000013512 | to | HLP-177-000013513 |
| HLP-177-000013515 | to | HLP-177-000013516 |
| HLP-177-000013520 | to | HLP-177-000013522 |
| HLP-177-000013524 | to | HLP-177-000013524 |
| HLP-177-000013530 | to | HLP-177-000013531 |
| HLP-177-000013543 | to | HLP-177-000013543 |
| HLP-177-000013547 | to | HLP-177-000013552 |
| HLP-177-000013554 | to | HLP-177-000013555 |
| HLP-177-000013557 | to | HLP-177-000013561 |
| HLP-177-000013564 | to | HLP-177-000013564 |
| HLP-177-000013568 | to | HLP-177-000013569 |
| HLP-177-000013572 | to | HLP-177-000013572 |
| HLP-177-000013582 | to | HLP-177-000013582 |
| HLP-177-000013584 | to | HLP-177-000013584 |
| HLP-177-000013586 | to | HLP-177-000013587 |
| HLP-177-000013596 | to | HLP-177-000013596 |
| HLP-177-000013598 | to | HLP-177-000013599 |
| HLP-177-000013615 | to | HLP-177-000013615 |
| HLP-177-000013618 | to | HLP-177-000013619 |
| HLP-177-000013621 | to | HLP-177-000013622 |
| HLP-177-000013625 | to | HLP-177-000013625 |
| HLP-177-000013628 | to | HLP-177-000013629 |
| HLP-177-000013631 | to | HLP-177-000013631 |
| HLP-177-000013633 | to | HLP-177-000013633 |
| HLP-177-000013636 | to | HLP-177-000013637 |
| HLP-177-000013654 | to | HLP-177-000013654 |
| HLP-177-000013658 | to | HLP-177-000013658 |
| HLP-177-000013662 | to | HLP-177-000013664 |
| HLP-177-000013666 | to | HLP-177-000013668 |
| HLP-177-000013674 | to | HLP-177-000013674 |
| HLP-177-000013678 | to | HLP-177-000013678 |
| HLP-177-000013685 | to | HLP-177-000013685 |
| HLP-177-000013687 | to | HLP-177-000013687 |
| HLP-177-000013695 | to | HLP-177-000013695 |
| HLP-177-000013697 | to | HLP-177-000013697 |
| HLP-177-000013710 | to | HLP-177-000013710 |
| HLP-177-000013713 | to | HLP-177-000013714 |
| HLP-177-000013717 | to | HLP-177-000013719 |
| HLP-177-000013742 | to | HLP-177-000013742 |
| HLP-177-000013744 | to | HLP-177-000013744 |
| HLP-177-000013746 | to | HLP-177-000013746 |
| HLP-177-000013754 | to | HLP-177-000013754 |
| HLP-177-000013758 | to | HLP-177-000013758 |
| HLP-177-000013770 | to | HLP-177-000013772 |

| | | |
|---|---|---|
| HLP-177-000013804 | to | HLP-177-000013806 |
| HLP-177-000013808 | to | HLP-177-000013808 |
| HLP-177-000013810 | to | HLP-177-000013811 |
| HLP-177-000013813 | to | HLP-177-000013815 |
| HLP-177-000013819 | to | HLP-177-000013820 |
| HLP-177-000013823 | to | HLP-177-000013823 |
| HLP-177-000013825 | to | HLP-177-000013826 |
| HLP-177-000013828 | to | HLP-177-000013835 |
| HLP-177-000013838 | to | HLP-177-000013838 |
| HLP-177-000013848 | to | HLP-177-000013848 |
| HLP-177-000013851 | to | HLP-177-000013853 |
| HLP-177-000013858 | to | HLP-177-000013858 |
| HLP-177-000013860 | to | HLP-177-000013861 |
| HLP-177-000013902 | to | HLP-177-000013902 |
| HLP-177-000013906 | to | HLP-177-000013907 |
| HLP-177-000013909 | to | HLP-177-000013910 |
| HLP-177-000013935 | to | HLP-177-000013935 |
| HLP-177-000013953 | to | HLP-177-000013953 |
| HLP-177-000013961 | to | HLP-177-000013961 |
| HLP-177-000013984 | to | HLP-177-000013984 |
| HLP-177-000013993 | to | HLP-177-000013993 |
| HLP-177-000013996 | to | HLP-177-000013996 |
| HLP-177-000014044 | to | HLP-177-000014044 |
| HLP-177-000014068 | to | HLP-177-000014068 |
| HLP-177-000014079 | to | HLP-177-000014079 |
| HLP-177-000014111 | to | HLP-177-000014111 |
| HLP-177-000014120 | to | HLP-177-000014120 |
| HLP-177-000014134 | to | HLP-177-000014134 |
| HLP-177-000014138 | to | HLP-177-000014138 |
| HLP-177-000014159 | to | HLP-177-000014159 |
| HLP-177-000014163 | to | HLP-177-000014163 |
| HLP-177-000014175 | to | HLP-177-000014175 |
| HLP-177-000014193 | to | HLP-177-000014196 |
| HLP-177-000014202 | to | HLP-177-000014202 |
| HLP-177-000014204 | to | HLP-177-000014204 |
| HLP-177-000014207 | to | HLP-177-000014211 |
| HLP-177-000014213 | to | HLP-177-000014213 |
| HLP-177-000014218 | to | HLP-177-000014219 |
| HLP-177-000014231 | to | HLP-177-000014232 |
| HLP-177-000014237 | to | HLP-177-000014237 |
| HLP-177-000014240 | to | HLP-177-000014241 |
| HLP-177-000014247 | to | HLP-177-000014247 |
| HLP-177-000014260 | to | HLP-177-000014260 |
| HLP-177-000014268 | to | HLP-177-000014268 |

| | | |
|---|---|---|
| HLP-177-000014271 | to | HLP-177-000014271 |
| HLP-177-000014273 | to | HLP-177-000014273 |
| HLP-177-000014278 | to | HLP-177-000014278 |
| HLP-177-000014286 | to | HLP-177-000014286 |
| HLP-177-000014288 | to | HLP-177-000014290 |
| HLP-177-000014297 | to | HLP-177-000014297 |
| HLP-177-000014299 | to | HLP-177-000014299 |
| HLP-177-000014302 | to | HLP-177-000014302 |
| HLP-177-000014309 | to | HLP-177-000014309 |
| HLP-177-000014313 | to | HLP-177-000014313 |
| HLP-177-000014320 | to | HLP-177-000014320 |
| HLP-177-000014331 | to | HLP-177-000014331 |
| HLP-177-000014340 | to | HLP-177-000014341 |
| HLP-177-000014369 | to | HLP-177-000014371 |
| HLP-177-000014373 | to | HLP-177-000014373 |
| HLP-177-000014375 | to | HLP-177-000014375 |
| HLP-177-000014379 | to | HLP-177-000014379 |
| HLP-177-000014386 | to | HLP-177-000014387 |
| HLP-177-000014389 | to | HLP-177-000014389 |
| HLP-177-000014391 | to | HLP-177-000014391 |
| HLP-177-000014393 | to | HLP-177-000014393 |
| HLP-177-000014395 | to | HLP-177-000014396 |
| HLP-177-000014398 | to | HLP-177-000014399 |
| HLP-177-000014401 | to | HLP-177-000014401 |
| HLP-177-000014407 | to | HLP-177-000014408 |
| HLP-177-000014427 | to | HLP-177-000014427 |
| HLP-177-000014450 | to | HLP-177-000014450 |
| HLP-177-000014454 | to | HLP-177-000014455 |
| HLP-177-000014459 | to | HLP-177-000014459 |
| HLP-177-000014512 | to | HLP-177-000014512 |
| HLP-177-000014515 | to | HLP-177-000014515 |
| HLP-177-000014539 | to | HLP-177-000014544 |
| HLP-177-000014548 | to | HLP-177-000014549 |
| HLP-177-000014566 | to | HLP-177-000014566 |
| HLP-177-000014573 | to | HLP-177-000014573 |
| HLP-177-000014575 | to | HLP-177-000014576 |
| HLP-177-000014584 | to | HLP-177-000014584 |
| HLP-177-000014587 | to | HLP-177-000014588 |
| HLP-177-000014598 | to | HLP-177-000014599 |
| HLP-177-000014601 | to | HLP-177-000014603 |
| HLP-177-000014611 | to | HLP-177-000014611 |
| HLP-177-000014621 | to | HLP-177-000014621 |
| HLP-177-000014627 | to | HLP-177-000014627 |
| HLP-177-000014629 | to | HLP-177-000014630 |

| | | |
|---|---|---|
| HLP-177-000014633 | to | HLP-177-000014633 |
| HLP-177-000014639 | to | HLP-177-000014639 |
| HLP-177-000014641 | to | HLP-177-000014641 |
| HLP-177-000014643 | to | HLP-177-000014643 |
| HLP-177-000014645 | to | HLP-177-000014645 |
| HLP-177-000014647 | to | HLP-177-000014653 |
| HLP-177-000014657 | to | HLP-177-000014657 |
| HLP-177-000014702 | to | HLP-177-000014710 |
| HLP-177-000014722 | to | HLP-177-000014722 |
| HLP-177-000014728 | to | HLP-177-000014728 |
| HLP-177-000014740 | to | HLP-177-000014742 |
| HLP-177-000014745 | to | HLP-177-000014745 |
| HLP-177-000014763 | to | HLP-177-000014764 |
| HLP-177-000014766 | to | HLP-177-000014767 |
| HLP-177-000014772 | to | HLP-177-000014772 |
| HLP-177-000014774 | to | HLP-177-000014774 |
| HLP-177-000014781 | to | HLP-177-000014781 |
| HLP-177-000014792 | to | HLP-177-000014794 |
| HLP-177-000014797 | to | HLP-177-000014797 |
| HLP-177-000014799 | to | HLP-177-000014799 |
| HLP-177-000014807 | to | HLP-177-000014807 |
| HLP-177-000014809 | to | HLP-177-000014810 |
| HLP-177-000014837 | to | HLP-177-000014837 |
| HLP-177-000014843 | to | HLP-177-000014846 |
| HLP-177-000014848 | to | HLP-177-000014848 |
| HLP-177-000014850 | to | HLP-177-000014850 |
| HLP-177-000014869 | to | HLP-177-000014869 |
| HLP-177-000014872 | to | HLP-177-000014872 |
| HLP-177-000014901 | to | HLP-177-000014901 |
| HLP-177-000014903 | to | HLP-177-000014903 |
| HLP-177-000014918 | to | HLP-177-000014918 |
| HLP-177-000014920 | to | HLP-177-000014920 |
| HLP-177-000014934 | to | HLP-177-000014936 |
| HLP-177-000014938 | to | HLP-177-000014948 |
| HLP-177-000014962 | to | HLP-177-000014962 |
| HLP-177-000014967 | to | HLP-177-000014971 |
| HLP-177-000014982 | to | HLP-177-000014982 |
| HLP-177-000014984 | to | HLP-177-000014984 |
| HLP-177-000014987 | to | HLP-177-000014987 |
| HLP-177-000015010 | to | HLP-177-000015010 |
| HLP-177-000015023 | to | HLP-177-000015024 |
| HLP-177-000015026 | to | HLP-177-000015029 |
| HLP-177-000015031 | to | HLP-177-000015032 |
| HLP-177-000015035 | to | HLP-177-000015035 |

| | | |
|---|---|---|
| HLP-177-000015037 | to | HLP-177-000015039 |
| HLP-177-000015041 | to | HLP-177-000015041 |
| HLP-177-000015061 | to | HLP-177-000015062 |
| HLP-177-000015064 | to | HLP-177-000015065 |
| HLP-177-000015069 | to | HLP-177-000015071 |
| HLP-177-000015078 | to | HLP-177-000015078 |
| HLP-177-000015128 | to | HLP-177-000015128 |
| HLP-177-000015134 | to | HLP-177-000015134 |
| HLP-177-000015141 | to | HLP-177-000015141 |
| HLP-177-000015156 | to | HLP-177-000015156 |
| HLP-177-000015177 | to | HLP-177-000015177 |
| HLP-177-000015179 | to | HLP-177-000015181 |
| HLP-177-000015191 | to | HLP-177-000015191 |
| HLP-177-000015194 | to | HLP-177-000015194 |
| HLP-177-000015217 | to | HLP-177-000015217 |
| HLP-177-000015222 | to | HLP-177-000015222 |
| HLP-177-000015229 | to | HLP-177-000015230 |
| HLP-177-000015235 | to | HLP-177-000015235 |
| HLP-177-000015237 | to | HLP-177-000015237 |
| HLP-177-000015257 | to | HLP-177-000015257 |
| HLP-177-000015273 | to | HLP-177-000015274 |
| HLP-177-000015279 | to | HLP-177-000015279 |
| HLP-177-000015284 | to | HLP-177-000015285 |
| HLP-177-000015287 | to | HLP-177-000015288 |
| HLP-177-000015290 | to | HLP-177-000015293 |
| HLP-177-000015300 | to | HLP-177-000015300 |
| HLP-177-000015320 | to | HLP-177-000015320 |
| HLP-177-000015329 | to | HLP-177-000015330 |
| HLP-177-000015340 | to | HLP-177-000015340 |
| HLP-177-000015342 | to | HLP-177-000015344 |
| HLP-177-000015353 | to | HLP-177-000015353 |
| HLP-177-000015357 | to | HLP-177-000015358 |
| HLP-177-000015365 | to | HLP-177-000015365 |
| HLP-177-000015369 | to | HLP-177-000015369 |
| HLP-177-000015373 | to | HLP-177-000015373 |
| HLP-177-000015376 | to | HLP-177-000015376 |
| HLP-177-000015408 | to | HLP-177-000015408 |
| HLP-177-000015412 | to | HLP-177-000015412 |
| HLP-177-000015418 | to | HLP-177-000015419 |
| HLP-177-000015441 | to | HLP-177-000015441 |
| HLP-177-000015446 | to | HLP-177-000015446 |
| HLP-177-000015477 | to | HLP-177-000015477 |
| HLP-177-000015479 | to | HLP-177-000015481 |
| HLP-177-000015483 | to | HLP-177-000015484 |

| | | |
|---|---|---|
| HLP-177-000015487 | to | HLP-177-000015487 |
| HLP-177-000015489 | to | HLP-177-000015489 |
| HLP-177-000015506 | to | HLP-177-000015506 |
| HLP-177-000015509 | to | HLP-177-000015509 |
| HLP-177-000015548 | to | HLP-177-000015548 |
| HLP-177-000015552 | to | HLP-177-000015553 |
| HLP-177-000015556 | to | HLP-177-000015557 |
| HLP-177-000015561 | to | HLP-177-000015562 |
| HLP-177-000015564 | to | HLP-177-000015564 |
| HLP-177-000015567 | to | HLP-177-000015567 |
| HLP-177-000015571 | to | HLP-177-000015571 |
| HLP-177-000015575 | to | HLP-177-000015575 |
| HLP-177-000015580 | to | HLP-177-000015580 |
| HLP-177-000015582 | to | HLP-177-000015583 |
| HLP-177-000015600 | to | HLP-177-000015600 |
| HLP-177-000015610 | to | HLP-177-000015610 |
| HLP-177-000015620 | to | HLP-177-000015620 |
| HLP-177-000015625 | to | HLP-177-000015627 |
| HLP-177-000015646 | to | HLP-177-000015646 |
| HLP-177-000015648 | to | HLP-177-000015648 |
| HLP-177-000015650 | to | HLP-177-000015650 |
| HLP-177-000015653 | to | HLP-177-000015654 |
| HLP-177-000015659 | to | HLP-177-000015659 |
| HLP-177-000015665 | to | HLP-177-000015667 |
| HLP-177-000015669 | to | HLP-177-000015671 |
| HLP-177-000015673 | to | HLP-177-000015675 |
| HLP-177-000015688 | to | HLP-177-000015688 |
| HLP-177-000015690 | to | HLP-177-000015690 |
| HLP-177-000015692 | to | HLP-177-000015693 |
| HLP-177-000015700 | to | HLP-177-000015700 |
| HLP-177-000015707 | to | HLP-177-000015707 |
| HLP-177-000015715 | to | HLP-177-000015716 |
| HLP-177-000015718 | to | HLP-177-000015718 |
| HLP-177-000015723 | to | HLP-177-000015723 |
| HLP-177-000015729 | to | HLP-177-000015729 |
| HLP-177-000015731 | to | HLP-177-000015732 |
| HLP-177-000015734 | to | HLP-177-000015736 |
| HLP-177-000015748 | to | HLP-177-000015749 |
| HLP-177-000015751 | to | HLP-177-000015751 |
| HLP-177-000015760 | to | HLP-177-000015761 |
| HLP-177-000015763 | to | HLP-177-000015763 |
| HLP-177-000015778 | to | HLP-177-000015781 |
| HLP-177-000015783 | to | HLP-177-000015787 |
| HLP-177-000015812 | to | HLP-177-000015813 |

| | | |
|---|---|---|
| HLP-177-000015815 | to | HLP-177-000015815 |
| HLP-177-000015834 | to | HLP-177-000015836 |
| HLP-177-000015838 | to | HLP-177-000015838 |
| HLP-177-000015841 | to | HLP-177-000015842 |
| HLP-177-000015853 | to | HLP-177-000015853 |
| HLP-177-000015857 | to | HLP-177-000015859 |
| HLP-177-000015880 | to | HLP-177-000015880 |
| HLP-177-000015882 | to | HLP-177-000015883 |
| HLP-177-000015885 | to | HLP-177-000015885 |
| HLP-177-000015903 | to | HLP-177-000015903 |
| HLP-177-000015906 | to | HLP-177-000015906 |
| HLP-177-000015929 | to | HLP-177-000015929 |
| HLP-177-000015954 | to | HLP-177-000015954 |
| HLP-177-000015959 | to | HLP-177-000015959 |
| HLP-177-000015978 | to | HLP-177-000015978 |
| HLP-177-000015981 | to | HLP-177-000015981 |
| HLP-177-000015988 | to | HLP-177-000015990 |
| HLP-177-000015992 | to | HLP-177-000015992 |
| HLP-177-000015999 | to | HLP-177-000015999 |
| HLP-177-000016001 | to | HLP-177-000016005 |
| HLP-177-000016007 | to | HLP-177-000016007 |
| HLP-177-000016011 | to | HLP-177-000016014 |
| HLP-177-000016019 | to | HLP-177-000016019 |
| HLP-177-000016030 | to | HLP-177-000016030 |
| HLP-177-000016094 | to | HLP-177-000016097 |
| HLP-177-000016099 | to | HLP-177-000016100 |
| HLP-177-000016145 | to | HLP-177-000016145 |
| HLP-177-000016178 | to | HLP-177-000016178 |
| HLP-177-000016188 | to | HLP-177-000016189 |
| HLP-177-000016196 | to | HLP-177-000016196 |
| HLP-177-000016198 | to | HLP-177-000016198 |
| HLP-177-000016216 | to | HLP-177-000016217 |
| HLP-177-000016221 | to | HLP-177-000016225 |
| HLP-177-000016243 | to | HLP-177-000016243 |
| HLP-177-000016247 | to | HLP-177-000016258 |
| HLP-177-000016261 | to | HLP-177-000016261 |
| HLP-177-000016269 | to | HLP-177-000016269 |
| HLP-177-000016272 | to | HLP-177-000016273 |
| HLP-177-000016275 | to | HLP-177-000016275 |
| HLP-177-000016281 | to | HLP-177-000016281 |
| HLP-177-000016305 | to | HLP-177-000016305 |
| HLP-177-000016314 | to | HLP-177-000016317 |
| HLP-177-000016320 | to | HLP-177-000016321 |
| HLP-177-000016330 | to | HLP-177-000016330 |

| | | |
|---|---|---|
| HLP-177-000016487 | to | HLP-177-000016503 |
| HLP-177-000016505 | to | HLP-177-000016505 |
| HLP-177-000016699 | to | HLP-177-000016732 |
| HLP-177-000016818 | to | HLP-177-000016820 |
| HLP-177-000017002 | to | HLP-177-000017079 |
| HLP-177-000017087 | to | HLP-177-000017089 |
| HLP-177-000017095 | to | HLP-177-000017097 |
| HLP-177-000017099 | to | HLP-177-000017099 |
| HLP-177-000017105 | to | HLP-177-000017105 |
| HLP-177-000017107 | to | HLP-177-000017107 |
| HLP-177-000017130 | to | HLP-177-000017131 |
| HLP-177-000017137 | to | HLP-177-000017137 |
| HLP-178-000000001 | to | HLP-178-000000001 |
| HLP-178-000000009 | to | HLP-178-000000010 |
| HLP-178-000000053 | to | HLP-178-000000055 |
| HLP-178-000000057 | to | HLP-178-000000057 |
| HLP-178-000000061 | to | HLP-178-000000062 |
| HLP-178-000000070 | to | HLP-178-000000072 |
| HLP-178-000000074 | to | HLP-178-000000074 |
| HLP-178-000000099 | to | HLP-178-000000099 |
| HLP-178-000000103 | to | HLP-178-000000103 |
| HLP-178-000000165 | to | HLP-178-000000165 |
| HLP-178-000000182 | to | HLP-178-000000182 |
| HLP-178-000000194 | to | HLP-178-000000194 |
| HLP-178-000000211 | to | HLP-178-000000211 |
| HLP-178-000000218 | to | HLP-178-000000218 |
| HLP-178-000000231 | to | HLP-178-000000231 |
| HLP-178-000000239 | to | HLP-178-000000239 |
| HLP-178-000000243 | to | HLP-178-000000243 |
| HLP-178-000000305 | to | HLP-178-000000305 |
| HLP-178-000000309 | to | HLP-178-000000309 |
| HLP-178-000000314 | to | HLP-178-000000315 |
| HLP-178-000000364 | to | HLP-178-000000364 |
| HLP-178-000000380 | to | HLP-178-000000380 |
| HLP-178-000000425 | to | HLP-178-000000425 |
| HLP-178-000000430 | to | HLP-178-000000430 |
| HLP-178-000000433 | to | HLP-178-000000433 |
| HLP-178-000000450 | to | HLP-178-000000450 |
| HLP-178-000000453 | to | HLP-178-000000453 |
| HLP-178-000000462 | to | HLP-178-000000462 |
| HLP-178-000000468 | to | HLP-178-000000468 |
| HLP-178-000000501 | to | HLP-178-000000501 |
| HLP-178-000000547 | to | HLP-178-000000547 |
| HLP-178-000000574 | to | HLP-178-000000574 |

| | | |
|---|---|---|
| HLP-178-000000624 | to | HLP-178-000000624 |
| HLP-178-000000632 | to | HLP-178-000000632 |
| HLP-178-000000635 | to | HLP-178-000000636 |
| HLP-178-000000646 | to | HLP-178-000000646 |
| HLP-178-000000654 | to | HLP-178-000000654 |
| HLP-178-000000671 | to | HLP-178-000000677 |
| HLP-178-000000695 | to | HLP-178-000000696 |
| HLP-178-000000700 | to | HLP-178-000000701 |
| HLP-178-000000708 | to | HLP-178-000000718 |
| HLP-178-000000760 | to | HLP-178-000000761 |
| HLP-178-000000763 | to | HLP-178-000000769 |
| HLP-178-000000771 | to | HLP-178-000000773 |
| HLP-178-000000775 | to | HLP-178-000000776 |
| HLP-178-000000778 | to | HLP-178-000000784 |
| HLP-178-000000815 | to | HLP-178-000000815 |
| HLP-178-000000817 | to | HLP-178-000000817 |
| HLP-178-000000827 | to | HLP-178-000000827 |
| HLP-178-000000829 | to | HLP-178-000000829 |
| HLP-178-000000832 | to | HLP-178-000000833 |
| HLP-178-000000849 | to | HLP-178-000000849 |
| HLP-178-000000866 | to | HLP-178-000000867 |
| HLP-178-000000869 | to | HLP-178-000000869 |
| HLP-178-000000875 | to | HLP-178-000000876 |
| HLP-178-000000913 | to | HLP-178-000000913 |
| HLP-178-000000915 | to | HLP-178-000000916 |
| HLP-178-000000919 | to | HLP-178-000000920 |
| HLP-178-000000922 | to | HLP-178-000000922 |
| HLP-178-000000924 | to | HLP-178-000000924 |
| HLP-178-000000940 | to | HLP-178-000000941 |
| HLP-178-000000954 | to | HLP-178-000000954 |
| HLP-178-000000956 | to | HLP-178-000000958 |
| HLP-178-000000973 | to | HLP-178-000000974 |
| HLP-178-000000976 | to | HLP-178-000000976 |
| HLP-178-000000979 | to | HLP-178-000000980 |
| HLP-178-000000987 | to | HLP-178-000000987 |
| HLP-178-000000989 | to | HLP-178-000000989 |
| HLP-178-000001007 | to | HLP-178-000001008 |
| HLP-178-000001034 | to | HLP-178-000001034 |
| HLP-178-000001066 | to | HLP-178-000001066 |
| HLP-178-000001068 | to | HLP-178-000001068 |
| HLP-178-000001072 | to | HLP-178-000001075 |
| HLP-178-000001080 | to | HLP-178-000001080 |
| HLP-178-000001082 | to | HLP-178-000001082 |
| HLP-178-000001085 | to | HLP-178-000001085 |

| | | |
|---|---|---|
| HLP-178-000001093 | to | HLP-178-000001093 |
| HLP-178-000001139 | to | HLP-178-000001139 |
| HLP-178-000001162 | to | HLP-178-000001162 |
| HLP-178-000001210 | to | HLP-178-000001210 |
| HLP-178-000001231 | to | HLP-178-000001231 |
| HLP-178-000001233 | to | HLP-178-000001233 |
| HLP-178-000001269 | to | HLP-178-000001269 |
| HLP-178-000001287 | to | HLP-178-000001287 |
| HLP-178-000001289 | to | HLP-178-000001289 |
| HLP-178-000001321 | to | HLP-178-000001321 |
| HLP-178-000001323 | to | HLP-178-000001323 |
| HLP-178-000001325 | to | HLP-178-000001325 |
| HLP-178-000001328 | to | HLP-178-000001328 |
| HLP-178-000001331 | to | HLP-178-000001331 |
| HLP-178-000001333 | to | HLP-178-000001333 |
| HLP-178-000001335 | to | HLP-178-000001335 |
| HLP-178-000001337 | to | HLP-178-000001337 |
| HLP-178-000001340 | to | HLP-178-000001340 |
| HLP-178-000001344 | to | HLP-178-000001344 |
| HLP-178-000001348 | to | HLP-178-000001348 |
| HLP-178-000001350 | to | HLP-178-000001350 |
| HLP-178-000001352 | to | HLP-178-000001352 |
| HLP-178-000001354 | to | HLP-178-000001354 |
| HLP-178-000001359 | to | HLP-178-000001360 |
| HLP-178-000001362 | to | HLP-178-000001362 |
| HLP-178-000001364 | to | HLP-178-000001364 |
| HLP-178-000001367 | to | HLP-178-000001367 |
| HLP-178-000001370 | to | HLP-178-000001370 |
| HLP-178-000001415 | to | HLP-178-000001415 |
| HLP-178-000001418 | to | HLP-178-000001418 |
| HLP-178-000001422 | to | HLP-178-000001422 |
| HLP-178-000001457 | to | HLP-178-000001457 |
| HLP-178-000001460 | to | HLP-178-000001460 |
| HLP-178-000001462 | to | HLP-178-000001464 |
| HLP-178-000001484 | to | HLP-178-000001484 |
| HLP-178-000001515 | to | HLP-178-000001525 |
| HLP-178-000001539 | to | HLP-178-000001539 |
| HLP-178-000001541 | to | HLP-178-000001541 |
| HLP-178-000001543 | to | HLP-178-000001543 |
| HLP-178-000001639 | to | HLP-178-000001646 |
| HLP-178-000001661 | to | HLP-178-000001690 |
| HLP-178-000001719 | to | HLP-178-000001719 |
| HLP-178-000001724 | to | HLP-178-000001727 |
| HLP-178-000001749 | to | HLP-178-000001752 |

| | | |
|---|---|---|
| HLP-178-000001852 | to | HLP-178-000001852 |
| HLP-178-000001932 | to | HLP-178-000001933 |
| HLP-178-000001947 | to | HLP-178-000001947 |
| HLP-178-000001955 | to | HLP-178-000001955 |
| HLP-178-000001964 | to | HLP-178-000001964 |
| HLP-178-000001969 | to | HLP-178-000001969 |
| HLP-178-000001972 | to | HLP-178-000001972 |
| HLP-178-000002006 | to | HLP-178-000002006 |
| HLP-178-000002022 | to | HLP-178-000002022 |
| HLP-178-000002026 | to | HLP-178-000002026 |
| HLP-178-000002036 | to | HLP-178-000002036 |
| HLP-178-000002040 | to | HLP-178-000002040 |
| HLP-178-000002087 | to | HLP-178-000002087 |
| HLP-178-000002186 | to | HLP-178-000002186 |
| HLP-178-000002190 | to | HLP-178-000002190 |
| HLP-178-000002194 | to | HLP-178-000002194 |
| HLP-178-000002201 | to | HLP-178-000002201 |
| HLP-178-000002210 | to | HLP-178-000002210 |
| HLP-178-000002216 | to | HLP-178-000002216 |
| HLP-178-000002308 | to | HLP-178-000002308 |
| HLP-178-000002317 | to | HLP-178-000002317 |
| HLP-178-000002352 | to | HLP-178-000002352 |
| HLP-178-000002395 | to | HLP-178-000002395 |
| HLP-178-000002419 | to | HLP-178-000002419 |
| HLP-178-000002435 | to | HLP-178-000002435 |
| HLP-178-000002452 | to | HLP-178-000002452 |
| HLP-178-000002485 | to | HLP-178-000002485 |
| HLP-178-000002529 | to | HLP-178-000002529 |
| HLP-178-000002595 | to | HLP-178-000002595 |
| HLP-178-000002629 | to | HLP-178-000002629 |
| HLP-178-000002631 | to | HLP-178-000002633 |
| HLP-178-000002635 | to | HLP-178-000002635 |
| HLP-178-000002642 | to | HLP-178-000002642 |
| HLP-178-000002644 | to | HLP-178-000002646 |
| HLP-178-000002651 | to | HLP-178-000002651 |
| HLP-178-000002700 | to | HLP-178-000002701 |
| HLP-178-000002703 | to | HLP-178-000002703 |
| HLP-178-000002706 | to | HLP-178-000002706 |
| HLP-178-000002708 | to | HLP-178-000002709 |
| HLP-178-000002711 | to | HLP-178-000002711 |
| HLP-178-000002713 | to | HLP-178-000002713 |
| HLP-178-000002725 | to | HLP-178-000002725 |
| HLP-178-000002744 | to | HLP-178-000002747 |
| HLP-178-000002751 | to | HLP-178-000002752 |

| | | |
|---|---|---|
| HLP-178-000002785 | to | HLP-178-000002785 |
| HLP-178-000002788 | to | HLP-178-000002791 |
| HLP-178-000002793 | to | HLP-178-000002794 |
| HLP-178-000002811 | to | HLP-178-000002811 |
| HLP-178-000002833 | to | HLP-178-000002833 |
| HLP-178-000002894 | to | HLP-178-000002894 |
| HLP-178-000002905 | to | HLP-178-000002905 |
| HLP-178-000002930 | to | HLP-178-000002931 |
| HLP-178-000002933 | to | HLP-178-000002938 |
| HLP-178-000002940 | to | HLP-178-000002945 |
| HLP-178-000002952 | to | HLP-178-000002952 |
| HLP-178-000002957 | to | HLP-178-000002963 |
| HLP-178-000003016 | to | HLP-178-000003016 |
| HLP-178-000003020 | to | HLP-178-000003020 |
| HLP-178-000003022 | to | HLP-178-000003022 |
| HLP-178-000003025 | to | HLP-178-000003028 |
| HLP-178-000003037 | to | HLP-178-000003037 |
| HLP-178-000003065 | to | HLP-178-000003066 |
| HLP-178-000003084 | to | HLP-178-000003084 |
| HLP-178-000003086 | to | HLP-178-000003086 |
| HLP-178-000003113 | to | HLP-178-000003113 |
| HLP-178-000003122 | to | HLP-178-000003123 |
| HLP-178-000003148 | to | HLP-178-000003150 |
| HLP-178-000003164 | to | HLP-178-000003166 |
| HLP-178-000003196 | to | HLP-178-000003196 |
| HLP-178-000003200 | to | HLP-178-000003202 |
| HLP-178-000003243 | to | HLP-178-000003243 |
| HLP-178-000003277 | to | HLP-178-000003277 |
| HLP-178-000003291 | to | HLP-178-000003291 |
| HLP-178-000003310 | to | HLP-178-000003311 |
| HLP-178-000003367 | to | HLP-178-000003367 |
| HLP-178-000003369 | to | HLP-178-000003371 |
| HLP-178-000003389 | to | HLP-178-000003389 |
| HLP-178-000003391 | to | HLP-178-000003391 |
| HLP-178-000003395 | to | HLP-178-000003395 |
| HLP-178-000003398 | to | HLP-178-000003399 |
| HLP-178-000003404 | to | HLP-178-000003405 |
| HLP-178-000003444 | to | HLP-178-000003445 |
| HLP-178-000003447 | to | HLP-178-000003447 |
| HLP-178-000003449 | to | HLP-178-000003449 |
| HLP-178-000003499 | to | HLP-178-000003499 |
| HLP-178-000003515 | to | HLP-178-000003517 |
| HLP-178-000003603 | to | HLP-178-000003603 |
| HLP-178-000003610 | to | HLP-178-000003614 |

| | | |
|---|---|---|
| HLP-178-000003726 | to | HLP-178-000003731 |
| HLP-178-000003749 | to | HLP-178-000003750 |
| HLP-178-000003753 | to | HLP-178-000003756 |
| HLP-178-000003758 | to | HLP-178-000003758 |
| HLP-178-000003760 | to | HLP-178-000003770 |
| HLP-178-000003772 | to | HLP-178-000003779 |
| HLP-178-000003802 | to | HLP-178-000003804 |
| HLP-178-000003861 | to | HLP-178-000003867 |
| HLP-178-000003875 | to | HLP-178-000003875 |
| HLP-178-000003877 | to | HLP-178-000003877 |
| HLP-178-000003879 | to | HLP-178-000003879 |
| HLP-178-000003881 | to | HLP-178-000003881 |
| HLP-178-000003883 | to | HLP-178-000003883 |
| HLP-178-000003885 | to | HLP-178-000003885 |
| HLP-178-000003888 | to | HLP-178-000003888 |
| HLP-178-000003890 | to | HLP-178-000003890 |
| HLP-178-000003971 | to | HLP-178-000003971 |
| HLP-178-000003975 | to | HLP-178-000003975 |
| HLP-178-000004041 | to | HLP-178-000004041 |
| HLP-178-000004092 | to | HLP-178-000004096 |
| HLP-178-000004112 | to | HLP-178-000004113 |
| HLP-178-000004188 | to | HLP-178-000004188 |
| HLP-178-000004193 | to | HLP-178-000004222 |
| HLP-178-000004263 | to | HLP-178-000004269 |
| HLP-178-000004444 | to | HLP-178-000004541 |
| HLP-178-000004666 | to | HLP-178-000004666 |
| HLP-178-000004669 | to | HLP-178-000004669 |
| HLP-178-000004672 | to | HLP-178-000004672 |
| HLP-178-000004683 | to | HLP-178-000004683 |
| HLP-178-000004692 | to | HLP-178-000004692 |
| HLP-178-000004697 | to | HLP-178-000004701 |
| HLP-178-000004711 | to | HLP-178-000004711 |
| HLP-178-000004714 | to | HLP-178-000004716 |
| HLP-178-000004719 | to | HLP-178-000004722 |
| HLP-178-000004724 | to | HLP-178-000004724 |
| HLP-178-000004726 | to | HLP-178-000004732 |
| HLP-178-000004734 | to | HLP-178-000004735 |
| HLP-178-000004740 | to | HLP-178-000004740 |
| HLP-178-000004745 | to | HLP-178-000004749 |
| HLP-178-000004752 | to | HLP-178-000004753 |
| HLP-178-000004758 | to | HLP-178-000004758 |
| HLP-178-000004761 | to | HLP-178-000004761 |
| HLP-178-000004770 | to | HLP-178-000004771 |
| HLP-178-000004775 | to | HLP-178-000004777 |

| | | |
|---|---|---|
| HLP-178-000004780 | to | HLP-178-000004780 |
| HLP-178-000004782 | to | HLP-178-000004782 |
| HLP-178-000004785 | to | HLP-178-000004785 |
| HLP-178-000004787 | to | HLP-178-000004789 |
| HLP-178-000004791 | to | HLP-178-000004791 |
| HLP-178-000004795 | to | HLP-178-000004795 |
| HLP-178-000004809 | to | HLP-178-000004809 |
| HLP-178-000004811 | to | HLP-178-000004813 |
| HLP-178-000004822 | to | HLP-178-000004822 |
| HLP-178-000004829 | to | HLP-178-000004829 |
| HLP-178-000004835 | to | HLP-178-000004836 |
| HLP-178-000004843 | to | HLP-178-000004843 |
| HLP-178-000004845 | to | HLP-178-000004845 |
| HLP-178-000004847 | to | HLP-178-000004848 |
| HLP-178-000004850 | to | HLP-178-000004851 |
| HLP-178-000004859 | to | HLP-178-000004859 |
| HLP-178-000004861 | to | HLP-178-000004861 |
| HLP-178-000004863 | to | HLP-178-000004864 |
| HLP-178-000004869 | to | HLP-178-000004869 |
| HLP-178-000004871 | to | HLP-178-000004871 |
| HLP-178-000004874 | to | HLP-178-000004874 |
| HLP-178-000004879 | to | HLP-178-000004879 |
| HLP-178-000004882 | to | HLP-178-000004882 |
| HLP-178-000004884 | to | HLP-178-000004884 |
| HLP-178-000004888 | to | HLP-178-000004888 |
| HLP-178-000004890 | to | HLP-178-000004891 |
| HLP-178-000004904 | to | HLP-178-000004904 |
| HLP-178-000004913 | to | HLP-178-000004913 |
| HLP-178-000004915 | to | HLP-178-000004917 |
| HLP-178-000004919 | to | HLP-178-000004919 |
| HLP-178-000004927 | to | HLP-178-000004928 |
| HLP-178-000004932 | to | HLP-178-000004932 |
| HLP-178-000004938 | to | HLP-178-000004938 |
| HLP-178-000004956 | to | HLP-178-000004956 |
| HLP-178-000004965 | to | HLP-178-000004965 |
| HLP-178-000004970 | to | HLP-178-000004970 |
| HLP-178-000004973 | to | HLP-178-000004973 |
| HLP-178-000004978 | to | HLP-178-000004978 |
| HLP-178-000004985 | to | HLP-178-000004985 |
| HLP-178-000004990 | to | HLP-178-000004990 |
| HLP-178-000004992 | to | HLP-178-000004992 |
| HLP-178-000005023 | to | HLP-178-000005025 |
| HLP-178-000005044 | to | HLP-178-000005045 |
| HLP-178-000005056 | to | HLP-178-000005056 |

| | | |
|---|---|---|
| HLP-178-000005061 | to | HLP-178-000005061 |
| HLP-178-000005063 | to | HLP-178-000005064 |
| HLP-178-000005068 | to | HLP-178-000005069 |
| HLP-178-000005082 | to | HLP-178-000005082 |
| HLP-178-000005087 | to | HLP-178-000005087 |
| HLP-178-000005093 | to | HLP-178-000005094 |
| HLP-178-000005098 | to | HLP-178-000005098 |
| HLP-178-000005100 | to | HLP-178-000005100 |
| HLP-178-000005106 | to | HLP-178-000005106 |
| HLP-178-000005116 | to | HLP-178-000005116 |
| HLP-178-000005122 | to | HLP-178-000005122 |
| HLP-178-000005124 | to | HLP-178-000005125 |
| HLP-178-000005135 | to | HLP-178-000005135 |
| HLP-178-000005160 | to | HLP-178-000005160 |
| HLP-178-000005162 | to | HLP-178-000005163 |
| HLP-178-000005165 | to | HLP-178-000005165 |
| HLP-178-000005174 | to | HLP-178-000005174 |
| HLP-178-000005180 | to | HLP-178-000005180 |
| HLP-178-000005189 | to | HLP-178-000005189 |
| HLP-178-000005194 | to | HLP-178-000005194 |
| HLP-178-000005241 | to | HLP-178-000005241 |
| HLP-178-000005243 | to | HLP-178-000005243 |
| HLP-178-000005260 | to | HLP-178-000005260 |
| HLP-178-000005266 | to | HLP-178-000005266 |
| HLP-178-000005272 | to | HLP-178-000005273 |
| HLP-178-000005282 | to | HLP-178-000005283 |
| HLP-178-000005291 | to | HLP-178-000005291 |
| HLP-178-000005297 | to | HLP-178-000005297 |
| HLP-178-000005305 | to | HLP-178-000005305 |
| HLP-178-000005313 | to | HLP-178-000005315 |
| HLP-178-000005321 | to | HLP-178-000005321 |
| HLP-178-000005329 | to | HLP-178-000005330 |
| HLP-178-000005341 | to | HLP-178-000005342 |
| HLP-178-000005352 | to | HLP-178-000005352 |
| HLP-178-000005357 | to | HLP-178-000005357 |
| HLP-178-000005363 | to | HLP-178-000005363 |
| HLP-178-000005367 | to | HLP-178-000005367 |
| HLP-178-000005370 | to | HLP-178-000005370 |
| HLP-178-000005395 | to | HLP-178-000005395 |
| HLP-178-000005397 | to | HLP-178-000005397 |
| HLP-178-000005411 | to | HLP-178-000005411 |
| HLP-178-000005423 | to | HLP-178-000005423 |
| HLP-178-000005426 | to | HLP-178-000005427 |
| HLP-178-000005444 | to | HLP-178-000005444 |

| | | |
|---|---|---|
| HLP-178-000005448 | to | HLP-178-000005449 |
| HLP-178-000005453 | to | HLP-178-000005456 |
| HLP-178-000005470 | to | HLP-178-000005470 |
| HLP-178-000005472 | to | HLP-178-000005472 |
| HLP-178-000005485 | to | HLP-178-000005485 |
| HLP-178-000005496 | to | HLP-178-000005496 |
| HLP-178-000005500 | to | HLP-178-000005500 |
| HLP-178-000005517 | to | HLP-178-000005518 |
| HLP-178-000005521 | to | HLP-178-000005521 |
| HLP-178-000005523 | to | HLP-178-000005523 |
| HLP-178-000005528 | to | HLP-178-000005528 |
| HLP-178-000005533 | to | HLP-178-000005533 |
| HLP-178-000005538 | to | HLP-178-000005538 |
| HLP-178-000005542 | to | HLP-178-000005542 |
| HLP-178-000005545 | to | HLP-178-000005545 |
| HLP-178-000005565 | to | HLP-178-000005565 |
| HLP-178-000005567 | to | HLP-178-000005567 |
| HLP-178-000005571 | to | HLP-178-000005571 |
| HLP-178-000005596 | to | HLP-178-000005596 |
| HLP-178-000005602 | to | HLP-178-000005602 |
| HLP-178-000005606 | to | HLP-178-000005606 |
| HLP-178-000005611 | to | HLP-178-000005611 |
| HLP-178-000005623 | to | HLP-178-000005623 |
| HLP-178-000005638 | to | HLP-178-000005638 |
| HLP-178-000005640 | to | HLP-178-000005640 |
| HLP-178-000005645 | to | HLP-178-000005645 |
| HLP-178-000005650 | to | HLP-178-000005650 |
| HLP-178-000005659 | to | HLP-178-000005659 |
| HLP-178-000005671 | to | HLP-178-000005671 |
| HLP-178-000005674 | to | HLP-178-000005674 |
| HLP-178-000005684 | to | HLP-178-000005684 |
| HLP-178-000005709 | to | HLP-178-000005709 |
| HLP-178-000005716 | to | HLP-178-000005716 |
| HLP-178-000005719 | to | HLP-178-000005719 |
| HLP-178-000005723 | to | HLP-178-000005723 |
| HLP-178-000005745 | to | HLP-178-000005746 |
| HLP-178-000005749 | to | HLP-178-000005750 |
| HLP-178-000005752 | to | HLP-178-000005753 |
| HLP-178-000005762 | to | HLP-178-000005762 |
| HLP-178-000005764 | to | HLP-178-000005764 |
| HLP-178-000005774 | to | HLP-178-000005774 |
| HLP-178-000005790 | to | HLP-178-000005790 |
| HLP-178-000005793 | to | HLP-178-000005793 |
| HLP-178-000005796 | to | HLP-178-000005796 |

| | | |
|---|---|---|
| HLP-178-000005800 | to | HLP-178-000005800 |
| HLP-178-000005802 | to | HLP-178-000005802 |
| HLP-178-000005810 | to | HLP-178-000005810 |
| HLP-178-000005812 | to | HLP-178-000005812 |
| HLP-178-000005815 | to | HLP-178-000005815 |
| HLP-178-000005818 | to | HLP-178-000005820 |
| HLP-178-000005838 | to | HLP-178-000005838 |
| HLP-178-000005845 | to | HLP-178-000005847 |
| HLP-178-000005853 | to | HLP-178-000005853 |
| HLP-178-000005875 | to | HLP-178-000005875 |
| HLP-178-000005877 | to | HLP-178-000005877 |
| HLP-178-000005879 | to | HLP-178-000005880 |
| HLP-178-000005883 | to | HLP-178-000005884 |
| HLP-178-000005891 | to | HLP-178-000005891 |
| HLP-178-000005921 | to | HLP-178-000005921 |
| HLP-178-000005929 | to | HLP-178-000005930 |
| HLP-178-000005942 | to | HLP-178-000005942 |
| HLP-178-000005948 | to | HLP-178-000005948 |
| HLP-178-000005955 | to | HLP-178-000005957 |
| HLP-178-000005963 | to | HLP-178-000005963 |
| HLP-178-000005976 | to | HLP-178-000005976 |
| HLP-178-000005980 | to | HLP-178-000005980 |
| HLP-178-000005993 | to | HLP-178-000005993 |
| HLP-178-000006021 | to | HLP-178-000006021 |
| HLP-178-000006028 | to | HLP-178-000006028 |
| HLP-178-000006041 | to | HLP-178-000006041 |
| HLP-178-000006056 | to | HLP-178-000006056 |
| HLP-178-000006077 | to | HLP-178-000006077 |
| HLP-178-000006080 | to | HLP-178-000006080 |
| HLP-178-000006086 | to | HLP-178-000006086 |
| HLP-178-000006091 | to | HLP-178-000006091 |
| HLP-178-000006094 | to | HLP-178-000006094 |
| HLP-178-000006107 | to | HLP-178-000006107 |
| HLP-178-000006109 | to | HLP-178-000006109 |
| HLP-178-000006127 | to | HLP-178-000006127 |
| HLP-178-000006155 | to | HLP-178-000006155 |
| HLP-178-000006160 | to | HLP-178-000006160 |
| HLP-178-000006190 | to | HLP-178-000006190 |
| HLP-178-000006205 | to | HLP-178-000006206 |
| HLP-178-000006221 | to | HLP-178-000006221 |
| HLP-178-000006229 | to | HLP-178-000006229 |
| HLP-178-000006240 | to | HLP-178-000006240 |
| HLP-178-000006267 | to | HLP-178-000006267 |
| HLP-178-000006285 | to | HLP-178-000006285 |

| | | |
|---|---|---|
| HLP-178-000006319 | to | HLP-178-000006319 |
| HLP-178-000006341 | to | HLP-178-000006343 |
| HLP-178-000006354 | to | HLP-178-000006354 |
| HLP-178-000006359 | to | HLP-178-000006359 |
| HLP-178-000006406 | to | HLP-178-000006407 |
| HLP-178-000006409 | to | HLP-178-000006409 |
| HLP-178-000006423 | to | HLP-178-000006423 |
| HLP-178-000006487 | to | HLP-178-000006487 |
| HLP-178-000006489 | to | HLP-178-000006489 |
| HLP-178-000006491 | to | HLP-178-000006491 |
| HLP-178-000006524 | to | HLP-178-000006524 |
| HLP-178-000006528 | to | HLP-178-000006528 |
| HLP-178-000006532 | to | HLP-178-000006532 |
| HLP-178-000006534 | to | HLP-178-000006534 |
| HLP-178-000006546 | to | HLP-178-000006546 |
| HLP-178-000006562 | to | HLP-178-000006562 |
| HLP-178-000006564 | to | HLP-178-000006564 |
| HLP-178-000006566 | to | HLP-178-000006566 |
| HLP-178-000006580 | to | HLP-178-000006581 |
| HLP-178-000006585 | to | HLP-178-000006585 |
| HLP-178-000006590 | to | HLP-178-000006590 |
| HLP-178-000006599 | to | HLP-178-000006599 |
| HLP-178-000006614 | to | HLP-178-000006614 |
| HLP-178-000006628 | to | HLP-178-000006628 |
| HLP-178-000006641 | to | HLP-178-000006641 |
| HLP-178-000006651 | to | HLP-178-000006651 |
| HLP-178-000006680 | to | HLP-178-000006680 |
| HLP-178-000006729 | to | HLP-178-000006729 |
| HLP-178-000006735 | to | HLP-178-000006735 |
| HLP-178-000006739 | to | HLP-178-000006741 |
| HLP-178-000006746 | to | HLP-178-000006747 |
| HLP-178-000006749 | to | HLP-178-000006749 |
| HLP-178-000006790 | to | HLP-178-000006790 |
| HLP-178-000006799 | to | HLP-178-000006799 |
| HLP-178-000006811 | to | HLP-178-000006811 |
| HLP-178-000006813 | to | HLP-178-000006813 |
| HLP-178-000006815 | to | HLP-178-000006815 |
| HLP-178-000006819 | to | HLP-178-000006819 |
| HLP-178-000006836 | to | HLP-178-000006836 |
| HLP-178-000006839 | to | HLP-178-000006839 |
| HLP-178-000006851 | to | HLP-178-000006851 |
| HLP-178-000006865 | to | HLP-178-000006865 |
| HLP-178-000006869 | to | HLP-178-000006869 |
| HLP-178-000006934 | to | HLP-178-000006935 |

| | | |
|---|---|---|
| HLP-178-000006994 | to | HLP-178-000006994 |
| HLP-178-000007002 | to | HLP-178-000007004 |
| HLP-178-000007010 | to | HLP-178-000007010 |
| HLP-178-000007012 | to | HLP-178-000007012 |
| HLP-178-000007014 | to | HLP-178-000007018 |
| HLP-178-000007020 | to | HLP-178-000007021 |
| HLP-178-000007025 | to | HLP-178-000007025 |
| HLP-178-000007029 | to | HLP-178-000007029 |
| HLP-178-000007032 | to | HLP-178-000007032 |
| HLP-178-000007036 | to | HLP-178-000007036 |
| HLP-178-000007044 | to | HLP-178-000007044 |
| HLP-178-000007049 | to | HLP-178-000007049 |
| HLP-178-000007051 | to | HLP-178-000007051 |
| HLP-178-000007060 | to | HLP-178-000007060 |
| HLP-178-000007062 | to | HLP-178-000007062 |
| HLP-178-000007064 | to | HLP-178-000007064 |
| HLP-178-000007070 | to | HLP-178-000007070 |
| HLP-178-000007072 | to | HLP-178-000007072 |
| HLP-178-000007081 | to | HLP-178-000007083 |
| HLP-178-000007086 | to | HLP-178-000007086 |
| HLP-178-000007092 | to | HLP-178-000007094 |
| HLP-178-000007096 | to | HLP-178-000007098 |
| HLP-178-000007100 | to | HLP-178-000007100 |
| HLP-178-000007105 | to | HLP-178-000007105 |
| HLP-178-000007107 | to | HLP-178-000007108 |
| HLP-178-000007110 | to | HLP-178-000007110 |
| HLP-178-000007114 | to | HLP-178-000007115 |
| HLP-178-000007126 | to | HLP-178-000007127 |
| HLP-178-000007129 | to | HLP-178-000007129 |
| HLP-178-000007133 | to | HLP-178-000007134 |
| HLP-178-000007152 | to | HLP-178-000007152 |
| HLP-178-000007154 | to | HLP-178-000007154 |
| HLP-178-000007170 | to | HLP-178-000007170 |
| HLP-178-000007173 | to | HLP-178-000007173 |
| HLP-178-000007205 | to | HLP-178-000007205 |
| HLP-178-000007212 | to | HLP-178-000007212 |
| HLP-178-000007221 | to | HLP-178-000007221 |
| HLP-178-000007241 | to | HLP-178-000007241 |
| HLP-178-000007244 | to | HLP-178-000007244 |
| HLP-178-000007253 | to | HLP-178-000007253 |
| HLP-178-000007260 | to | HLP-178-000007261 |
| HLP-178-000007263 | to | HLP-178-000007263 |
| HLP-178-000007274 | to | HLP-178-000007275 |
| HLP-178-000007284 | to | HLP-178-000007284 |

| | | |
|---|---|---|
| HLP-178-000007286 | to | HLP-178-000007286 |
| HLP-178-000007290 | to | HLP-178-000007290 |
| HLP-178-000007294 | to | HLP-178-000007294 |
| HLP-178-000007296 | to | HLP-178-000007296 |
| HLP-178-000007300 | to | HLP-178-000007300 |
| HLP-178-000007314 | to | HLP-178-000007314 |
| HLP-178-000007331 | to | HLP-178-000007331 |
| HLP-178-000007340 | to | HLP-178-000007340 |
| HLP-178-000007342 | to | HLP-178-000007342 |
| HLP-178-000007349 | to | HLP-178-000007349 |
| HLP-178-000007362 | to | HLP-178-000007362 |
| HLP-178-000007364 | to | HLP-178-000007365 |
| HLP-178-000007372 | to | HLP-178-000007372 |
| HLP-178-000007375 | to | HLP-178-000007375 |
| HLP-178-000007379 | to | HLP-178-000007379 |
| HLP-178-000007383 | to | HLP-178-000007383 |
| HLP-178-000007406 | to | HLP-178-000007406 |
| HLP-178-000007409 | to | HLP-178-000007409 |
| HLP-178-000007418 | to | HLP-178-000007418 |
| HLP-178-000007425 | to | HLP-178-000007425 |
| HLP-178-000007465 | to | HLP-178-000007465 |
| HLP-178-000007472 | to | HLP-178-000007472 |
| HLP-178-000007492 | to | HLP-178-000007492 |
| HLP-178-000007526 | to | HLP-178-000007526 |
| HLP-178-000007536 | to | HLP-178-000007536 |
| HLP-178-000007555 | to | HLP-178-000007555 |
| HLP-178-000007558 | to | HLP-178-000007558 |
| HLP-178-000007561 | to | HLP-178-000007561 |
| HLP-178-000007594 | to | HLP-178-000007594 |
| HLP-178-000007607 | to | HLP-178-000007607 |
| HLP-178-000007610 | to | HLP-178-000007610 |
| HLP-178-000007630 | to | HLP-178-000007630 |
| HLP-178-000007634 | to | HLP-178-000007634 |
| HLP-178-000007640 | to | HLP-178-000007642 |
| HLP-178-000007648 | to | HLP-178-000007648 |
| HLP-178-000007688 | to | HLP-178-000007688 |
| HLP-178-000007690 | to | HLP-178-000007690 |
| HLP-178-000007728 | to | HLP-178-000007728 |
| HLP-178-000007731 | to | HLP-178-000007731 |
| HLP-178-000007733 | to | HLP-178-000007736 |
| HLP-178-000007749 | to | HLP-178-000007749 |
| HLP-178-000007751 | to | HLP-178-000007752 |
| HLP-178-000007756 | to | HLP-178-000007756 |
| HLP-178-000007759 | to | HLP-178-000007762 |

| | | |
|---|---|---|
| HLP-178-000007764 | to | HLP-178-000007764 |
| HLP-178-000007807 | to | HLP-178-000007807 |
| HLP-178-000007831 | to | HLP-178-000007831 |
| HLP-178-000007836 | to | HLP-178-000007836 |
| HLP-178-000007868 | to | HLP-178-000007868 |
| HLP-178-000007870 | to | HLP-178-000007871 |
| HLP-178-000007879 | to | HLP-178-000007879 |
| HLP-178-000007925 | to | HLP-178-000007926 |
| HLP-178-000007943 | to | HLP-178-000007943 |
| HLP-178-000007945 | to | HLP-178-000007945 |
| HLP-178-000007963 | to | HLP-178-000007964 |
| HLP-178-000007967 | to | HLP-178-000007967 |
| HLP-178-000008006 | to | HLP-178-000008006 |
| HLP-178-000008010 | to | HLP-178-000008010 |
| HLP-178-000008031 | to | HLP-178-000008031 |
| HLP-178-000008037 | to | HLP-178-000008038 |
| HLP-178-000008067 | to | HLP-178-000008067 |
| HLP-178-000008094 | to | HLP-178-000008094 |
| HLP-178-000008100 | to | HLP-178-000008100 |
| HLP-178-000008140 | to | HLP-178-000008140 |
| HLP-178-000008148 | to | HLP-178-000008149 |
| HLP-178-000008163 | to | HLP-178-000008163 |
| HLP-178-000008172 | to | HLP-178-000008172 |
| HLP-178-000008177 | to | HLP-178-000008178 |
| HLP-178-000008194 | to | HLP-178-000008194 |
| HLP-178-000008198 | to | HLP-178-000008198 |
| HLP-178-000008249 | to | HLP-178-000008249 |
| HLP-178-000008254 | to | HLP-178-000008254 |
| HLP-178-000008258 | to | HLP-178-000008258 |
| HLP-178-000008268 | to | HLP-178-000008268 |
| HLP-178-000008277 | to | HLP-178-000008277 |
| HLP-178-000008282 | to | HLP-178-000008282 |
| HLP-178-000008286 | to | HLP-178-000008286 |
| HLP-178-000008288 | to | HLP-178-000008288 |
| HLP-178-000008305 | to | HLP-178-000008305 |
| HLP-178-000008308 | to | HLP-178-000008308 |
| HLP-178-000008340 | to | HLP-178-000008340 |
| HLP-178-000008345 | to | HLP-178-000008345 |
| HLP-178-000008388 | to | HLP-178-000008388 |
| HLP-178-000008417 | to | HLP-178-000008417 |
| HLP-178-000008425 | to | HLP-178-000008425 |
| HLP-178-000008451 | to | HLP-178-000008451 |
| HLP-178-000008460 | to | HLP-178-000008460 |
| HLP-178-000008485 | to | HLP-178-000008486 |

| | | |
|---|---|---|
| HLP-178-000008502 | to | HLP-178-000008502 |
| HLP-178-000008507 | to | HLP-178-000008507 |
| HLP-178-000008525 | to | HLP-178-000008525 |
| HLP-178-000008546 | to | HLP-178-000008546 |
| HLP-178-000008582 | to | HLP-178-000008582 |
| HLP-178-000008611 | to | HLP-178-000008612 |
| HLP-178-000008641 | to | HLP-178-000008642 |
| HLP-178-000008646 | to | HLP-178-000008647 |
| HLP-178-000008652 | to | HLP-178-000008653 |
| HLP-178-000008658 | to | HLP-178-000008658 |
| HLP-178-000008703 | to | HLP-178-000008703 |
| HLP-178-000008718 | to | HLP-178-000008718 |
| HLP-178-000008720 | to | HLP-178-000008721 |
| HLP-178-000008728 | to | HLP-178-000008728 |
| HLP-178-000008773 | to | HLP-178-000008773 |
| HLP-178-000008775 | to | HLP-178-000008775 |
| HLP-178-000008778 | to | HLP-178-000008782 |
| HLP-178-000008802 | to | HLP-178-000008802 |
| HLP-178-000008804 | to | HLP-178-000008804 |
| HLP-178-000008812 | to | HLP-178-000008812 |
| HLP-178-000008826 | to | HLP-178-000008826 |
| HLP-178-000008829 | to | HLP-178-000008829 |
| HLP-178-000008849 | to | HLP-178-000008849 |
| HLP-178-000008859 | to | HLP-178-000008859 |
| HLP-178-000008871 | to | HLP-178-000008871 |
| HLP-178-000008881 | to | HLP-178-000008881 |
| HLP-178-000008891 | to | HLP-178-000008891 |
| HLP-178-000008902 | to | HLP-178-000008902 |
| HLP-178-000008925 | to | HLP-178-000008925 |
| HLP-178-000008927 | to | HLP-178-000008927 |
| HLP-178-000008935 | to | HLP-178-000008935 |
| HLP-178-000008964 | to | HLP-178-000008964 |
| HLP-178-000009089 | to | HLP-178-000009089 |
| HLP-178-000009112 | to | HLP-178-000009112 |
| HLP-178-000009171 | to | HLP-178-000009171 |
| HLP-178-000009174 | to | HLP-178-000009174 |
| HLP-178-000009176 | to | HLP-178-000009176 |
| HLP-178-000009187 | to | HLP-178-000009187 |
| HLP-178-000009194 | to | HLP-178-000009194 |
| HLP-178-000009215 | to | HLP-178-000009215 |
| HLP-178-000009223 | to | HLP-178-000009223 |
| HLP-178-000009245 | to | HLP-178-000009245 |
| HLP-178-000009248 | to | HLP-178-000009248 |
| HLP-178-000009254 | to | HLP-178-000009255 |

| | | |
|---|---|---|
| HLP-178-000009260 | to | HLP-178-000009260 |
| HLP-178-000009277 | to | HLP-178-000009277 |
| HLP-178-000009287 | to | HLP-178-000009287 |
| HLP-178-000009289 | to | HLP-178-000009289 |
| HLP-178-000009307 | to | HLP-178-000009307 |
| HLP-178-000009329 | to | HLP-178-000009329 |
| HLP-178-000009366 | to | HLP-178-000009366 |
| HLP-178-000009378 | to | HLP-178-000009378 |
| HLP-178-000009381 | to | HLP-178-000009381 |
| HLP-178-000009387 | to | HLP-178-000009388 |
| HLP-178-000009396 | to | HLP-178-000009398 |
| HLP-178-000009405 | to | HLP-178-000009405 |
| HLP-178-000009408 | to | HLP-178-000009408 |
| HLP-178-000009411 | to | HLP-178-000009411 |
| HLP-178-000009424 | to | HLP-178-000009424 |
| HLP-178-000009433 | to | HLP-178-000009434 |
| HLP-178-000009478 | to | HLP-178-000009478 |
| HLP-178-000009489 | to | HLP-178-000009489 |
| HLP-178-000009492 | to | HLP-178-000009492 |
| HLP-178-000009496 | to | HLP-178-000009496 |
| HLP-178-000009508 | to | HLP-178-000009508 |
| HLP-178-000009518 | to | HLP-178-000009518 |
| HLP-178-000009534 | to | HLP-178-000009534 |
| HLP-178-000009538 | to | HLP-178-000009538 |
| HLP-178-000009542 | to | HLP-178-000009544 |
| HLP-178-000009556 | to | HLP-178-000009556 |
| HLP-178-000009567 | to | HLP-178-000009567 |
| HLP-178-000009569 | to | HLP-178-000009569 |
| HLP-178-000009572 | to | HLP-178-000009572 |
| HLP-178-000009608 | to | HLP-178-000009608 |
| HLP-178-000009620 | to | HLP-178-000009620 |
| HLP-178-000009631 | to | HLP-178-000009631 |
| HLP-178-000009656 | to | HLP-178-000009656 |
| HLP-178-000009692 | to | HLP-178-000009692 |
| HLP-178-000009736 | to | HLP-178-000009736 |
| HLP-178-000009848 | to | HLP-178-000009848 |
| HLP-178-000009934 | to | HLP-178-000009934 |
| HLP-178-000009937 | to | HLP-178-000009937 |
| HLP-178-000009956 | to | HLP-178-000009956 |
| HLP-178-000009962 | to | HLP-178-000009962 |
| HLP-178-000009964 | to | HLP-178-000009964 |
| HLP-178-000009974 | to | HLP-178-000009974 |
| HLP-178-000009989 | to | HLP-178-000009989 |
| HLP-178-000009991 | to | HLP-178-000009991 |

| | | |
|---|---|---|
| HLP-178-000009995 | to | HLP-178-000009996 |
| HLP-178-000009999 | to | HLP-178-000009999 |
| HLP-178-000010005 | to | HLP-178-000010005 |
| HLP-178-000010012 | to | HLP-178-000010012 |
| HLP-178-000010023 | to | HLP-178-000010023 |
| HLP-178-000010040 | to | HLP-178-000010041 |
| HLP-178-000010052 | to | HLP-178-000010052 |
| HLP-178-000010057 | to | HLP-178-000010057 |
| HLP-178-000010075 | to | HLP-178-000010077 |
| HLP-178-000010123 | to | HLP-178-000010123 |
| HLP-178-000010125 | to | HLP-178-000010125 |
| HLP-178-000010128 | to | HLP-178-000010128 |
| HLP-178-000010145 | to | HLP-178-000010145 |
| HLP-178-000010147 | to | HLP-178-000010147 |
| HLP-178-000010176 | to | HLP-178-000010177 |
| HLP-178-000010220 | to | HLP-178-000010220 |
| HLP-178-000010231 | to | HLP-178-000010231 |
| HLP-178-000010244 | to | HLP-178-000010244 |
| HLP-178-000010246 | to | HLP-178-000010246 |
| HLP-178-000010252 | to | HLP-178-000010252 |
| HLP-178-000010274 | to | HLP-178-000010274 |
| HLP-178-000010279 | to | HLP-178-000010287 |
| HLP-178-000010291 | to | HLP-178-000010296 |
| HLP-178-000010299 | to | HLP-178-000010299 |
| HLP-178-000010302 | to | HLP-178-000010303 |
| HLP-178-000010305 | to | HLP-178-000010311 |
| HLP-178-000010313 | to | HLP-178-000010318 |
| HLP-178-000010324 | to | HLP-178-000010335 |
| HLP-178-000010338 | to | HLP-178-000010338 |
| HLP-178-000010340 | to | HLP-178-000010352 |
| HLP-178-000010354 | to | HLP-178-000010364 |
| HLP-178-000010367 | to | HLP-178-000010367 |
| HLP-178-000010372 | to | HLP-178-000010376 |
| HLP-178-000010392 | to | HLP-178-000010392 |
| HLP-178-000010405 | to | HLP-178-000010405 |
| HLP-178-000010412 | to | HLP-178-000010413 |
| HLP-178-000010415 | to | HLP-178-000010423 |
| HLP-178-000010425 | to | HLP-178-000010428 |
| HLP-178-000010456 | to | HLP-178-000010456 |
| HLP-178-000010458 | to | HLP-178-000010460 |
| HLP-178-000010462 | to | HLP-178-000010462 |
| HLP-178-000010467 | to | HLP-178-000010467 |
| HLP-178-000010472 | to | HLP-178-000010472 |
| HLP-178-000010474 | to | HLP-178-000010475 |

| | | |
|---|---|---|
| HLP-178-000010477 | to | HLP-178-000010479 |
| HLP-178-000010482 | to | HLP-178-000010484 |
| HLP-178-000010488 | to | HLP-178-000010488 |
| HLP-178-000010491 | to | HLP-178-000010494 |
| HLP-178-000010496 | to | HLP-178-000010502 |
| HLP-178-000010509 | to | HLP-178-000010509 |
| HLP-178-000010511 | to | HLP-178-000010511 |
| HLP-178-000010517 | to | HLP-178-000010519 |
| HLP-178-000010525 | to | HLP-178-000010526 |
| HLP-178-000010528 | to | HLP-178-000010528 |
| HLP-178-000010530 | to | HLP-178-000010530 |
| HLP-178-000010539 | to | HLP-178-000010539 |
| HLP-178-000010544 | to | HLP-178-000010553 |
| HLP-178-000010556 | to | HLP-178-000010564 |
| HLP-178-000010578 | to | HLP-178-000010583 |
| HLP-178-000010602 | to | HLP-178-000010602 |
| HLP-178-000010608 | to | HLP-178-000010608 |
| HLP-178-000010616 | to | HLP-178-000010621 |
| HLP-178-000010624 | to | HLP-178-000010624 |
| HLP-178-000010629 | to | HLP-178-000010630 |
| HLP-178-000010632 | to | HLP-178-000010633 |
| HLP-178-000010635 | to | HLP-178-000010640 |
| HLP-178-000010661 | to | HLP-178-000010661 |
| HLP-178-000010669 | to | HLP-178-000010669 |
| HLP-178-000010672 | to | HLP-178-000010676 |
| HLP-178-000010679 | to | HLP-178-000010682 |
| HLP-178-000010702 | to | HLP-178-000010709 |
| HLP-178-000010711 | to | HLP-178-000010711 |
| HLP-178-000010718 | to | HLP-178-000010719 |
| HLP-178-000010739 | to | HLP-178-000010739 |
| HLP-178-000010769 | to | HLP-178-000010770 |
| HLP-178-000010774 | to | HLP-178-000010778 |
| HLP-178-000010839 | to | HLP-178-000010839 |
| HLP-178-000010864 | to | HLP-178-000010864 |
| HLP-178-000010871 | to | HLP-178-000010872 |
| HLP-178-000010894 | to | HLP-178-000010894 |
| HLP-178-000010903 | to | HLP-178-000010903 |
| HLP-178-000010926 | to | HLP-178-000010926 |
| HLP-178-000010935 | to | HLP-178-000010935 |
| HLP-178-000010944 | to | HLP-178-000010944 |
| HLP-178-000010953 | to | HLP-178-000010954 |
| HLP-178-000010957 | to | HLP-178-000010965 |
| HLP-178-000010981 | to | HLP-178-000010981 |
| HLP-178-000010985 | to | HLP-178-000010985 |

| | | |
|---|---|---|
| HLP-178-000010988 | to | HLP-178-000010988 |
| HLP-178-000010991 | to | HLP-178-000010992 |
| HLP-178-000011007 | to | HLP-178-000011007 |
| HLP-178-000011012 | to | HLP-178-000011012 |
| HLP-178-000011037 | to | HLP-178-000011037 |
| HLP-178-000011042 | to | HLP-178-000011050 |
| HLP-178-000011064 | to | HLP-178-000011064 |
| HLP-178-000011066 | to | HLP-178-000011066 |
| HLP-178-000011068 | to | HLP-178-000011068 |
| HLP-178-000011081 | to | HLP-178-000011081 |
| HLP-178-000011094 | to | HLP-178-000011094 |
| HLP-178-000011101 | to | HLP-178-000011101 |
| HLP-178-000011103 | to | HLP-178-000011111 |
| HLP-178-000011114 | to | HLP-178-000011114 |
| HLP-178-000011126 | to | HLP-178-000011126 |
| HLP-178-000011136 | to | HLP-178-000011136 |
| HLP-178-000011138 | to | HLP-178-000011138 |
| HLP-178-000011144 | to | HLP-178-000011144 |
| HLP-178-000011146 | to | HLP-178-000011146 |
| HLP-178-000011149 | to | HLP-178-000011149 |
| HLP-178-000011151 | to | HLP-178-000011154 |
| HLP-178-000011156 | to | HLP-178-000011156 |
| HLP-178-000011177 | to | HLP-178-000011177 |
| HLP-178-000011179 | to | HLP-178-000011180 |
| HLP-178-000011182 | to | HLP-178-000011182 |
| HLP-178-000011185 | to | HLP-178-000011185 |
| HLP-178-000011187 | to | HLP-178-000011187 |
| HLP-178-000011189 | to | HLP-178-000011189 |
| HLP-178-000011191 | to | HLP-178-000011191 |
| HLP-178-000011193 | to | HLP-178-000011193 |
| HLP-178-000011195 | to | HLP-178-000011195 |
| HLP-178-000011197 | to | HLP-178-000011203 |
| HLP-178-000011205 | to | HLP-178-000011209 |
| HLP-178-000011211 | to | HLP-178-000011212 |
| HLP-178-000011214 | to | HLP-178-000011219 |
| HLP-178-000011221 | to | HLP-178-000011221 |
| HLP-178-000011223 | to | HLP-178-000011223 |
| HLP-178-000011227 | to | HLP-178-000011228 |
| HLP-178-000011230 | to | HLP-178-000011242 |
| HLP-178-000011244 | to | HLP-178-000011245 |
| HLP-178-000011255 | to | HLP-178-000011255 |
| HLP-178-000011257 | to | HLP-178-000011258 |
| HLP-178-000011260 | to | HLP-178-000011260 |
| HLP-178-000011264 | to | HLP-178-000011265 |

| | | |
|---|---|---|
| HLP-178-000011268 | to | HLP-178-000011268 |
| HLP-178-000011274 | to | HLP-178-000011274 |
| HLP-178-000011285 | to | HLP-178-000011292 |
| HLP-178-000011305 | to | HLP-178-000011314 |
| HLP-178-000011341 | to | HLP-178-000011341 |
| HLP-178-000011345 | to | HLP-178-000011345 |
| HLP-178-000011356 | to | HLP-178-000011357 |
| HLP-178-000011362 | to | HLP-178-000011362 |
| HLP-178-000011369 | to | HLP-178-000011370 |
| HLP-178-000011382 | to | HLP-178-000011384 |
| HLP-178-000011386 | to | HLP-178-000011386 |
| HLP-178-000011397 | to | HLP-178-000011398 |
| HLP-178-000011400 | to | HLP-178-000011402 |
| HLP-178-000011405 | to | HLP-178-000011407 |
| HLP-178-000011415 | to | HLP-178-000011415 |
| HLP-178-000011422 | to | HLP-178-000011422 |
| HLP-178-000011424 | to | HLP-178-000011425 |
| HLP-178-000011427 | to | HLP-178-000011427 |
| HLP-178-000011437 | to | HLP-178-000011437 |
| HLP-178-000011439 | to | HLP-178-000011439 |
| HLP-178-000011443 | to | HLP-178-000011443 |
| HLP-178-000011448 | to | HLP-178-000011448 |
| HLP-178-000011451 | to | HLP-178-000011451 |
| HLP-178-000011467 | to | HLP-178-000011470 |
| HLP-178-000011474 | to | HLP-178-000011475 |
| HLP-178-000011477 | to | HLP-178-000011482 |
| HLP-178-000011499 | to | HLP-178-000011503 |
| HLP-178-000011506 | to | HLP-178-000011506 |
| HLP-178-000011509 | to | HLP-178-000011509 |
| HLP-178-000011512 | to | HLP-178-000011512 |
| HLP-178-000011515 | to | HLP-178-000011515 |
| HLP-178-000011517 | to | HLP-178-000011517 |
| HLP-178-000011519 | to | HLP-178-000011519 |
| HLP-178-000011522 | to | HLP-178-000011522 |
| HLP-178-000011524 | to | HLP-178-000011525 |
| HLP-178-000011532 | to | HLP-178-000011532 |
| HLP-178-000011538 | to | HLP-178-000011542 |
| HLP-178-000011544 | to | HLP-178-000011547 |
| HLP-178-000011556 | to | HLP-178-000011556 |
| HLP-178-000011558 | to | HLP-178-000011570 |
| HLP-178-000011572 | to | HLP-178-000011573 |
| HLP-178-000011575 | to | HLP-178-000011586 |
| HLP-178-000011588 | to | HLP-178-000011591 |
| HLP-178-000011600 | to | HLP-178-000011600 |

| | | |
|---|---|---|
| HLP-178-000011602 | to | HLP-178-000011602 |
| HLP-178-000011604 | to | HLP-178-000011605 |
| HLP-178-000011607 | to | HLP-178-000011608 |
| HLP-178-000011611 | to | HLP-178-000011615 |
| HLP-178-000011617 | to | HLP-178-000011617 |
| HLP-178-000011621 | to | HLP-178-000011621 |
| HLP-178-000011623 | to | HLP-178-000011623 |
| HLP-178-000011650 | to | HLP-178-000011650 |
| HLP-178-000011662 | to | HLP-178-000011667 |
| HLP-178-000011669 | to | HLP-178-000011669 |
| HLP-178-000011673 | to | HLP-178-000011673 |
| HLP-178-000011677 | to | HLP-178-000011677 |
| HLP-178-000011685 | to | HLP-178-000011686 |
| HLP-178-000011688 | to | HLP-178-000011689 |
| HLP-178-000011691 | to | HLP-178-000011691 |
| HLP-178-000011696 | to | HLP-178-000011696 |
| HLP-178-000011701 | to | HLP-178-000011701 |
| HLP-178-000011704 | to | HLP-178-000011705 |
| HLP-178-000011717 | to | HLP-178-000011717 |
| HLP-178-000011727 | to | HLP-178-000011727 |
| HLP-178-000011735 | to | HLP-178-000011735 |
| HLP-178-000011739 | to | HLP-178-000011743 |
| HLP-178-000011745 | to | HLP-178-000011745 |
| HLP-178-000011747 | to | HLP-178-000011747 |
| HLP-178-000011766 | to | HLP-178-000011766 |
| HLP-178-000011796 | to | HLP-178-000011796 |
| HLP-178-000011799 | to | HLP-178-000011800 |
| HLP-178-000011802 | to | HLP-178-000011802 |
| HLP-178-000011805 | to | HLP-178-000011805 |
| HLP-178-000011807 | to | HLP-178-000011807 |
| HLP-178-000011819 | to | HLP-178-000011819 |
| HLP-178-000011834 | to | HLP-178-000011834 |
| HLP-178-000011836 | to | HLP-178-000011840 |
| HLP-178-000011844 | to | HLP-178-000011846 |
| HLP-178-000011848 | to | HLP-178-000011859 |
| HLP-178-000011861 | to | HLP-178-000011861 |
| HLP-178-000011864 | to | HLP-178-000011864 |
| HLP-178-000011866 | to | HLP-178-000011866 |
| HLP-178-000011868 | to | HLP-178-000011869 |
| HLP-178-000011871 | to | HLP-178-000011872 |
| HLP-178-000011874 | to | HLP-178-000011874 |
| HLP-178-000011876 | to | HLP-178-000011878 |
| HLP-178-000011882 | to | HLP-178-000011882 |
| HLP-178-000011907 | to | HLP-178-000011910 |

| | | |
|---|---|---|
| HLP-178-000011920 | to | HLP-178-000011920 |
| HLP-178-000011932 | to | HLP-178-000011933 |
| HLP-178-000011957 | to | HLP-178-000011963 |
| HLP-178-000011980 | to | HLP-178-000011981 |
| HLP-178-000011983 | to | HLP-178-000011983 |
| HLP-178-000011985 | to | HLP-178-000011985 |
| HLP-178-000011993 | to | HLP-178-000011993 |
| HLP-178-000011998 | to | HLP-178-000011998 |
| HLP-178-000012003 | to | HLP-178-000012003 |
| HLP-178-000012009 | to | HLP-178-000012009 |
| HLP-178-000012012 | to | HLP-178-000012012 |
| HLP-178-000012038 | to | HLP-178-000012038 |
| HLP-178-000012102 | to | HLP-178-000012102 |
| HLP-178-000012104 | to | HLP-178-000012107 |
| HLP-178-000012110 | to | HLP-178-000012110 |
| HLP-178-000012115 | to | HLP-178-000012115 |
| HLP-178-000012117 | to | HLP-178-000012117 |
| HLP-178-000012137 | to | HLP-178-000012139 |
| HLP-178-000012158 | to | HLP-178-000012158 |
| HLP-178-000012163 | to | HLP-178-000012163 |
| HLP-178-000012178 | to | HLP-178-000012178 |
| HLP-178-000012181 | to | HLP-178-000012181 |
| HLP-178-000012185 | to | HLP-178-000012186 |
| HLP-178-000012207 | to | HLP-178-000012207 |
| HLP-178-000012228 | to | HLP-178-000012228 |
| HLP-178-000012232 | to | HLP-178-000012232 |
| HLP-178-000012235 | to | HLP-178-000012235 |
| HLP-178-000012242 | to | HLP-178-000012248 |
| HLP-178-000012277 | to | HLP-178-000012277 |
| HLP-178-000012290 | to | HLP-178-000012291 |
| HLP-178-000012293 | to | HLP-178-000012297 |
| HLP-178-000012306 | to | HLP-178-000012307 |
| HLP-178-000012310 | to | HLP-178-000012310 |
| HLP-178-000012326 | to | HLP-178-000012327 |
| HLP-178-000012333 | to | HLP-178-000012333 |
| HLP-178-000012353 | to | HLP-178-000012354 |
| HLP-178-000012367 | to | HLP-178-000012368 |
| HLP-178-000012387 | to | HLP-178-000012387 |
| HLP-178-000012390 | to | HLP-178-000012394 |
| HLP-178-000012399 | to | HLP-178-000012400 |
| HLP-178-000012416 | to | HLP-178-000012417 |
| HLP-178-000012426 | to | HLP-178-000012426 |
| HLP-178-000012433 | to | HLP-178-000012433 |
| HLP-178-000012451 | to | HLP-178-000012451 |

| | | |
|---|---|---|
| HLP-178-000012455 | to | HLP-178-000012455 |
| HLP-178-000012457 | to | HLP-178-000012466 |
| HLP-178-000012468 | to | HLP-178-000012475 |
| HLP-178-000012477 | to | HLP-178-000012477 |
| HLP-178-000012479 | to | HLP-178-000012479 |
| HLP-178-000012481 | to | HLP-178-000012481 |
| HLP-178-000012483 | to | HLP-178-000012488 |
| HLP-178-000012491 | to | HLP-178-000012493 |
| HLP-178-000012501 | to | HLP-178-000012502 |
| HLP-178-000012508 | to | HLP-178-000012508 |
| HLP-178-000012510 | to | HLP-178-000012510 |
| HLP-178-000012515 | to | HLP-178-000012515 |
| HLP-178-000012528 | to | HLP-178-000012528 |
| HLP-178-000012545 | to | HLP-178-000012545 |
| HLP-178-000012567 | to | HLP-178-000012568 |
| HLP-178-000012575 | to | HLP-178-000012575 |
| HLP-178-000012592 | to | HLP-178-000012592 |
| HLP-178-000012625 | to | HLP-178-000012626 |
| HLP-178-000012628 | to | HLP-178-000012628 |
| HLP-178-000012630 | to | HLP-178-000012631 |
| HLP-178-000012633 | to | HLP-178-000012635 |
| HLP-178-000012679 | to | HLP-178-000012679 |
| HLP-178-000012683 | to | HLP-178-000012683 |
| HLP-178-000012691 | to | HLP-178-000012691 |
| HLP-178-000012714 | to | HLP-178-000012714 |
| HLP-178-000012720 | to | HLP-178-000012720 |
| HLP-178-000012727 | to | HLP-178-000012727 |
| HLP-178-000012731 | to | HLP-178-000012732 |
| HLP-178-000012742 | to | HLP-178-000012742 |
| HLP-178-000012756 | to | HLP-178-000012757 |
| HLP-178-000012762 | to | HLP-178-000012762 |
| HLP-178-000012772 | to | HLP-178-000012772 |
| HLP-178-000012788 | to | HLP-178-000012788 |
| HLP-178-000012804 | to | HLP-178-000012805 |
| HLP-178-000012809 | to | HLP-178-000012809 |
| HLP-178-000012817 | to | HLP-178-000012817 |
| HLP-178-000012820 | to | HLP-178-000012822 |
| HLP-178-000012824 | to | HLP-178-000012824 |
| HLP-178-000012829 | to | HLP-178-000012829 |
| HLP-178-000012833 | to | HLP-178-000012833 |
| HLP-178-000012836 | to | HLP-178-000012836 |
| HLP-178-000012839 | to | HLP-178-000012839 |
| HLP-178-000012841 | to | HLP-178-000012841 |
| HLP-178-000012853 | to | HLP-178-000012854 |

| | | |
|---|---|---|
| HLP-178-000012858 | to | HLP-178-000012861 |
| HLP-178-000012863 | to | HLP-178-000012863 |
| HLP-178-000012865 | to | HLP-178-000012865 |
| HLP-178-000012882 | to | HLP-178-000012882 |
| HLP-178-000012884 | to | HLP-178-000012884 |
| HLP-178-000012888 | to | HLP-178-000012888 |
| HLP-178-000012892 | to | HLP-178-000012892 |
| HLP-178-000012896 | to | HLP-178-000012896 |
| HLP-178-000012900 | to | HLP-178-000012905 |
| HLP-178-000012907 | to | HLP-178-000012907 |
| HLP-178-000012916 | to | HLP-178-000012916 |
| HLP-178-000012956 | to | HLP-178-000012956 |
| HLP-178-000012971 | to | HLP-178-000012971 |
| HLP-178-000012999 | to | HLP-178-000012999 |
| HLP-178-000013014 | to | HLP-178-000013014 |
| HLP-178-000013061 | to | HLP-178-000013061 |
| HLP-178-000013072 | to | HLP-178-000013072 |
| HLP-178-000013089 | to | HLP-178-000013089 |
| HLP-178-000013108 | to | HLP-178-000013109 |
| HLP-178-000013111 | to | HLP-178-000013111 |
| HLP-178-000013115 | to | HLP-178-000013115 |
| HLP-178-000013117 | to | HLP-178-000013119 |
| HLP-178-000013124 | to | HLP-178-000013124 |
| HLP-178-000013149 | to | HLP-178-000013149 |
| HLP-178-000013151 | to | HLP-178-000013151 |
| HLP-178-000013153 | to | HLP-178-000013153 |
| HLP-178-000013155 | to | HLP-178-000013155 |
| HLP-178-000013185 | to | HLP-178-000013186 |
| HLP-178-000013210 | to | HLP-178-000013210 |
| HLP-178-000013218 | to | HLP-178-000013219 |
| HLP-178-000013224 | to | HLP-178-000013224 |
| HLP-178-000013226 | to | HLP-178-000013227 |
| HLP-178-000013229 | to | HLP-178-000013229 |
| HLP-178-000013231 | to | HLP-178-000013232 |
| HLP-178-000013249 | to | HLP-178-000013252 |
| HLP-178-000013256 | to | HLP-178-000013256 |
| HLP-178-000013275 | to | HLP-178-000013283 |
| HLP-178-000013291 | to | HLP-178-000013291 |
| HLP-178-000013295 | to | HLP-178-000013297 |
| HLP-178-000013305 | to | HLP-178-000013306 |
| HLP-178-000013315 | to | HLP-178-000013315 |
| HLP-178-000013321 | to | HLP-178-000013321 |
| HLP-178-000013333 | to | HLP-178-000013333 |
| HLP-178-000013335 | to | HLP-178-000013335 |

| | | |
|---|---|---|
| HLP-178-000013338 | to | HLP-178-000013338 |
| HLP-178-000013349 | to | HLP-178-000013349 |
| HLP-178-000013359 | to | HLP-178-000013359 |
| HLP-178-000013363 | to | HLP-178-000013363 |
| HLP-178-000013420 | to | HLP-178-000013422 |
| HLP-178-000013431 | to | HLP-178-000013431 |
| HLP-178-000013442 | to | HLP-178-000013442 |
| HLP-178-000013446 | to | HLP-178-000013447 |
| HLP-178-000013453 | to | HLP-178-000013453 |
| HLP-178-000013456 | to | HLP-178-000013457 |
| HLP-178-000013459 | to | HLP-178-000013459 |
| HLP-178-000013462 | to | HLP-178-000013462 |
| HLP-178-000013465 | to | HLP-178-000013465 |
| HLP-178-000013468 | to | HLP-178-000013471 |
| HLP-178-000013480 | to | HLP-178-000013481 |
| HLP-178-000013483 | to | HLP-178-000013484 |
| HLP-178-000013486 | to | HLP-178-000013486 |
| HLP-178-000013490 | to | HLP-178-000013491 |
| HLP-178-000013504 | to | HLP-178-000013504 |
| HLP-178-000013513 | to | HLP-178-000013513 |
| HLP-178-000013521 | to | HLP-178-000013521 |
| HLP-178-000013542 | to | HLP-178-000013546 |
| HLP-178-000013554 | to | HLP-178-000013554 |
| HLP-178-000013564 | to | HLP-178-000013564 |
| HLP-178-000013590 | to | HLP-178-000013590 |
| HLP-178-000013593 | to | HLP-178-000013593 |
| HLP-178-000013648 | to | HLP-178-000013648 |
| HLP-178-000013651 | to | HLP-178-000013659 |
| HLP-178-000013661 | to | HLP-178-000013661 |
| HLP-178-000013663 | to | HLP-178-000013663 |
| HLP-178-000013666 | to | HLP-178-000013666 |
| HLP-178-000013668 | to | HLP-178-000013670 |
| HLP-178-000013672 | to | HLP-178-000013672 |
| HLP-178-000013682 | to | HLP-178-000013682 |
| HLP-178-000013686 | to | HLP-178-000013691 |
| HLP-178-000013701 | to | HLP-178-000013701 |
| HLP-178-000013703 | to | HLP-178-000013703 |
| HLP-178-000013706 | to | HLP-178-000013706 |
| HLP-178-000013732 | to | HLP-178-000013741 |
| HLP-178-000013745 | to | HLP-178-000013745 |
| HLP-178-000013765 | to | HLP-178-000013765 |
| HLP-178-000013767 | to | HLP-178-000013776 |
| HLP-178-000013798 | to | HLP-178-000013800 |
| HLP-178-000013844 | to | HLP-178-000013844 |

| | | |
|---|---|---|
| HLP-178-000013875 | to | HLP-178-000013875 |
| HLP-178-000013882 | to | HLP-178-000013882 |
| HLP-178-000013884 | to | HLP-178-000013884 |
| HLP-178-000013889 | to | HLP-178-000013889 |
| HLP-178-000013901 | to | HLP-178-000013902 |
| HLP-178-000013917 | to | HLP-178-000013917 |
| HLP-178-000013919 | to | HLP-178-000013919 |
| HLP-178-000013926 | to | HLP-178-000013927 |
| HLP-179-000000007 | to | HLP-179-000000007 |
| HLP-179-000000020 | to | HLP-179-000000020 |
| HLP-179-000000023 | to | HLP-179-000000023 |
| HLP-179-000000041 | to | HLP-179-000000043 |
| HLP-179-000000070 | to | HLP-179-000000071 |
| HLP-179-000000102 | to | HLP-179-000000102 |
| HLP-179-000000202 | to | HLP-179-000000202 |
| HLP-179-000000283 | to | HLP-179-000000283 |
| HLP-179-000000310 | to | HLP-179-000000310 |
| HLP-179-000000406 | to | HLP-179-000000406 |
| HLP-179-000000469 | to | HLP-179-000000469 |
| HLP-179-000000524 | to | HLP-179-000000524 |
| HLP-179-000000526 | to | HLP-179-000000526 |
| HLP-179-000000553 | to | HLP-179-000000555 |
| HLP-179-000000564 | to | HLP-179-000000564 |
| HLP-179-000000568 | to | HLP-179-000000569 |
| HLP-179-000000575 | to | HLP-179-000000575 |
| HLP-179-000000578 | to | HLP-179-000000578 |
| HLP-179-000000582 | to | HLP-179-000000582 |
| HLP-179-000000587 | to | HLP-179-000000588 |
| HLP-179-000000590 | to | HLP-179-000000590 |
| HLP-179-000000599 | to | HLP-179-000000606 |
| HLP-179-000000608 | to | HLP-179-000000608 |
| HLP-179-000000610 | to | HLP-179-000000610 |
| HLP-179-000000615 | to | HLP-179-000000616 |
| HLP-179-000000618 | to | HLP-179-000000618 |
| HLP-179-000000658 | to | HLP-179-000000658 |
| HLP-179-000000660 | to | HLP-179-000000660 |
| HLP-179-000000666 | to | HLP-179-000000666 |
| HLP-179-000000668 | to | HLP-179-000000668 |
| HLP-179-000000676 | to | HLP-179-000000676 |
| HLP-179-000000687 | to | HLP-179-000000687 |
| HLP-179-000000694 | to | HLP-179-000000694 |
| HLP-179-000000700 | to | HLP-179-000000700 |
| HLP-179-000000723 | to | HLP-179-000000724 |
| HLP-179-000000729 | to | HLP-179-000000729 |

| | | |
|---|---|---|
| HLP-179-000000734 | to | HLP-179-000000736 |
| HLP-179-000000749 | to | HLP-179-000000750 |
| HLP-179-000000753 | to | HLP-179-000000756 |
| HLP-179-000000761 | to | HLP-179-000000761 |
| HLP-179-000000769 | to | HLP-179-000000769 |
| HLP-179-000000777 | to | HLP-179-000000778 |
| HLP-179-000000781 | to | HLP-179-000000783 |
| HLP-179-000000789 | to | HLP-179-000000789 |
| HLP-179-000000798 | to | HLP-179-000000798 |
| HLP-179-000000802 | to | HLP-179-000000802 |
| HLP-179-000000817 | to | HLP-179-000000817 |
| HLP-179-000000829 | to | HLP-179-000000829 |
| HLP-179-000000842 | to | HLP-179-000000842 |
| HLP-179-000000845 | to | HLP-179-000000845 |
| HLP-179-000000865 | to | HLP-179-000000865 |
| HLP-179-000000867 | to | HLP-179-000000868 |
| HLP-179-000000885 | to | HLP-179-000000885 |
| HLP-179-000000897 | to | HLP-179-000000897 |
| HLP-179-000000912 | to | HLP-179-000000913 |
| HLP-179-000000916 | to | HLP-179-000000917 |
| HLP-179-000000919 | to | HLP-179-000000919 |
| HLP-179-000000928 | to | HLP-179-000000928 |
| HLP-179-000000939 | to | HLP-179-000000939 |
| HLP-179-000000941 | to | HLP-179-000000941 |
| HLP-179-000000944 | to | HLP-179-000000944 |
| HLP-179-000000951 | to | HLP-179-000000951 |
| HLP-179-000000954 | to | HLP-179-000000955 |
| HLP-179-000000968 | to | HLP-179-000000969 |
| HLP-179-000000971 | to | HLP-179-000000972 |
| HLP-179-000000976 | to | HLP-179-000000976 |
| HLP-179-000000980 | to | HLP-179-000000980 |
| HLP-179-000000984 | to | HLP-179-000000985 |
| HLP-179-000000990 | to | HLP-179-000000990 |
| HLP-179-000000996 | to | HLP-179-000000996 |
| HLP-179-000001023 | to | HLP-179-000001023 |
| HLP-179-000001046 | to | HLP-179-000001046 |
| HLP-179-000001048 | to | HLP-179-000001048 |
| HLP-179-000001050 | to | HLP-179-000001050 |
| HLP-179-000001056 | to | HLP-179-000001056 |
| HLP-179-000001061 | to | HLP-179-000001062 |
| HLP-179-000001064 | to | HLP-179-000001064 |
| HLP-179-000001067 | to | HLP-179-000001068 |
| HLP-179-000001076 | to | HLP-179-000001076 |
| HLP-179-000001083 | to | HLP-179-000001083 |

| | | |
|---|---|---|
| HLP-179-000001108 | to | HLP-179-000001108 |
| HLP-179-000001117 | to | HLP-179-000001117 |
| HLP-179-000001131 | to | HLP-179-000001131 |
| HLP-179-000001137 | to | HLP-179-000001137 |
| HLP-179-000001140 | to | HLP-179-000001141 |
| HLP-179-000001148 | to | HLP-179-000001148 |
| HLP-179-000001150 | to | HLP-179-000001150 |
| HLP-179-000001153 | to | HLP-179-000001153 |
| HLP-179-000001158 | to | HLP-179-000001158 |
| HLP-179-000001165 | to | HLP-179-000001165 |
| HLP-179-000001177 | to | HLP-179-000001177 |
| HLP-179-000001190 | to | HLP-179-000001191 |
| HLP-179-000001193 | to | HLP-179-000001195 |
| HLP-179-000001218 | to | HLP-179-000001218 |
| HLP-179-000001237 | to | HLP-179-000001237 |
| HLP-179-000001258 | to | HLP-179-000001258 |
| HLP-179-000001261 | to | HLP-179-000001261 |
| HLP-179-000001269 | to | HLP-179-000001269 |
| HLP-179-000001276 | to | HLP-179-000001276 |
| HLP-179-000001280 | to | HLP-179-000001281 |
| HLP-179-000001284 | to | HLP-179-000001284 |
| HLP-179-000001291 | to | HLP-179-000001291 |
| HLP-179-000001293 | to | HLP-179-000001293 |
| HLP-179-000001301 | to | HLP-179-000001302 |
| HLP-179-000001330 | to | HLP-179-000001330 |
| HLP-179-000001370 | to | HLP-179-000001370 |
| HLP-179-000001373 | to | HLP-179-000001373 |
| HLP-179-000001385 | to | HLP-179-000001385 |
| HLP-179-000001395 | to | HLP-179-000001395 |
| HLP-179-000001407 | to | HLP-179-000001407 |
| HLP-179-000001455 | to | HLP-179-000001455 |
| HLP-179-000001469 | to | HLP-179-000001470 |
| HLP-179-000001524 | to | HLP-179-000001524 |
| HLP-179-000001535 | to | HLP-179-000001535 |
| HLP-179-000001564 | to | HLP-179-000001565 |
| HLP-179-000001602 | to | HLP-179-000001602 |
| HLP-179-000001609 | to | HLP-179-000001609 |
| HLP-179-000001611 | to | HLP-179-000001612 |
| HLP-179-000001615 | to | HLP-179-000001616 |
| HLP-179-000001618 | to | HLP-179-000001618 |
| HLP-179-000001632 | to | HLP-179-000001632 |
| HLP-179-000001635 | to | HLP-179-000001636 |
| HLP-179-000001646 | to | HLP-179-000001646 |
| HLP-179-000001654 | to | HLP-179-000001655 |

| | | |
|---|---|---|
| HLP-179-000001658 | to | HLP-179-000001660 |
| HLP-179-000001663 | to | HLP-179-000001664 |
| HLP-179-000001667 | to | HLP-179-000001667 |
| HLP-179-000001670 | to | HLP-179-000001673 |
| HLP-179-000001683 | to | HLP-179-000001684 |
| HLP-179-000001694 | to | HLP-179-000001694 |
| HLP-179-000001696 | to | HLP-179-000001696 |
| HLP-179-000001699 | to | HLP-179-000001699 |
| HLP-179-000001701 | to | HLP-179-000001701 |
| HLP-179-000001703 | to | HLP-179-000001703 |
| HLP-179-000001709 | to | HLP-179-000001712 |
| HLP-179-000001749 | to | HLP-179-000001751 |
| HLP-179-000001770 | to | HLP-179-000001770 |
| HLP-179-000001786 | to | HLP-179-000001786 |
| HLP-179-000001790 | to | HLP-179-000001792 |
| HLP-179-000001839 | to | HLP-179-000001842 |
| HLP-179-000001854 | to | HLP-179-000001855 |
| HLP-179-000001858 | to | HLP-179-000001858 |
| HLP-179-000001865 | to | HLP-179-000001868 |
| HLP-179-000001871 | to | HLP-179-000001873 |
| HLP-179-000001875 | to | HLP-179-000001877 |
| HLP-179-000001880 | to | HLP-179-000001880 |
| HLP-179-000001884 | to | HLP-179-000001885 |
| HLP-179-000001888 | to | HLP-179-000001888 |
| HLP-179-000001891 | to | HLP-179-000001891 |
| HLP-179-000001900 | to | HLP-179-000001900 |
| HLP-179-000001909 | to | HLP-179-000001911 |
| HLP-179-000001913 | to | HLP-179-000001913 |
| HLP-179-000001917 | to | HLP-179-000001917 |
| HLP-179-000001919 | to | HLP-179-000001919 |
| HLP-179-000001921 | to | HLP-179-000001922 |
| HLP-179-000001948 | to | HLP-179-000001948 |
| HLP-179-000001950 | to | HLP-179-000001952 |
| HLP-179-000001969 | to | HLP-179-000001970 |
| HLP-179-000001975 | to | HLP-179-000001981 |
| HLP-179-000001983 | to | HLP-179-000001985 |
| HLP-179-000001987 | to | HLP-179-000001987 |
| HLP-179-000001989 | to | HLP-179-000001990 |
| HLP-179-000001996 | to | HLP-179-000001997 |
| HLP-179-000002009 | to | HLP-179-000002009 |
| HLP-179-000002011 | to | HLP-179-000002011 |
| HLP-179-000002013 | to | HLP-179-000002013 |
| HLP-179-000002017 | to | HLP-179-000002017 |
| HLP-179-000002026 | to | HLP-179-000002026 |

| | | |
|---|---|---|
| HLP-179-000002032 | to | HLP-179-000002032 |
| HLP-179-000002034 | to | HLP-179-000002034 |
| HLP-179-000002042 | to | HLP-179-000002042 |
| HLP-179-000002044 | to | HLP-179-000002044 |
| HLP-179-000002046 | to | HLP-179-000002046 |
| HLP-179-000002057 | to | HLP-179-000002057 |
| HLP-179-000002074 | to | HLP-179-000002074 |
| HLP-179-000002076 | to | HLP-179-000002076 |
| HLP-179-000002083 | to | HLP-179-000002083 |
| HLP-179-000002097 | to | HLP-179-000002097 |
| HLP-179-000002102 | to | HLP-179-000002103 |
| HLP-179-000002108 | to | HLP-179-000002108 |
| HLP-179-000002111 | to | HLP-179-000002111 |
| HLP-179-000002121 | to | HLP-179-000002121 |
| HLP-179-000002126 | to | HLP-179-000002127 |
| HLP-179-000002132 | to | HLP-179-000002132 |
| HLP-179-000002137 | to | HLP-179-000002137 |
| HLP-179-000002147 | to | HLP-179-000002147 |
| HLP-179-000002153 | to | HLP-179-000002153 |
| HLP-179-000002157 | to | HLP-179-000002157 |
| HLP-179-000002159 | to | HLP-179-000002159 |
| HLP-179-000002173 | to | HLP-179-000002173 |
| HLP-179-000002175 | to | HLP-179-000002175 |
| HLP-179-000002188 | to | HLP-179-000002188 |
| HLP-179-000002202 | to | HLP-179-000002202 |
| HLP-179-000002208 | to | HLP-179-000002208 |
| HLP-179-000002215 | to | HLP-179-000002215 |
| HLP-179-000002219 | to | HLP-179-000002219 |
| HLP-179-000002222 | to | HLP-179-000002222 |
| HLP-179-000002231 | to | HLP-179-000002231 |
| HLP-179-000002237 | to | HLP-179-000002237 |
| HLP-179-000002242 | to | HLP-179-000002242 |
| HLP-179-000002268 | to | HLP-179-000002269 |
| HLP-179-000002287 | to | HLP-179-000002287 |
| HLP-179-000002289 | to | HLP-179-000002289 |
| HLP-179-000002294 | to | HLP-179-000002294 |
| HLP-179-000002297 | to | HLP-179-000002297 |
| HLP-179-000002301 | to | HLP-179-000002301 |
| HLP-179-000002315 | to | HLP-179-000002317 |
| HLP-179-000002321 | to | HLP-179-000002321 |
| HLP-179-000002323 | to | HLP-179-000002323 |
| HLP-179-000002325 | to | HLP-179-000002326 |
| HLP-179-000002331 | to | HLP-179-000002332 |
| HLP-179-000002346 | to | HLP-179-000002346 |

| | | |
|---|---|---|
| HLP-179-000002361 | to | HLP-179-000002361 |
| HLP-179-000002365 | to | HLP-179-000002365 |
| HLP-179-000002375 | to | HLP-179-000002375 |
| HLP-179-000002378 | to | HLP-179-000002378 |
| HLP-179-000002383 | to | HLP-179-000002383 |
| HLP-179-000002386 | to | HLP-179-000002390 |
| HLP-179-000002399 | to | HLP-179-000002399 |
| HLP-179-000002403 | to | HLP-179-000002403 |
| HLP-179-000002405 | to | HLP-179-000002405 |
| HLP-179-000002409 | to | HLP-179-000002410 |
| HLP-179-000002427 | to | HLP-179-000002427 |
| HLP-179-000002429 | to | HLP-179-000002429 |
| HLP-179-000002435 | to | HLP-179-000002435 |
| HLP-179-000002460 | to | HLP-179-000002460 |
| HLP-179-000002466 | to | HLP-179-000002466 |
| HLP-179-000002482 | to | HLP-179-000002483 |
| HLP-179-000002505 | to | HLP-179-000002505 |
| HLP-179-000002513 | to | HLP-179-000002513 |
| HLP-179-000002529 | to | HLP-179-000002529 |
| HLP-179-000002533 | to | HLP-179-000002533 |
| HLP-179-000002558 | to | HLP-179-000002558 |
| HLP-179-000002565 | to | HLP-179-000002566 |
| HLP-179-000002568 | to | HLP-179-000002569 |
| HLP-179-000002577 | to | HLP-179-000002578 |
| HLP-179-000002588 | to | HLP-179-000002589 |
| HLP-179-000002594 | to | HLP-179-000002594 |
| HLP-179-000002600 | to | HLP-179-000002603 |
| HLP-179-000002608 | to | HLP-179-000002609 |
| HLP-179-000002627 | to | HLP-179-000002629 |
| HLP-179-000002634 | to | HLP-179-000002636 |
| HLP-179-000002651 | to | HLP-179-000002653 |
| HLP-179-000002655 | to | HLP-179-000002656 |
| HLP-179-000002663 | to | HLP-179-000002664 |
| HLP-179-000002667 | to | HLP-179-000002668 |
| HLP-179-000002672 | to | HLP-179-000002672 |
| HLP-179-000002675 | to | HLP-179-000002676 |
| HLP-179-000002678 | to | HLP-179-000002678 |
| HLP-179-000002681 | to | HLP-179-000002682 |
| HLP-179-000002685 | to | HLP-179-000002685 |
| HLP-179-000002687 | to | HLP-179-000002688 |
| HLP-179-000002693 | to | HLP-179-000002694 |
| HLP-179-000002701 | to | HLP-179-000002703 |
| HLP-179-000002723 | to | HLP-179-000002726 |
| HLP-179-000002782 | to | HLP-179-000002782 |

| | | |
|---|---|---|
| HLP-179-000002791 | to | HLP-179-000002791 |
| HLP-179-000002807 | to | HLP-179-000002807 |
| HLP-179-000002828 | to | HLP-179-000002829 |
| HLP-179-000002919 | to | HLP-179-000002919 |
| HLP-179-000002941 | to | HLP-179-000002941 |
| HLP-179-000002951 | to | HLP-179-000002952 |
| HLP-179-000003001 | to | HLP-179-000003001 |
| HLP-179-000003004 | to | HLP-179-000003005 |
| HLP-179-000003021 | to | HLP-179-000003021 |
| HLP-179-000003043 | to | HLP-179-000003043 |
| HLP-179-000003084 | to | HLP-179-000003084 |
| HLP-179-000003100 | to | HLP-179-000003100 |
| HLP-179-000003103 | to | HLP-179-000003103 |
| HLP-179-000003133 | to | HLP-179-000003134 |
| HLP-179-000003143 | to | HLP-179-000003143 |
| HLP-179-000003153 | to | HLP-179-000003153 |
| HLP-179-000003175 | to | HLP-179-000003175 |
| HLP-179-000003178 | to | HLP-179-000003178 |
| HLP-179-000003185 | to | HLP-179-000003185 |
| HLP-179-000003200 | to | HLP-179-000003201 |
| HLP-179-000003212 | to | HLP-179-000003213 |
| HLP-179-000003219 | to | HLP-179-000003219 |
| HLP-179-000003222 | to | HLP-179-000003223 |
| HLP-179-000003226 | to | HLP-179-000003226 |
| HLP-179-000003287 | to | HLP-179-000003288 |
| HLP-179-000003290 | to | HLP-179-000003290 |
| HLP-179-000003293 | to | HLP-179-000003293 |
| HLP-179-000003295 | to | HLP-179-000003295 |
| HLP-179-000003309 | to | HLP-179-000003309 |
| HLP-179-000003326 | to | HLP-179-000003326 |
| HLP-179-000003340 | to | HLP-179-000003341 |
| HLP-179-000003359 | to | HLP-179-000003359 |
| HLP-179-000003375 | to | HLP-179-000003375 |
| HLP-179-000003384 | to | HLP-179-000003384 |
| HLP-179-000003388 | to | HLP-179-000003388 |
| HLP-179-000003406 | to | HLP-179-000003406 |
| HLP-179-000003419 | to | HLP-179-000003419 |
| HLP-179-000003432 | to | HLP-179-000003432 |
| HLP-179-000003435 | to | HLP-179-000003435 |
| HLP-179-000003437 | to | HLP-179-000003437 |
| HLP-179-000003441 | to | HLP-179-000003441 |
| HLP-179-000003447 | to | HLP-179-000003447 |
| HLP-179-000003449 | to | HLP-179-000003450 |
| HLP-179-000003452 | to | HLP-179-000003452 |

| | | |
|---|---|---|
| HLP-179-000003475 | to | HLP-179-000003475 |
| HLP-179-000003478 | to | HLP-179-000003479 |
| HLP-179-000003492 | to | HLP-179-000003492 |
| HLP-179-000003505 | to | HLP-179-000003505 |
| HLP-179-000003509 | to | HLP-179-000003510 |
| HLP-179-000003528 | to | HLP-179-000003528 |
| HLP-179-000003530 | to | HLP-179-000003530 |
| HLP-179-000003532 | to | HLP-179-000003532 |
| HLP-179-000003536 | to | HLP-179-000003536 |
| HLP-179-000003557 | to | HLP-179-000003557 |
| HLP-179-000003571 | to | HLP-179-000003571 |
| HLP-179-000003573 | to | HLP-179-000003573 |
| HLP-179-000003576 | to | HLP-179-000003576 |
| HLP-179-000003579 | to | HLP-179-000003579 |
| HLP-179-000003586 | to | HLP-179-000003586 |
| HLP-179-000003593 | to | HLP-179-000003593 |
| HLP-179-000003602 | to | HLP-179-000003603 |
| HLP-179-000003606 | to | HLP-179-000003606 |
| HLP-179-000003610 | to | HLP-179-000003611 |
| HLP-179-000003613 | to | HLP-179-000003613 |
| HLP-179-000003627 | to | HLP-179-000003627 |
| HLP-179-000003631 | to | HLP-179-000003631 |
| HLP-179-000003637 | to | HLP-179-000003637 |
| HLP-179-000003672 | to | HLP-179-000003672 |
| HLP-179-000003675 | to | HLP-179-000003675 |
| HLP-179-000003683 | to | HLP-179-000003683 |
| HLP-179-000003692 | to | HLP-179-000003692 |
| HLP-179-000003698 | to | HLP-179-000003698 |
| HLP-179-000003713 | to | HLP-179-000003713 |
| HLP-179-000003733 | to | HLP-179-000003733 |
| HLP-179-000003735 | to | HLP-179-000003735 |
| HLP-179-000003738 | to | HLP-179-000003739 |
| HLP-179-000003742 | to | HLP-179-000003742 |
| HLP-179-000003752 | to | HLP-179-000003752 |
| HLP-179-000003765 | to | HLP-179-000003765 |
| HLP-179-000003777 | to | HLP-179-000003777 |
| HLP-179-000003785 | to | HLP-179-000003786 |
| HLP-179-000003788 | to | HLP-179-000003788 |
| HLP-179-000003800 | to | HLP-179-000003801 |
| HLP-179-000003808 | to | HLP-179-000003808 |
| HLP-179-000003820 | to | HLP-179-000003820 |
| HLP-179-000003831 | to | HLP-179-000003831 |
| HLP-179-000003834 | to | HLP-179-000003834 |
| HLP-179-000003849 | to | HLP-179-000003849 |

| | | |
|---|---|---|
| HLP-179-000003852 | to | HLP-179-000003852 |
| HLP-179-000003858 | to | HLP-179-000003859 |
| HLP-179-000003863 | to | HLP-179-000003863 |
| HLP-179-000003865 | to | HLP-179-000003865 |
| HLP-179-000003867 | to | HLP-179-000003867 |
| HLP-179-000003876 | to | HLP-179-000003876 |
| HLP-179-000003879 | to | HLP-179-000003879 |
| HLP-179-000003897 | to | HLP-179-000003897 |
| HLP-179-000003900 | to | HLP-179-000003900 |
| HLP-179-000003922 | to | HLP-179-000003924 |
| HLP-179-000003948 | to | HLP-179-000003948 |
| HLP-179-000003950 | to | HLP-179-000003951 |
| HLP-179-000003980 | to | HLP-179-000003980 |
| HLP-179-000003986 | to | HLP-179-000003986 |
| HLP-179-000003995 | to | HLP-179-000003996 |
| HLP-179-000003998 | to | HLP-179-000003998 |
| HLP-179-000004003 | to | HLP-179-000004004 |
| HLP-179-000004007 | to | HLP-179-000004007 |
| HLP-179-000004015 | to | HLP-179-000004015 |
| HLP-179-000004026 | to | HLP-179-000004026 |
| HLP-179-000004038 | to | HLP-179-000004038 |
| HLP-179-000004041 | to | HLP-179-000004041 |
| HLP-179-000004043 | to | HLP-179-000004043 |
| HLP-179-000004045 | to | HLP-179-000004045 |
| HLP-179-000004049 | to | HLP-179-000004049 |
| HLP-179-000004056 | to | HLP-179-000004056 |
| HLP-179-000004059 | to | HLP-179-000004059 |
| HLP-179-000004064 | to | HLP-179-000004064 |
| HLP-179-000004067 | to | HLP-179-000004067 |
| HLP-179-000004080 | to | HLP-179-000004081 |
| HLP-179-000004085 | to | HLP-179-000004085 |
| HLP-179-000004095 | to | HLP-179-000004096 |
| HLP-179-000004102 | to | HLP-179-000004102 |
| HLP-179-000004104 | to | HLP-179-000004104 |
| HLP-179-000004117 | to | HLP-179-000004117 |
| HLP-179-000004128 | to | HLP-179-000004128 |
| HLP-179-000004132 | to | HLP-179-000004132 |
| HLP-179-000004135 | to | HLP-179-000004135 |
| HLP-179-000004150 | to | HLP-179-000004150 |
| HLP-179-000004152 | to | HLP-179-000004153 |
| HLP-179-000004155 | to | HLP-179-000004155 |
| HLP-179-000004183 | to | HLP-179-000004183 |
| HLP-179-000004225 | to | HLP-179-000004225 |
| HLP-179-000004227 | to | HLP-179-000004227 |

| | | |
|---|---|---|
| HLP-179-000004229 | to | HLP-179-000004229 |
| HLP-179-000004231 | to | HLP-179-000004231 |
| HLP-179-000004254 | to | HLP-179-000004254 |
| HLP-179-000004263 | to | HLP-179-000004264 |
| HLP-179-000004266 | to | HLP-179-000004267 |
| HLP-179-000004282 | to | HLP-179-000004282 |
| HLP-179-000004285 | to | HLP-179-000004285 |
| HLP-179-000004292 | to | HLP-179-000004292 |
| HLP-179-000004337 | to | HLP-179-000004337 |
| HLP-179-000004339 | to | HLP-179-000004339 |
| HLP-179-000004342 | to | HLP-179-000004343 |
| HLP-179-000004354 | to | HLP-179-000004356 |
| HLP-179-000004373 | to | HLP-179-000004373 |
| HLP-179-000004378 | to | HLP-179-000004378 |
| HLP-179-000004381 | to | HLP-179-000004381 |
| HLP-179-000004387 | to | HLP-179-000004387 |
| HLP-179-000004399 | to | HLP-179-000004401 |
| HLP-179-000004403 | to | HLP-179-000004403 |
| HLP-179-000004409 | to | HLP-179-000004409 |
| HLP-179-000004412 | to | HLP-179-000004412 |
| HLP-179-000004415 | to | HLP-179-000004416 |
| HLP-179-000004418 | to | HLP-179-000004418 |
| HLP-179-000004423 | to | HLP-179-000004426 |
| HLP-179-000004431 | to | HLP-179-000004432 |
| HLP-179-000004435 | to | HLP-179-000004437 |
| HLP-179-000004448 | to | HLP-179-000004449 |
| HLP-179-000004451 | to | HLP-179-000004452 |
| HLP-179-000004461 | to | HLP-179-000004463 |
| HLP-179-000004471 | to | HLP-179-000004473 |
| HLP-179-000004482 | to | HLP-179-000004482 |
| HLP-179-000004484 | to | HLP-179-000004485 |
| HLP-179-000004493 | to | HLP-179-000004494 |
| HLP-179-000004508 | to | HLP-179-000004513 |
| HLP-179-000004520 | to | HLP-179-000004522 |
| HLP-179-000004528 | to | HLP-179-000004528 |
| HLP-179-000004536 | to | HLP-179-000004537 |
| HLP-179-000004563 | to | HLP-179-000004564 |
| HLP-179-000004566 | to | HLP-179-000004566 |
| HLP-179-000004571 | to | HLP-179-000004571 |
| HLP-179-000004580 | to | HLP-179-000004586 |
| HLP-179-000004611 | to | HLP-179-000004613 |
| HLP-179-000004637 | to | HLP-179-000004638 |
| HLP-179-000004640 | to | HLP-179-000004640 |
| HLP-179-000004645 | to | HLP-179-000004645 |

| | | |
|---|---|---|
| HLP-179-000004649 | to | HLP-179-000004649 |
| HLP-179-000004674 | to | HLP-179-000004674 |
| HLP-179-000004680 | to | HLP-179-000004680 |
| HLP-179-000004682 | to | HLP-179-000004684 |
| HLP-179-000004689 | to | HLP-179-000004689 |
| HLP-179-000004691 | to | HLP-179-000004691 |
| HLP-179-000004694 | to | HLP-179-000004694 |
| HLP-179-000004711 | to | HLP-179-000004714 |
| HLP-179-000004719 | to | HLP-179-000004719 |
| HLP-179-000004730 | to | HLP-179-000004731 |
| HLP-179-000004736 | to | HLP-179-000004736 |
| HLP-179-000004773 | to | HLP-179-000004775 |
| HLP-179-000004783 | to | HLP-179-000004783 |
| HLP-179-000004785 | to | HLP-179-000004785 |
| HLP-179-000004788 | to | HLP-179-000004788 |
| HLP-179-000004791 | to | HLP-179-000004791 |
| HLP-179-000004806 | to | HLP-179-000004806 |
| HLP-179-000004817 | to | HLP-179-000004817 |
| HLP-179-000004819 | to | HLP-179-000004821 |
| HLP-179-000004839 | to | HLP-179-000004840 |
| HLP-179-000004842 | to | HLP-179-000004842 |
| HLP-179-000004857 | to | HLP-179-000004857 |
| HLP-179-000004860 | to | HLP-179-000004860 |
| HLP-179-000004866 | to | HLP-179-000004866 |
| HLP-179-000004869 | to | HLP-179-000004870 |
| HLP-179-000004873 | to | HLP-179-000004873 |
| HLP-179-000004884 | to | HLP-179-000004886 |
| HLP-179-000004901 | to | HLP-179-000004901 |
| HLP-179-000004904 | to | HLP-179-000004904 |
| HLP-179-000004911 | to | HLP-179-000004911 |
| HLP-179-000004919 | to | HLP-179-000004919 |
| HLP-179-000004921 | to | HLP-179-000004921 |
| HLP-179-000004924 | to | HLP-179-000004927 |
| HLP-179-000004930 | to | HLP-179-000004930 |
| HLP-179-000004939 | to | HLP-179-000004939 |
| HLP-179-000004953 | to | HLP-179-000004953 |
| HLP-179-000004960 | to | HLP-179-000004961 |
| HLP-179-000004967 | to | HLP-179-000004967 |
| HLP-179-000004969 | to | HLP-179-000004969 |
| HLP-179-000004977 | to | HLP-179-000004977 |
| HLP-179-000004980 | to | HLP-179-000004980 |
| HLP-179-000004982 | to | HLP-179-000004982 |
| HLP-179-000004992 | to | HLP-179-000004992 |
| HLP-179-000005002 | to | HLP-179-000005002 |

| | | |
|---|---|---|
| HLP-179-000005004 | to | HLP-179-000005004 |
| HLP-179-000005012 | to | HLP-179-000005012 |
| HLP-179-000005026 | to | HLP-179-000005028 |
| HLP-179-000005032 | to | HLP-179-000005034 |
| HLP-179-000005043 | to | HLP-179-000005045 |
| HLP-179-000005047 | to | HLP-179-000005049 |
| HLP-179-000005053 | to | HLP-179-000005056 |
| HLP-179-000005059 | to | HLP-179-000005060 |
| HLP-179-000005069 | to | HLP-179-000005069 |
| HLP-179-000005073 | to | HLP-179-000005073 |
| HLP-179-000005075 | to | HLP-179-000005080 |
| HLP-179-000005090 | to | HLP-179-000005090 |
| HLP-179-000005110 | to | HLP-179-000005110 |
| HLP-179-000005129 | to | HLP-179-000005129 |
| HLP-179-000005137 | to | HLP-179-000005137 |
| HLP-179-000005190 | to | HLP-179-000005190 |
| HLP-179-000005222 | to | HLP-179-000005222 |
| HLP-179-000005234 | to | HLP-179-000005234 |
| HLP-179-000005237 | to | HLP-179-000005237 |
| HLP-179-000005255 | to | HLP-179-000005255 |
| HLP-179-000005278 | to | HLP-179-000005278 |
| HLP-179-000005281 | to | HLP-179-000005281 |
| HLP-179-000005299 | to | HLP-179-000005299 |
| HLP-179-000005319 | to | HLP-179-000005320 |
| HLP-179-000005332 | to | HLP-179-000005333 |
| HLP-179-000005353 | to | HLP-179-000005353 |
| HLP-179-000005360 | to | HLP-179-000005360 |
| HLP-179-000005365 | to | HLP-179-000005365 |
| HLP-179-000005374 | to | HLP-179-000005374 |
| HLP-179-000005382 | to | HLP-179-000005382 |
| HLP-179-000005387 | to | HLP-179-000005388 |
| HLP-179-000005413 | to | HLP-179-000005413 |
| HLP-179-000005429 | to | HLP-179-000005430 |
| HLP-179-000005446 | to | HLP-179-000005446 |
| HLP-179-000005449 | to | HLP-179-000005449 |
| HLP-179-000005454 | to | HLP-179-000005454 |
| HLP-179-000005470 | to | HLP-179-000005472 |
| HLP-179-000005502 | to | HLP-179-000005502 |
| HLP-179-000005509 | to | HLP-179-000005509 |
| HLP-179-000005512 | to | HLP-179-000005512 |
| HLP-179-000005515 | to | HLP-179-000005515 |
| HLP-179-000005524 | to | HLP-179-000005524 |
| HLP-179-000005539 | to | HLP-179-000005539 |
| HLP-179-000005561 | to | HLP-179-000005561 |

| | | |
|---|---|---|
| HLP-179-000005566 | to | HLP-179-000005566 |
| HLP-179-000005585 | to | HLP-179-000005585 |
| HLP-179-000005600 | to | HLP-179-000005600 |
| HLP-179-000005625 | to | HLP-179-000005625 |
| HLP-179-000005652 | to | HLP-179-000005652 |
| HLP-179-000005656 | to | HLP-179-000005656 |
| HLP-179-000005687 | to | HLP-179-000005687 |
| HLP-179-000005691 | to | HLP-179-000005691 |
| HLP-179-000005698 | to | HLP-179-000005698 |
| HLP-179-000005733 | to | HLP-179-000005735 |
| HLP-179-000005737 | to | HLP-179-000005737 |
| HLP-179-000005745 | to | HLP-179-000005745 |
| HLP-179-000005761 | to | HLP-179-000005761 |
| HLP-179-000005770 | to | HLP-179-000005770 |
| HLP-179-000005791 | to | HLP-179-000005791 |
| HLP-179-000005800 | to | HLP-179-000005800 |
| HLP-179-000005807 | to | HLP-179-000005808 |
| HLP-179-000005852 | to | HLP-179-000005852 |
| HLP-179-000005884 | to | HLP-179-000005884 |
| HLP-179-000005889 | to | HLP-179-000005889 |
| HLP-179-000005918 | to | HLP-179-000005918 |
| HLP-179-000005933 | to | HLP-179-000005933 |
| HLP-179-000005941 | to | HLP-179-000005941 |
| HLP-179-000005967 | to | HLP-179-000005967 |
| HLP-179-000005969 | to | HLP-179-000005969 |
| HLP-179-000005984 | to | HLP-179-000005984 |
| HLP-179-000006010 | to | HLP-179-000006010 |
| HLP-179-000006051 | to | HLP-179-000006051 |
| HLP-179-000006063 | to | HLP-179-000006063 |
| HLP-179-000006150 | to | HLP-179-000006150 |
| HLP-179-000006154 | to | HLP-179-000006154 |
| HLP-179-000006236 | to | HLP-179-000006236 |
| HLP-179-000006267 | to | HLP-179-000006267 |
| HLP-179-000006273 | to | HLP-179-000006273 |
| HLP-179-000006280 | to | HLP-179-000006280 |
| HLP-179-000006282 | to | HLP-179-000006282 |
| HLP-179-000006289 | to | HLP-179-000006289 |
| HLP-179-000006300 | to | HLP-179-000006301 |
| HLP-179-000006342 | to | HLP-179-000006342 |
| HLP-179-000006386 | to | HLP-179-000006386 |
| HLP-179-000006400 | to | HLP-179-000006400 |
| HLP-179-000006438 | to | HLP-179-000006438 |
| HLP-179-000006503 | to | HLP-179-000006503 |
| HLP-179-000006507 | to | HLP-179-000006507 |

| | | |
|---|---|---|
| HLP-179-000006523 | to | HLP-179-000006523 |
| HLP-179-000006557 | to | HLP-179-000006557 |
| HLP-179-000006776 | to | HLP-179-000006776 |
| HLP-179-000006780 | to | HLP-179-000006780 |
| HLP-179-000006795 | to | HLP-179-000006795 |
| HLP-179-000006810 | to | HLP-179-000006810 |
| HLP-179-000006847 | to | HLP-179-000006847 |
| HLP-179-000006853 | to | HLP-179-000006853 |
| HLP-179-000006883 | to | HLP-179-000006883 |
| HLP-179-000006892 | to | HLP-179-000006892 |
| HLP-179-000006910 | to | HLP-179-000006910 |
| HLP-179-000006916 | to | HLP-179-000006916 |
| HLP-179-000006926 | to | HLP-179-000006926 |
| HLP-179-000006944 | to | HLP-179-000006944 |
| HLP-179-000006960 | to | HLP-179-000006960 |
| HLP-179-000006963 | to | HLP-179-000006964 |
| HLP-179-000006980 | to | HLP-179-000006980 |
| HLP-179-000007008 | to | HLP-179-000007009 |
| HLP-179-000007016 | to | HLP-179-000007016 |
| HLP-179-000007021 | to | HLP-179-000007021 |
| HLP-179-000007026 | to | HLP-179-000007027 |
| HLP-179-000007036 | to | HLP-179-000007036 |
| HLP-179-000007054 | to | HLP-179-000007054 |
| HLP-179-000007057 | to | HLP-179-000007057 |
| HLP-179-000007067 | to | HLP-179-000007067 |
| HLP-179-000007080 | to | HLP-179-000007080 |
| HLP-179-000007082 | to | HLP-179-000007083 |
| HLP-179-000007090 | to | HLP-179-000007090 |
| HLP-179-000007105 | to | HLP-179-000007105 |
| HLP-179-000007108 | to | HLP-179-000007108 |
| HLP-179-000007113 | to | HLP-179-000007113 |
| HLP-179-000007131 | to | HLP-179-000007132 |
| HLP-179-000007136 | to | HLP-179-000007136 |
| HLP-179-000007140 | to | HLP-179-000007140 |
| HLP-179-000007143 | to | HLP-179-000007143 |
| HLP-179-000007162 | to | HLP-179-000007163 |
| HLP-179-000007166 | to | HLP-179-000007166 |
| HLP-179-000007171 | to | HLP-179-000007171 |
| HLP-179-000007181 | to | HLP-179-000007181 |
| HLP-179-000007190 | to | HLP-179-000007190 |
| HLP-179-000007197 | to | HLP-179-000007197 |
| HLP-179-000007204 | to | HLP-179-000007204 |
| HLP-179-000007208 | to | HLP-179-000007208 |
| HLP-179-000007222 | to | HLP-179-000007222 |

| | | |
|---|---|---|
| HLP-179-000007224 | to | HLP-179-000007224 |
| HLP-179-000007236 | to | HLP-179-000007236 |
| HLP-179-000007241 | to | HLP-179-000007241 |
| HLP-179-000007249 | to | HLP-179-000007249 |
| HLP-179-000007262 | to | HLP-179-000007262 |
| HLP-179-000007265 | to | HLP-179-000007265 |
| HLP-179-000007268 | to | HLP-179-000007268 |
| HLP-179-000007272 | to | HLP-179-000007272 |
| HLP-179-000007278 | to | HLP-179-000007278 |
| HLP-179-000007287 | to | HLP-179-000007287 |
| HLP-179-000007290 | to | HLP-179-000007290 |
| HLP-179-000007297 | to | HLP-179-000007297 |
| HLP-179-000007320 | to | HLP-179-000007320 |
| HLP-179-000007351 | to | HLP-179-000007351 |
| HLP-179-000007379 | to | HLP-179-000007379 |
| HLP-179-000007398 | to | HLP-179-000007398 |
| HLP-179-000007426 | to | HLP-179-000007426 |
| HLP-179-000007433 | to | HLP-179-000007433 |
| HLP-179-000007448 | to | HLP-179-000007448 |
| HLP-179-000007455 | to | HLP-179-000007455 |
| HLP-179-000007488 | to | HLP-179-000007488 |
| HLP-179-000007491 | to | HLP-179-000007492 |
| HLP-179-000007504 | to | HLP-179-000007504 |
| HLP-179-000007509 | to | HLP-179-000007509 |
| HLP-179-000007517 | to | HLP-179-000007517 |
| HLP-179-000007521 | to | HLP-179-000007521 |
| HLP-179-000007536 | to | HLP-179-000007536 |
| HLP-179-000007543 | to | HLP-179-000007543 |
| HLP-179-000007555 | to | HLP-179-000007555 |
| HLP-179-000007563 | to | HLP-179-000007563 |
| HLP-179-000007566 | to | HLP-179-000007568 |
| HLP-179-000007574 | to | HLP-179-000007574 |
| HLP-179-000007627 | to | HLP-179-000007627 |
| HLP-179-000007629 | to | HLP-179-000007629 |
| HLP-179-000007661 | to | HLP-179-000007661 |
| HLP-179-000007672 | to | HLP-179-000007672 |
| HLP-179-000007681 | to | HLP-179-000007681 |
| HLP-179-000007691 | to | HLP-179-000007691 |
| HLP-179-000007697 | to | HLP-179-000007697 |
| HLP-179-000007713 | to | HLP-179-000007713 |
| HLP-179-000007719 | to | HLP-179-000007719 |
| HLP-179-000007727 | to | HLP-179-000007729 |
| HLP-179-000007732 | to | HLP-179-000007732 |
| HLP-179-000007738 | to | HLP-179-000007738 |

| | | |
|---|---|---|
| HLP-179-000007790 | to | HLP-179-000007790 |
| HLP-179-000007814 | to | HLP-179-000007814 |
| HLP-179-000007837 | to | HLP-179-000007837 |
| HLP-179-000007853 | to | HLP-179-000007853 |
| HLP-179-000007890 | to | HLP-179-000007890 |
| HLP-179-000007909 | to | HLP-179-000007909 |
| HLP-179-000007932 | to | HLP-179-000007932 |
| HLP-179-000007935 | to | HLP-179-000007935 |
| HLP-179-000007940 | to | HLP-179-000007940 |
| HLP-179-000007958 | to | HLP-179-000007958 |
| HLP-179-000008033 | to | HLP-179-000008033 |
| HLP-179-000008048 | to | HLP-179-000008048 |
| HLP-179-000008061 | to | HLP-179-000008061 |
| HLP-179-000008089 | to | HLP-179-000008089 |
| HLP-179-000008156 | to | HLP-179-000008156 |
| HLP-179-000008169 | to | HLP-179-000008169 |
| HLP-179-000008175 | to | HLP-179-000008175 |
| HLP-179-000008195 | to | HLP-179-000008195 |
| HLP-179-000008250 | to | HLP-179-000008250 |
| HLP-179-000008262 | to | HLP-179-000008262 |
| HLP-179-000008268 | to | HLP-179-000008268 |
| HLP-179-000008337 | to | HLP-179-000008337 |
| HLP-179-000008340 | to | HLP-179-000008340 |
| HLP-179-000008343 | to | HLP-179-000008343 |
| HLP-179-000008353 | to | HLP-179-000008353 |
| HLP-179-000008384 | to | HLP-179-000008384 |
| HLP-179-000008386 | to | HLP-179-000008386 |
| HLP-179-000008394 | to | HLP-179-000008394 |
| HLP-179-000008396 | to | HLP-179-000008396 |
| HLP-179-000008399 | to | HLP-179-000008399 |
| HLP-179-000008448 | to | HLP-179-000008448 |
| HLP-179-000008456 | to | HLP-179-000008456 |
| HLP-179-000008476 | to | HLP-179-000008476 |
| HLP-179-000008510 | to | HLP-179-000008510 |
| HLP-179-000008516 | to | HLP-179-000008516 |
| HLP-179-000008526 | to | HLP-179-000008527 |
| HLP-179-000008530 | to | HLP-179-000008530 |
| HLP-179-000008534 | to | HLP-179-000008534 |
| HLP-179-000008537 | to | HLP-179-000008539 |
| HLP-179-000008553 | to | HLP-179-000008553 |
| HLP-179-000008570 | to | HLP-179-000008570 |
| HLP-179-000008594 | to | HLP-179-000008594 |
| HLP-179-000008598 | to | HLP-179-000008598 |
| HLP-179-000008607 | to | HLP-179-000008607 |

| | | |
|---|---|---|
| HLP-179-000008632 | to | HLP-179-000008633 |
| HLP-179-000008682 | to | HLP-179-000008682 |
| HLP-179-000008706 | to | HLP-179-000008707 |
| HLP-179-000008709 | to | HLP-179-000008711 |
| HLP-179-000008713 | to | HLP-179-000008713 |
| HLP-179-000008716 | to | HLP-179-000008717 |
| HLP-179-000008719 | to | HLP-179-000008719 |
| HLP-179-000008721 | to | HLP-179-000008724 |
| HLP-179-000008726 | to | HLP-179-000008726 |
| HLP-179-000008728 | to | HLP-179-000008728 |
| HLP-179-000008731 | to | HLP-179-000008731 |
| HLP-179-000008735 | to | HLP-179-000008735 |
| HLP-179-000008742 | to | HLP-179-000008742 |
| HLP-179-000008745 | to | HLP-179-000008745 |
| HLP-179-000008815 | to | HLP-179-000008815 |
| HLP-179-000008868 | to | HLP-179-000008868 |
| HLP-179-000008907 | to | HLP-179-000008907 |
| HLP-179-000008910 | to | HLP-179-000008910 |
| HLP-179-000008968 | to | HLP-179-000008968 |
| HLP-179-000008985 | to | HLP-179-000008985 |
| HLP-179-000008995 | to | HLP-179-000008995 |
| HLP-179-000009009 | to | HLP-179-000009009 |
| HLP-179-000009059 | to | HLP-179-000009059 |
| HLP-179-000009067 | to | HLP-179-000009067 |
| HLP-179-000009074 | to | HLP-179-000009074 |
| HLP-179-000009095 | to | HLP-179-000009095 |
| HLP-179-000009103 | to | HLP-179-000009103 |
| HLP-179-000009150 | to | HLP-179-000009151 |
| HLP-179-000009162 | to | HLP-179-000009162 |
| HLP-179-000009168 | to | HLP-179-000009169 |
| HLP-179-000009177 | to | HLP-179-000009180 |
| HLP-179-000009190 | to | HLP-179-000009190 |
| HLP-179-000009192 | to | HLP-179-000009192 |
| HLP-179-000009194 | to | HLP-179-000009195 |
| HLP-179-000009197 | to | HLP-179-000009203 |
| HLP-179-000009209 | to | HLP-179-000009216 |
| HLP-179-000009227 | to | HLP-179-000009227 |
| HLP-179-000009230 | to | HLP-179-000009234 |
| HLP-179-000009248 | to | HLP-179-000009248 |
| HLP-179-000009255 | to | HLP-179-000009255 |
| HLP-179-000009309 | to | HLP-179-000009310 |
| HLP-179-000009336 | to | HLP-179-000009337 |
| HLP-179-000009373 | to | HLP-179-000009373 |
| HLP-179-000009375 | to | HLP-179-000009375 |

| | | |
|---|---|---|
| HLP-179-000009377 | to | HLP-179-000009382 |
| HLP-179-000009385 | to | HLP-179-000009387 |
| HLP-179-000009399 | to | HLP-179-000009399 |
| HLP-179-000009491 | to | HLP-179-000009491 |
| HLP-179-000009494 | to | HLP-179-000009494 |
| HLP-179-000009503 | to | HLP-179-000009505 |
| HLP-179-000009535 | to | HLP-179-000009537 |
| HLP-179-000009545 | to | HLP-179-000009545 |
| HLP-179-000009575 | to | HLP-179-000009575 |
| HLP-179-000009587 | to | HLP-179-000009590 |
| HLP-179-000009592 | to | HLP-179-000009592 |
| HLP-179-000009594 | to | HLP-179-000009594 |
| HLP-179-000009596 | to | HLP-179-000009596 |
| HLP-179-000009598 | to | HLP-179-000009598 |
| HLP-179-000009600 | to | HLP-179-000009600 |
| HLP-179-000009602 | to | HLP-179-000009608 |
| HLP-179-000009612 | to | HLP-179-000009612 |
| HLP-179-000009632 | to | HLP-179-000009638 |
| HLP-179-000009640 | to | HLP-179-000009640 |
| HLP-179-000009644 | to | HLP-179-000009648 |
| HLP-179-000009666 | to | HLP-179-000009666 |
| HLP-179-000009675 | to | HLP-179-000009677 |
| HLP-179-000009689 | to | HLP-179-000009691 |
| HLP-179-000009717 | to | HLP-179-000009719 |
| HLP-179-000009752 | to | HLP-179-000009753 |
| HLP-179-000009773 | to | HLP-179-000009773 |
| HLP-179-000009775 | to | HLP-179-000009775 |
| HLP-179-000009798 | to | HLP-179-000009799 |
| HLP-179-000009812 | to | HLP-179-000009813 |
| HLP-179-000009833 | to | HLP-179-000009833 |
| HLP-179-000009856 | to | HLP-179-000009857 |
| HLP-179-000009874 | to | HLP-179-000009874 |
| HLP-179-000009877 | to | HLP-179-000009877 |
| HLP-179-000009885 | to | HLP-179-000009885 |
| HLP-179-000009890 | to | HLP-179-000009890 |
| HLP-179-000009900 | to | HLP-179-000009900 |
| HLP-179-000009907 | to | HLP-179-000009907 |
| HLP-179-000009916 | to | HLP-179-000009916 |
| HLP-179-000009921 | to | HLP-179-000009921 |
| HLP-179-000009933 | to | HLP-179-000009933 |
| HLP-179-000009941 | to | HLP-179-000009941 |
| HLP-179-000009958 | to | HLP-179-000009959 |
| HLP-179-000009967 | to | HLP-179-000009967 |
| HLP-179-000009982 | to | HLP-179-000009982 |

| | | |
|---|---|---|
| HLP-179-000009984 | to | HLP-179-000009984 |
| HLP-179-000009999 | to | HLP-179-000010003 |
| HLP-179-000010026 | to | HLP-179-000010027 |
| HLP-179-000010031 | to | HLP-179-000010032 |
| HLP-179-000010035 | to | HLP-179-000010035 |
| HLP-179-000010049 | to | HLP-179-000010049 |
| HLP-179-000010052 | to | HLP-179-000010052 |
| HLP-179-000010063 | to | HLP-179-000010063 |
| HLP-179-000010069 | to | HLP-179-000010070 |
| HLP-179-000010073 | to | HLP-179-000010073 |
| HLP-179-000010086 | to | HLP-179-000010086 |
| HLP-179-000010109 | to | HLP-179-000010109 |
| HLP-179-000010111 | to | HLP-179-000010111 |
| HLP-179-000010113 | to | HLP-179-000010113 |
| HLP-179-000010115 | to | HLP-179-000010115 |
| HLP-179-000010119 | to | HLP-179-000010119 |
| HLP-179-000010121 | to | HLP-179-000010121 |
| HLP-179-000010151 | to | HLP-179-000010152 |
| HLP-179-000010162 | to | HLP-179-000010162 |
| HLP-179-000010165 | to | HLP-179-000010165 |
| HLP-179-000010177 | to | HLP-179-000010177 |
| HLP-179-000010181 | to | HLP-179-000010181 |
| HLP-179-000010200 | to | HLP-179-000010200 |
| HLP-179-000010213 | to | HLP-179-000010213 |
| HLP-179-000010228 | to | HLP-179-000010229 |
| HLP-179-000010231 | to | HLP-179-000010231 |
| HLP-179-000010241 | to | HLP-179-000010241 |
| HLP-179-000010244 | to | HLP-179-000010244 |
| HLP-179-000010265 | to | HLP-179-000010265 |
| HLP-179-000010271 | to | HLP-179-000010271 |
| HLP-179-000010275 | to | HLP-179-000010275 |
| HLP-179-000010281 | to | HLP-179-000010281 |
| HLP-179-000010285 | to | HLP-179-000010285 |
| HLP-179-000010288 | to | HLP-179-000010288 |
| HLP-179-000010300 | to | HLP-179-000010301 |
| HLP-179-000010305 | to | HLP-179-000010305 |
| HLP-179-000010309 | to | HLP-179-000010311 |
| HLP-179-000010314 | to | HLP-179-000010314 |
| HLP-179-000010316 | to | HLP-179-000010316 |
| HLP-179-000010335 | to | HLP-179-000010335 |
| HLP-179-000010338 | to | HLP-179-000010338 |
| HLP-179-000010340 | to | HLP-179-000010340 |
| HLP-179-000010343 | to | HLP-179-000010343 |
| HLP-179-000010357 | to | HLP-179-000010357 |

| | | |
|---|---|---|
| HLP-179-000010360 | to | HLP-179-000010361 |
| HLP-179-000010365 | to | HLP-179-000010365 |
| HLP-179-000010368 | to | HLP-179-000010369 |
| HLP-179-000010373 | to | HLP-179-000010373 |
| HLP-179-000010376 | to | HLP-179-000010377 |
| HLP-179-000010384 | to | HLP-179-000010384 |
| HLP-179-000010387 | to | HLP-179-000010387 |
| HLP-179-000010393 | to | HLP-179-000010393 |
| HLP-179-000010395 | to | HLP-179-000010395 |
| HLP-179-000010400 | to | HLP-179-000010400 |
| HLP-179-000010418 | to | HLP-179-000010418 |
| HLP-179-000010445 | to | HLP-179-000010445 |
| HLP-179-000010451 | to | HLP-179-000010451 |
| HLP-179-000010457 | to | HLP-179-000010457 |
| HLP-179-000010464 | to | HLP-179-000010465 |
| HLP-179-000010482 | to | HLP-179-000010482 |
| HLP-179-000010486 | to | HLP-179-000010486 |
| HLP-179-000010506 | to | HLP-179-000010506 |
| HLP-179-000010512 | to | HLP-179-000010512 |
| HLP-179-000010519 | to | HLP-179-000010519 |
| HLP-179-000010521 | to | HLP-179-000010521 |
| HLP-179-000010541 | to | HLP-179-000010541 |
| HLP-179-000010544 | to | HLP-179-000010544 |
| HLP-179-000010548 | to | HLP-179-000010548 |
| HLP-179-000010593 | to | HLP-179-000010593 |
| HLP-179-000010596 | to | HLP-179-000010596 |
| HLP-179-000010599 | to | HLP-179-000010599 |
| HLP-179-000010639 | to | HLP-179-000010640 |
| HLP-179-000010644 | to | HLP-179-000010645 |
| HLP-179-000010680 | to | HLP-179-000010680 |
| HLP-179-000010682 | to | HLP-179-000010684 |
| HLP-179-000010688 | to | HLP-179-000010688 |
| HLP-179-000010713 | to | HLP-179-000010713 |
| HLP-179-000010740 | to | HLP-179-000010740 |
| HLP-179-000010753 | to | HLP-179-000010753 |
| HLP-179-000010759 | to | HLP-179-000010760 |
| HLP-179-000010762 | to | HLP-179-000010762 |
| HLP-179-000010771 | to | HLP-179-000010771 |
| HLP-179-000010789 | to | HLP-179-000010789 |
| HLP-179-000010811 | to | HLP-179-000010811 |
| HLP-179-000010813 | to | HLP-179-000010813 |
| HLP-179-000010829 | to | HLP-179-000010829 |
| HLP-179-000010832 | to | HLP-179-000010832 |
| HLP-179-000010842 | to | HLP-179-000010842 |

| | | |
|---|---|---|
| HLP-179-000010845 | to | HLP-179-000010847 |
| HLP-179-000010851 | to | HLP-179-000010851 |
| HLP-179-000010857 | to | HLP-179-000010857 |
| HLP-179-000010868 | to | HLP-179-000010868 |
| HLP-179-000010872 | to | HLP-179-000010872 |
| HLP-179-000010874 | to | HLP-179-000010874 |
| HLP-179-000010880 | to | HLP-179-000010880 |
| HLP-179-000010891 | to | HLP-179-000010891 |
| HLP-179-000010911 | to | HLP-179-000010911 |
| HLP-179-000010929 | to | HLP-179-000010929 |
| HLP-179-000010933 | to | HLP-179-000010933 |
| HLP-179-000010943 | to | HLP-179-000010943 |
| HLP-179-000010953 | to | HLP-179-000010954 |
| HLP-179-000010957 | to | HLP-179-000010957 |
| HLP-179-000010968 | to | HLP-179-000010968 |
| HLP-179-000010978 | to | HLP-179-000010978 |
| HLP-179-000010984 | to | HLP-179-000010984 |
| HLP-179-000011004 | to | HLP-179-000011004 |
| HLP-179-000011013 | to | HLP-179-000011013 |
| HLP-179-000011016 | to | HLP-179-000011016 |
| HLP-179-000011020 | to | HLP-179-000011020 |
| HLP-179-000011045 | to | HLP-179-000011045 |
| HLP-179-000011055 | to | HLP-179-000011055 |
| HLP-179-000011057 | to | HLP-179-000011057 |
| HLP-179-000011063 | to | HLP-179-000011063 |
| HLP-179-000011068 | to | HLP-179-000011068 |
| HLP-179-000011070 | to | HLP-179-000011070 |
| HLP-179-000011072 | to | HLP-179-000011072 |
| HLP-179-000011074 | to | HLP-179-000011075 |
| HLP-179-000011080 | to | HLP-179-000011080 |
| HLP-179-000011083 | to | HLP-179-000011083 |
| HLP-179-000011086 | to | HLP-179-000011086 |
| HLP-179-000011089 | to | HLP-179-000011089 |
| HLP-179-000011101 | to | HLP-179-000011101 |
| HLP-179-000011106 | to | HLP-179-000011106 |
| HLP-179-000011120 | to | HLP-179-000011120 |
| HLP-179-000011139 | to | HLP-179-000011139 |
| HLP-179-000011142 | to | HLP-179-000011142 |
| HLP-179-000011165 | to | HLP-179-000011166 |
| HLP-179-000011172 | to | HLP-179-000011172 |
| HLP-179-000011181 | to | HLP-179-000011181 |
| HLP-179-000011183 | to | HLP-179-000011183 |
| HLP-179-000011187 | to | HLP-179-000011189 |
| HLP-179-000011207 | to | HLP-179-000011207 |

| | | |
|---|---|---|
| HLP-179-000011230 | to | HLP-179-000011230 |
| HLP-179-000011236 | to | HLP-179-000011236 |
| HLP-179-000011243 | to | HLP-179-000011243 |
| HLP-179-000011245 | to | HLP-179-000011246 |
| HLP-179-000011248 | to | HLP-179-000011249 |
| HLP-179-000011251 | to | HLP-179-000011251 |
| HLP-179-000011267 | to | HLP-179-000011270 |
| HLP-179-000011272 | to | HLP-179-000011272 |
| HLP-179-000011280 | to | HLP-179-000011280 |
| HLP-179-000011283 | to | HLP-179-000011283 |
| HLP-179-000011298 | to | HLP-179-000011298 |
| HLP-179-000011350 | to | HLP-179-000011350 |
| HLP-179-000011392 | to | HLP-179-000011392 |
| HLP-179-000011408 | to | HLP-179-000011408 |
| HLP-179-000011411 | to | HLP-179-000011411 |
| HLP-179-000011435 | to | HLP-179-000011435 |
| HLP-179-000011445 | to | HLP-179-000011446 |
| HLP-179-000011448 | to | HLP-179-000011448 |
| HLP-179-000011456 | to | HLP-179-000011456 |
| HLP-179-000011492 | to | HLP-179-000011492 |
| HLP-179-000011496 | to | HLP-179-000011496 |
| HLP-179-000011510 | to | HLP-179-000011511 |
| HLP-179-000011533 | to | HLP-179-000011533 |
| HLP-179-000011538 | to | HLP-179-000011539 |
| HLP-179-000011543 | to | HLP-179-000011545 |
| HLP-179-000011547 | to | HLP-179-000011547 |
| HLP-179-000011553 | to | HLP-179-000011553 |
| HLP-179-000011565 | to | HLP-179-000011565 |
| HLP-179-000011568 | to | HLP-179-000011568 |
| HLP-179-000011587 | to | HLP-179-000011587 |
| HLP-179-000011632 | to | HLP-179-000011632 |
| HLP-179-000011638 | to | HLP-179-000011638 |
| HLP-179-000011663 | to | HLP-179-000011663 |
| HLP-179-000011668 | to | HLP-179-000011668 |
| HLP-179-000011670 | to | HLP-179-000011670 |
| HLP-179-000011673 | to | HLP-179-000011674 |
| HLP-179-000011679 | to | HLP-179-000011679 |
| HLP-179-000011681 | to | HLP-179-000011681 |
| HLP-179-000011695 | to | HLP-179-000011695 |
| HLP-179-000011700 | to | HLP-179-000011700 |
| HLP-179-000011704 | to | HLP-179-000011704 |
| HLP-179-000011715 | to | HLP-179-000011715 |
| HLP-179-000011730 | to | HLP-179-000011730 |
| HLP-179-000011786 | to | HLP-179-000011787 |

| | | |
|---|---|---|
| HLP-179-000011795 | to | HLP-179-000011795 |
| HLP-179-000011803 | to | HLP-179-000011803 |
| HLP-179-000011817 | to | HLP-179-000011817 |
| HLP-179-000011828 | to | HLP-179-000011829 |
| HLP-179-000011883 | to | HLP-179-000011883 |
| HLP-179-000011885 | to | HLP-179-000011885 |
| HLP-179-000011908 | to | HLP-179-000011908 |
| HLP-179-000011936 | to | HLP-179-000011936 |
| HLP-179-000011947 | to | HLP-179-000011947 |
| HLP-179-000011951 | to | HLP-179-000011951 |
| HLP-179-000011963 | to | HLP-179-000011964 |
| HLP-179-000011967 | to | HLP-179-000011967 |
| HLP-179-000011971 | to | HLP-179-000011972 |
| HLP-179-000011978 | to | HLP-179-000011978 |
| HLP-179-000011983 | to | HLP-179-000011983 |
| HLP-179-000011993 | to | HLP-179-000011993 |
| HLP-179-000012001 | to | HLP-179-000012001 |
| HLP-179-000012009 | to | HLP-179-000012010 |
| HLP-179-000012014 | to | HLP-179-000012014 |
| HLP-179-000012017 | to | HLP-179-000012017 |
| HLP-179-000012023 | to | HLP-179-000012024 |
| HLP-179-000012027 | to | HLP-179-000012027 |
| HLP-179-000012053 | to | HLP-179-000012053 |
| HLP-179-000012060 | to | HLP-179-000012060 |
| HLP-179-000012075 | to | HLP-179-000012075 |
| HLP-179-000012079 | to | HLP-179-000012079 |
| HLP-179-000012083 | to | HLP-179-000012083 |
| HLP-179-000012085 | to | HLP-179-000012085 |
| HLP-179-000012087 | to | HLP-179-000012087 |
| HLP-179-000012092 | to | HLP-179-000012092 |
| HLP-179-000012094 | to | HLP-179-000012094 |
| HLP-179-000012099 | to | HLP-179-000012100 |
| HLP-179-000012113 | to | HLP-179-000012113 |
| HLP-179-000012124 | to | HLP-179-000012124 |
| HLP-179-000012128 | to | HLP-179-000012129 |
| HLP-179-000012138 | to | HLP-179-000012138 |
| HLP-179-000012141 | to | HLP-179-000012141 |
| HLP-179-000012169 | to | HLP-179-000012170 |
| HLP-179-000012187 | to | HLP-179-000012187 |
| HLP-179-000012200 | to | HLP-179-000012200 |
| HLP-179-000012205 | to | HLP-179-000012205 |
| HLP-179-000012225 | to | HLP-179-000012226 |
| HLP-179-000012231 | to | HLP-179-000012231 |
| HLP-179-000012246 | to | HLP-179-000012246 |

| | | |
|---|---|---|
| HLP-179-000012260 | to | HLP-179-000012260 |
| HLP-179-000012262 | to | HLP-179-000012262 |
| HLP-179-000012265 | to | HLP-179-000012265 |
| HLP-179-000012272 | to | HLP-179-000012272 |
| HLP-179-000012279 | to | HLP-179-000012279 |
| HLP-179-000012285 | to | HLP-179-000012285 |
| HLP-179-000012294 | to | HLP-179-000012295 |
| HLP-179-000012300 | to | HLP-179-000012300 |
| HLP-179-000012304 | to | HLP-179-000012305 |
| HLP-179-000012308 | to | HLP-179-000012308 |
| HLP-179-000012316 | to | HLP-179-000012316 |
| HLP-179-000012321 | to | HLP-179-000012321 |
| HLP-179-000012326 | to | HLP-179-000012326 |
| HLP-179-000012335 | to | HLP-179-000012335 |
| HLP-179-000012337 | to | HLP-179-000012337 |
| HLP-179-000012344 | to | HLP-179-000012344 |
| HLP-179-000012354 | to | HLP-179-000012354 |
| HLP-179-000012367 | to | HLP-179-000012371 |
| HLP-179-000012380 | to | HLP-179-000012380 |
| HLP-179-000012387 | to | HLP-179-000012388 |
| HLP-179-000012393 | to | HLP-179-000012394 |
| HLP-179-000012423 | to | HLP-179-000012423 |
| HLP-179-000012435 | to | HLP-179-000012435 |
| HLP-179-000012437 | to | HLP-179-000012437 |
| HLP-179-000012440 | to | HLP-179-000012440 |
| HLP-179-000012449 | to | HLP-179-000012449 |
| HLP-179-000012452 | to | HLP-179-000012452 |
| HLP-179-000012463 | to | HLP-179-000012464 |
| HLP-179-000012471 | to | HLP-179-000012471 |
| HLP-179-000012486 | to | HLP-179-000012486 |
| HLP-179-000012494 | to | HLP-179-000012494 |
| HLP-179-000012505 | to | HLP-179-000012505 |
| HLP-179-000012518 | to | HLP-179-000012519 |
| HLP-179-000012523 | to | HLP-179-000012523 |
| HLP-179-000012525 | to | HLP-179-000012525 |
| HLP-179-000012527 | to | HLP-179-000012527 |
| HLP-179-000012543 | to | HLP-179-000012543 |
| HLP-179-000012555 | to | HLP-179-000012555 |
| HLP-179-000012558 | to | HLP-179-000012558 |
| HLP-179-000012560 | to | HLP-179-000012560 |
| HLP-179-000012562 | to | HLP-179-000012562 |
| HLP-179-000012567 | to | HLP-179-000012567 |
| HLP-179-000012570 | to | HLP-179-000012570 |
| HLP-179-000012574 | to | HLP-179-000012574 |

| | | |
|---|---|---|
| HLP-179-000012582 | to | HLP-179-000012582 |
| HLP-179-000012593 | to | HLP-179-000012593 |
| HLP-179-000012595 | to | HLP-179-000012595 |
| HLP-179-000012606 | to | HLP-179-000012606 |
| HLP-179-000012608 | to | HLP-179-000012608 |
| HLP-179-000012616 | to | HLP-179-000012618 |
| HLP-179-000012625 | to | HLP-179-000012626 |
| HLP-179-000012628 | to | HLP-179-000012629 |
| HLP-179-000012632 | to | HLP-179-000012634 |
| HLP-179-000012639 | to | HLP-179-000012639 |
| HLP-179-000012644 | to | HLP-179-000012644 |
| HLP-179-000012647 | to | HLP-179-000012647 |
| HLP-179-000012654 | to | HLP-179-000012654 |
| HLP-179-000012656 | to | HLP-179-000012656 |
| HLP-179-000012670 | to | HLP-179-000012670 |
| HLP-179-000012672 | to | HLP-179-000012672 |
| HLP-179-000012681 | to | HLP-179-000012682 |
| HLP-179-000012691 | to | HLP-179-000012692 |
| HLP-179-000012696 | to | HLP-179-000012696 |
| HLP-179-000012700 | to | HLP-179-000012701 |
| HLP-179-000012710 | to | HLP-179-000012710 |
| HLP-179-000012730 | to | HLP-179-000012730 |
| HLP-179-000012732 | to | HLP-179-000012733 |
| HLP-179-000012737 | to | HLP-179-000012737 |
| HLP-179-000012743 | to | HLP-179-000012743 |
| HLP-179-000012745 | to | HLP-179-000012745 |
| HLP-179-000012747 | to | HLP-179-000012747 |
| HLP-179-000012753 | to | HLP-179-000012754 |
| HLP-179-000012756 | to | HLP-179-000012757 |
| HLP-179-000012762 | to | HLP-179-000012762 |
| HLP-179-000012769 | to | HLP-179-000012769 |
| HLP-179-000012785 | to | HLP-179-000012785 |
| HLP-179-000012788 | to | HLP-179-000012789 |
| HLP-179-000012806 | to | HLP-179-000012806 |
| HLP-179-000012824 | to | HLP-179-000012824 |
| HLP-179-000012830 | to | HLP-179-000012831 |
| HLP-179-000012833 | to | HLP-179-000012833 |
| HLP-179-000012837 | to | HLP-179-000012839 |
| HLP-179-000012857 | to | HLP-179-000012857 |
| HLP-179-000012861 | to | HLP-179-000012862 |
| HLP-179-000012869 | to | HLP-179-000012869 |
| HLP-179-000012872 | to | HLP-179-000012872 |
| HLP-179-000012882 | to | HLP-179-000012882 |
| HLP-179-000012894 | to | HLP-179-000012894 |

| | | |
|---|---|---|
| HLP-179-000012898 | to | HLP-179-000012898 |
| HLP-179-000012912 | to | HLP-179-000012912 |
| HLP-179-000012917 | to | HLP-179-000012917 |
| HLP-179-000012921 | to | HLP-179-000012921 |
| HLP-179-000012923 | to | HLP-179-000012923 |
| HLP-179-000012929 | to | HLP-179-000012929 |
| HLP-179-000012937 | to | HLP-179-000012938 |
| HLP-179-000012947 | to | HLP-179-000012947 |
| HLP-179-000012949 | to | HLP-179-000012949 |
| HLP-179-000012951 | to | HLP-179-000012951 |
| HLP-179-000012953 | to | HLP-179-000012953 |
| HLP-179-000012962 | to | HLP-179-000012963 |
| HLP-179-000012965 | to | HLP-179-000012965 |
| HLP-179-000012971 | to | HLP-179-000012973 |
| HLP-179-000012987 | to | HLP-179-000012987 |
| HLP-179-000012990 | to | HLP-179-000012993 |
| HLP-179-000013004 | to | HLP-179-000013004 |
| HLP-179-000013016 | to | HLP-179-000013016 |
| HLP-179-000013038 | to | HLP-179-000013038 |
| HLP-179-000013053 | to | HLP-179-000013053 |
| HLP-179-000013058 | to | HLP-179-000013058 |
| HLP-179-000013062 | to | HLP-179-000013062 |
| HLP-179-000013070 | to | HLP-179-000013073 |
| HLP-179-000013075 | to | HLP-179-000013075 |
| HLP-179-000013077 | to | HLP-179-000013080 |
| HLP-179-000013082 | to | HLP-179-000013082 |
| HLP-179-000013084 | to | HLP-179-000013084 |
| HLP-179-000013086 | to | HLP-179-000013086 |
| HLP-179-000013088 | to | HLP-179-000013088 |
| HLP-179-000013091 | to | HLP-179-000013103 |
| HLP-179-000013112 | to | HLP-179-000013113 |
| HLP-179-000013115 | to | HLP-179-000013116 |
| HLP-179-000013130 | to | HLP-179-000013130 |
| HLP-179-000013133 | to | HLP-179-000013135 |
| HLP-179-000013137 | to | HLP-179-000013137 |
| HLP-179-000013139 | to | HLP-179-000013140 |
| HLP-179-000013143 | to | HLP-179-000013143 |
| HLP-179-000013154 | to | HLP-179-000013154 |
| HLP-179-000013156 | to | HLP-179-000013156 |
| HLP-179-000013167 | to | HLP-179-000013169 |
| HLP-179-000013171 | to | HLP-179-000013171 |
| HLP-179-000013173 | to | HLP-179-000013173 |
| HLP-179-000013176 | to | HLP-179-000013177 |
| HLP-179-000013203 | to | HLP-179-000013203 |

| | | |
|---|---|---|
| HLP-179-000013206 | to | HLP-179-000013206 |
| HLP-179-000013224 | to | HLP-179-000013224 |
| HLP-179-000013262 | to | HLP-179-000013262 |
| HLP-179-000013265 | to | HLP-179-000013265 |
| HLP-179-000013268 | to | HLP-179-000013272 |
| HLP-179-000013298 | to | HLP-179-000013298 |
| HLP-179-000013303 | to | HLP-179-000013303 |
| HLP-179-000013305 | to | HLP-179-000013305 |
| HLP-179-000013309 | to | HLP-179-000013311 |
| HLP-179-000013315 | to | HLP-179-000013315 |
| HLP-179-000013318 | to | HLP-179-000013318 |
| HLP-179-000013322 | to | HLP-179-000013322 |
| HLP-179-000013343 | to | HLP-179-000013343 |
| HLP-179-000013346 | to | HLP-179-000013346 |
| HLP-179-000013351 | to | HLP-179-000013352 |
| HLP-179-000013355 | to | HLP-179-000013355 |
| HLP-179-000013358 | to | HLP-179-000013358 |
| HLP-179-000013371 | to | HLP-179-000013371 |
| HLP-179-000013381 | to | HLP-179-000013381 |
| HLP-179-000013384 | to | HLP-179-000013384 |
| HLP-179-000013387 | to | HLP-179-000013387 |
| HLP-179-000013396 | to | HLP-179-000013396 |
| HLP-179-000013404 | to | HLP-179-000013404 |
| HLP-179-000013406 | to | HLP-179-000013406 |
| HLP-179-000013409 | to | HLP-179-000013409 |
| HLP-179-000013419 | to | HLP-179-000013419 |
| HLP-179-000013429 | to | HLP-179-000013432 |
| HLP-179-000013442 | to | HLP-179-000013442 |
| HLP-179-000013457 | to | HLP-179-000013457 |
| HLP-179-000013476 | to | HLP-179-000013476 |
| HLP-179-000013485 | to | HLP-179-000013485 |
| HLP-179-000013494 | to | HLP-179-000013494 |
| HLP-179-000013496 | to | HLP-179-000013496 |
| HLP-179-000013527 | to | HLP-179-000013527 |
| HLP-179-000013529 | to | HLP-179-000013529 |
| HLP-179-000013531 | to | HLP-179-000013531 |
| HLP-179-000013535 | to | HLP-179-000013535 |
| HLP-179-000013549 | to | HLP-179-000013549 |
| HLP-179-000013553 | to | HLP-179-000013553 |
| HLP-179-000013556 | to | HLP-179-000013556 |
| HLP-179-000013574 | to | HLP-179-000013574 |
| HLP-179-000013577 | to | HLP-179-000013578 |
| HLP-179-000013588 | to | HLP-179-000013588 |
| HLP-179-000013591 | to | HLP-179-000013592 |

| | | |
|---|---|---|
| HLP-179-000013594 | to | HLP-179-000013595 |
| HLP-179-000013612 | to | HLP-179-000013613 |
| HLP-179-000013627 | to | HLP-179-000013628 |
| HLP-179-000013630 | to | HLP-179-000013630 |
| HLP-179-000013647 | to | HLP-179-000013649 |
| HLP-179-000013676 | to | HLP-179-000013677 |
| HLP-179-000013688 | to | HLP-179-000013689 |
| HLP-179-000013691 | to | HLP-179-000013694 |
| HLP-179-000013697 | to | HLP-179-000013697 |
| HLP-179-000013699 | to | HLP-179-000013701 |
| HLP-179-000013729 | to | HLP-179-000013730 |
| HLP-179-000013734 | to | HLP-179-000013734 |
| HLP-179-000013739 | to | HLP-179-000013741 |
| HLP-179-000013745 | to | HLP-179-000013745 |
| HLP-179-000013751 | to | HLP-179-000013751 |
| HLP-179-000013761 | to | HLP-179-000013761 |
| HLP-179-000013772 | to | HLP-179-000013774 |
| HLP-179-000013776 | to | HLP-179-000013778 |
| HLP-179-000013780 | to | HLP-179-000013780 |
| HLP-179-000013798 | to | HLP-179-000013798 |
| HLP-179-000013800 | to | HLP-179-000013800 |
| HLP-179-000013811 | to | HLP-179-000013811 |
| HLP-179-000013845 | to | HLP-179-000013845 |
| HLP-179-000013851 | to | HLP-179-000013851 |
| HLP-179-000013855 | to | HLP-179-000013855 |
| HLP-179-000013887 | to | HLP-179-000013888 |
| HLP-179-000013890 | to | HLP-179-000013891 |
| HLP-179-000013896 | to | HLP-179-000013896 |
| HLP-179-000013898 | to | HLP-179-000013898 |
| HLP-179-000013926 | to | HLP-179-000013926 |
| HLP-179-000013960 | to | HLP-179-000013965 |
| HLP-179-000013982 | to | HLP-179-000013982 |
| HLP-179-000013988 | to | HLP-179-000013988 |
| HLP-179-000013990 | to | HLP-179-000013995 |
| HLP-179-000013998 | to | HLP-179-000014006 |
| HLP-179-000014013 | to | HLP-179-000014014 |
| HLP-179-000014029 | to | HLP-179-000014029 |
| HLP-179-000014031 | to | HLP-179-000014031 |
| HLP-179-000014063 | to | HLP-179-000014064 |
| HLP-179-000014075 | to | HLP-179-000014075 |
| HLP-179-000014079 | to | HLP-179-000014080 |
| HLP-179-000014082 | to | HLP-179-000014082 |
| HLP-179-000014084 | to | HLP-179-000014084 |
| HLP-179-000014086 | to | HLP-179-000014087 |

| | | |
|---|---|---|
| HLP-179-000014103 | to | HLP-179-000014103 |
| HLP-179-000014114 | to | HLP-179-000014114 |
| HLP-179-000014123 | to | HLP-179-000014123 |
| HLP-179-000014138 | to | HLP-179-000014142 |
| HLP-179-000014144 | to | HLP-179-000014154 |
| HLP-179-000014156 | to | HLP-179-000014156 |
| HLP-179-000014158 | to | HLP-179-000014161 |
| HLP-179-000014169 | to | HLP-179-000014169 |
| HLP-179-000014188 | to | HLP-179-000014189 |
| HLP-179-000014192 | to | HLP-179-000014192 |
| HLP-179-000014194 | to | HLP-179-000014194 |
| HLP-179-000014215 | to | HLP-179-000014216 |
| HLP-179-000014221 | to | HLP-179-000014221 |
| HLP-179-000014229 | to | HLP-179-000014229 |
| HLP-179-000014231 | to | HLP-179-000014232 |
| HLP-179-000014234 | to | HLP-179-000014242 |
| HLP-179-000014249 | to | HLP-179-000014249 |
| HLP-179-000014277 | to | HLP-179-000014278 |
| HLP-179-000014280 | to | HLP-179-000014282 |
| HLP-179-000014284 | to | HLP-179-000014284 |
| HLP-179-000014289 | to | HLP-179-000014289 |
| HLP-179-000014295 | to | HLP-179-000014295 |
| HLP-179-000014297 | to | HLP-179-000014297 |
| HLP-179-000014300 | to | HLP-179-000014300 |
| HLP-179-000014302 | to | HLP-179-000014303 |
| HLP-179-000014308 | to | HLP-179-000014312 |
| HLP-179-000014319 | to | HLP-179-000014319 |
| HLP-179-000014321 | to | HLP-179-000014321 |
| HLP-179-000014323 | to | HLP-179-000014323 |
| HLP-179-000014325 | to | HLP-179-000014325 |
| HLP-179-000014331 | to | HLP-179-000014332 |
| HLP-179-000014347 | to | HLP-179-000014347 |
| HLP-179-000014350 | to | HLP-179-000014351 |
| HLP-179-000014359 | to | HLP-179-000014359 |
| HLP-179-000014374 | to | HLP-179-000014374 |
| HLP-179-000014389 | to | HLP-179-000014390 |
| HLP-179-000014403 | to | HLP-179-000014408 |
| HLP-179-000014414 | to | HLP-179-000014414 |
| HLP-179-000014418 | to | HLP-179-000014419 |
| HLP-179-000014430 | to | HLP-179-000014430 |
| HLP-179-000014440 | to | HLP-179-000014440 |
| HLP-179-000014442 | to | HLP-179-000014443 |
| HLP-179-000014469 | to | HLP-179-000014469 |
| HLP-179-000014478 | to | HLP-179-000014478 |

| | | |
|---|---|---|
| HLP-179-000014514 | to | HLP-179-000014514 |
| HLP-179-000014518 | to | HLP-179-000014518 |
| HLP-179-000014521 | to | HLP-179-000014521 |
| HLP-179-000014524 | to | HLP-179-000014526 |
| HLP-179-000014528 | to | HLP-179-000014529 |
| HLP-179-000014537 | to | HLP-179-000014538 |
| HLP-179-000014600 | to | HLP-179-000014604 |
| HLP-179-000014606 | to | HLP-179-000014606 |
| HLP-179-000014608 | to | HLP-179-000014608 |
| HLP-179-000014614 | to | HLP-179-000014616 |
| HLP-179-000014618 | to | HLP-179-000014618 |
| HLP-179-000014625 | to | HLP-179-000014626 |
| HLP-179-000014661 | to | HLP-179-000014661 |
| HLP-179-000014663 | to | HLP-179-000014664 |
| HLP-179-000014682 | to | HLP-179-000014682 |
| HLP-179-000014684 | to | HLP-179-000014684 |
| HLP-179-000014687 | to | HLP-179-000014687 |
| HLP-179-000014690 | to | HLP-179-000014690 |
| HLP-179-000014692 | to | HLP-179-000014692 |
| HLP-179-000014698 | to | HLP-179-000014698 |
| HLP-179-000014710 | to | HLP-179-000014710 |
| HLP-179-000014713 | to | HLP-179-000014713 |
| HLP-179-000014715 | to | HLP-179-000014716 |
| HLP-179-000014721 | to | HLP-179-000014721 |
| HLP-179-000014723 | to | HLP-179-000014723 |
| HLP-179-000014734 | to | HLP-179-000014734 |
| HLP-179-000014740 | to | HLP-179-000014741 |
| HLP-179-000014743 | to | HLP-179-000014743 |
| HLP-179-000014769 | to | HLP-179-000014769 |
| HLP-179-000014771 | to | HLP-179-000014771 |
| HLP-179-000014773 | to | HLP-179-000014774 |
| HLP-179-000014776 | to | HLP-179-000014776 |
| HLP-179-000014784 | to | HLP-179-000014784 |
| HLP-179-000014797 | to | HLP-179-000014798 |
| HLP-179-000014823 | to | HLP-179-000014823 |
| HLP-179-000014851 | to | HLP-179-000014851 |
| HLP-179-000014863 | to | HLP-179-000014863 |
| HLP-179-000014874 | to | HLP-179-000014874 |
| HLP-179-000014876 | to | HLP-179-000014876 |
| HLP-179-000014879 | to | HLP-179-000014880 |
| HLP-179-000014897 | to | HLP-179-000014897 |
| HLP-179-000014901 | to | HLP-179-000014902 |
| HLP-179-000014904 | to | HLP-179-000014904 |
| HLP-179-000014907 | to | HLP-179-000014910 |

| | | |
|---|---|---|
| HLP-179-000014923 | to | HLP-179-000014923 |
| HLP-179-000014925 | to | HLP-179-000014925 |
| HLP-179-000014928 | to | HLP-179-000014929 |
| HLP-179-000014933 | to | HLP-179-000014933 |
| HLP-179-000014941 | to | HLP-179-000014941 |
| HLP-179-000014949 | to | HLP-179-000014949 |
| HLP-179-000014951 | to | HLP-179-000014951 |
| HLP-179-000014967 | to | HLP-179-000014967 |
| HLP-179-000014985 | to | HLP-179-000014986 |
| HLP-179-000014991 | to | HLP-179-000014991 |
| HLP-179-000014996 | to | HLP-179-000014997 |
| HLP-179-000015000 | to | HLP-179-000015000 |
| HLP-179-000015002 | to | HLP-179-000015002 |
| HLP-179-000015059 | to | HLP-179-000015060 |
| HLP-179-000015074 | to | HLP-179-000015074 |
| HLP-179-000015097 | to | HLP-179-000015098 |
| HLP-179-000015106 | to | HLP-179-000015106 |
| HLP-179-000015108 | to | HLP-179-000015118 |
| HLP-179-000015120 | to | HLP-179-000015126 |
| HLP-179-000015129 | to | HLP-179-000015130 |
| HLP-179-000015159 | to | HLP-179-000015160 |
| HLP-179-000015162 | to | HLP-179-000015162 |
| HLP-179-000015166 | to | HLP-179-000015166 |
| HLP-179-000015173 | to | HLP-179-000015173 |
| HLP-179-000015179 | to | HLP-179-000015179 |
| HLP-179-000015202 | to | HLP-179-000015202 |
| HLP-179-000015204 | to | HLP-179-000015204 |
| HLP-179-000015207 | to | HLP-179-000015207 |
| HLP-179-000015209 | to | HLP-179-000015209 |
| HLP-179-000015211 | to | HLP-179-000015211 |
| HLP-179-000015213 | to | HLP-179-000015213 |
| HLP-179-000015223 | to | HLP-179-000015223 |
| HLP-179-000015226 | to | HLP-179-000015226 |
| HLP-179-000015228 | to | HLP-179-000015228 |
| HLP-179-000015230 | to | HLP-179-000015231 |
| HLP-179-000015233 | to | HLP-179-000015235 |
| HLP-179-000015275 | to | HLP-179-000015275 |
| HLP-179-000015286 | to | HLP-179-000015286 |
| HLP-179-000015311 | to | HLP-179-000015311 |
| HLP-179-000015316 | to | HLP-179-000015316 |
| HLP-179-000015339 | to | HLP-179-000015339 |
| HLP-179-000015344 | to | HLP-179-000015344 |
| HLP-179-000015356 | to | HLP-179-000015356 |
| HLP-179-000015374 | to | HLP-179-000015374 |

| | | |
|---|---|---|
| HLP-179-000015383 | to | HLP-179-000015383 |
| HLP-179-000015388 | to | HLP-179-000015388 |
| HLP-179-000015395 | to | HLP-179-000015396 |
| HLP-179-000015398 | to | HLP-179-000015399 |
| HLP-179-000015405 | to | HLP-179-000015406 |
| HLP-179-000015408 | to | HLP-179-000015408 |
| HLP-179-000015412 | to | HLP-179-000015412 |
| HLP-179-000015434 | to | HLP-179-000015435 |
| HLP-179-000015456 | to | HLP-179-000015456 |
| HLP-179-000015466 | to | HLP-179-000015467 |
| HLP-179-000015482 | to | HLP-179-000015482 |
| HLP-179-000015524 | to | HLP-179-000015527 |
| HLP-179-000015529 | to | HLP-179-000015530 |
| HLP-179-000015532 | to | HLP-179-000015533 |
| HLP-179-000015537 | to | HLP-179-000015537 |
| HLP-179-000015540 | to | HLP-179-000015540 |
| HLP-179-000015553 | to | HLP-179-000015553 |
| HLP-179-000015556 | to | HLP-179-000015564 |
| HLP-179-000015570 | to | HLP-179-000015570 |
| HLP-179-000015572 | to | HLP-179-000015572 |
| HLP-179-000015574 | to | HLP-179-000015574 |
| HLP-179-000015577 | to | HLP-179-000015577 |
| HLP-179-000015606 | to | HLP-179-000015609 |
| HLP-179-000015626 | to | HLP-179-000015626 |
| HLP-179-000015628 | to | HLP-179-000015628 |
| HLP-179-000015640 | to | HLP-179-000015644 |
| HLP-179-000015657 | to | HLP-179-000015657 |
| HLP-179-000015663 | to | HLP-179-000015663 |
| HLP-179-000015665 | to | HLP-179-000015668 |
| HLP-179-000015670 | to | HLP-179-000015675 |
| HLP-179-000015679 | to | HLP-179-000015679 |
| HLP-179-000015681 | to | HLP-179-000015686 |
| HLP-179-000015696 | to | HLP-179-000015696 |
| HLP-179-000015701 | to | HLP-179-000015701 |
| HLP-179-000015706 | to | HLP-179-000015707 |
| HLP-179-000015720 | to | HLP-179-000015721 |
| HLP-179-000015734 | to | HLP-179-000015734 |
| HLP-179-000015738 | to | HLP-179-000015738 |
| HLP-179-000015742 | to | HLP-179-000015744 |
| HLP-179-000015752 | to | HLP-179-000015755 |
| HLP-179-000015767 | to | HLP-179-000015767 |
| HLP-179-000015776 | to | HLP-179-000015776 |
| HLP-179-000015778 | to | HLP-179-000015778 |
| HLP-179-000015786 | to | HLP-179-000015786 |

| | | |
|---|---|---|
| HLP-179-000015788 | to | HLP-179-000015788 |
| HLP-179-000015790 | to | HLP-179-000015790 |
| HLP-179-000015802 | to | HLP-179-000015802 |
| HLP-179-000015805 | to | HLP-179-000015805 |
| HLP-179-000015808 | to | HLP-179-000015814 |
| HLP-179-000015816 | to | HLP-179-000015816 |
| HLP-179-000015826 | to | HLP-179-000015831 |
| HLP-179-000015833 | to | HLP-179-000015834 |
| HLP-179-000015843 | to | HLP-179-000015843 |
| HLP-179-000015849 | to | HLP-179-000015849 |
| HLP-179-000015853 | to | HLP-179-000015855 |
| HLP-179-000015857 | to | HLP-179-000015864 |
| HLP-179-000015871 | to | HLP-179-000015871 |
| HLP-179-000015878 | to | HLP-179-000015879 |
| HLP-179-000015896 | to | HLP-179-000015896 |
| HLP-179-000015898 | to | HLP-179-000015898 |
| HLP-179-000015900 | to | HLP-179-000015900 |
| HLP-179-000015902 | to | HLP-179-000015902 |
| HLP-179-000015915 | to | HLP-179-000015915 |
| HLP-179-000015922 | to | HLP-179-000015922 |
| HLP-179-000015928 | to | HLP-179-000015930 |
| HLP-179-000015964 | to | HLP-179-000015964 |
| HLP-179-000015971 | to | HLP-179-000015972 |
| HLP-179-000015978 | to | HLP-179-000015978 |
| HLP-179-000015981 | to | HLP-179-000015981 |
| HLP-179-000015985 | to | HLP-179-000015987 |
| HLP-179-000015989 | to | HLP-179-000015989 |
| HLP-179-000015991 | to | HLP-179-000015991 |
| HLP-179-000016005 | to | HLP-179-000016005 |
| HLP-179-000016049 | to | HLP-179-000016050 |
| HLP-179-000016064 | to | HLP-179-000016064 |
| HLP-179-000016068 | to | HLP-179-000016068 |
| HLP-179-000016097 | to | HLP-179-000016097 |
| HLP-179-000016101 | to | HLP-179-000016102 |
| HLP-179-000016107 | to | HLP-179-000016107 |
| HLP-179-000016110 | to | HLP-179-000016110 |
| HLP-179-000016119 | to | HLP-179-000016120 |
| HLP-179-000016123 | to | HLP-179-000016123 |
| HLP-179-000016138 | to | HLP-179-000016139 |
| HLP-179-000016162 | to | HLP-179-000016162 |
| HLP-179-000016176 | to | HLP-179-000016176 |
| HLP-179-000016178 | to | HLP-179-000016178 |
| HLP-179-000016180 | to | HLP-179-000016180 |
| HLP-179-000016183 | to | HLP-179-000016183 |

| | | |
|---|---|---|
| HLP-179-000016193 | to | HLP-179-000016193 |
| HLP-179-000016208 | to | HLP-179-000016209 |
| HLP-179-000016215 | to | HLP-179-000016218 |
| HLP-179-000016233 | to | HLP-179-000016234 |
| HLP-179-000016277 | to | HLP-179-000016279 |
| HLP-179-000016299 | to | HLP-179-000016300 |
| HLP-179-000016303 | to | HLP-179-000016303 |
| HLP-179-000016325 | to | HLP-179-000016325 |
| HLP-179-000016334 | to | HLP-179-000016335 |
| HLP-179-000016348 | to | HLP-179-000016349 |
| HLP-179-000016352 | to | HLP-179-000016352 |
| HLP-179-000016356 | to | HLP-179-000016358 |
| HLP-179-000016361 | to | HLP-179-000016364 |
| HLP-179-000016366 | to | HLP-179-000016366 |
| HLP-179-000016369 | to | HLP-179-000016369 |
| HLP-179-000016371 | to | HLP-179-000016372 |
| HLP-179-000016376 | to | HLP-179-000016376 |
| HLP-179-000016380 | to | HLP-179-000016380 |
| HLP-179-000016382 | to | HLP-179-000016382 |
| HLP-179-000016386 | to | HLP-179-000016386 |
| HLP-179-000016388 | to | HLP-179-000016388 |
| HLP-179-000016391 | to | HLP-179-000016392 |
| HLP-179-000016399 | to | HLP-179-000016399 |
| HLP-179-000016408 | to | HLP-179-000016408 |
| HLP-179-000016411 | to | HLP-179-000016411 |
| HLP-179-000016414 | to | HLP-179-000016414 |
| HLP-179-000016420 | to | HLP-179-000016422 |
| HLP-179-000016431 | to | HLP-179-000016432 |
| HLP-179-000016456 | to | HLP-179-000016458 |
| HLP-179-000016460 | to | HLP-179-000016460 |
| HLP-179-000016462 | to | HLP-179-000016465 |
| HLP-179-000016467 | to | HLP-179-000016467 |
| ILP-008-000000019 | to | ILP-008-000000019 |
| ILP-008-000000025 | to | ILP-008-000000025 |
| ILP-008-000000027 | to | ILP-008-000000027 |
| ILP-008-000000051 | to | ILP-008-000000051 |
| ILP-008-000000070 | to | ILP-008-000000070 |
| ILP-008-000000075 | to | ILP-008-000000075 |
| ILP-008-000000084 | to | ILP-008-000000084 |
| ILP-008-000000129 | to | ILP-008-000000129 |
| ILP-008-000000131 | to | ILP-008-000000131 |
| ILP-008-000000144 | to | ILP-008-000000147 |
| ILP-008-000000149 | to | ILP-008-000000149 |
| ILP-008-000000193 | to | ILP-008-000000193 |

| | | |
|---|---|---|
| ILP-008-000000213 | to | ILP-008-000000213 |
| ILP-008-000000215 | to | ILP-008-000000215 |
| ILP-008-000000219 | to | ILP-008-000000219 |
| ILP-008-000000251 | to | ILP-008-000000251 |
| ILP-008-000000255 | to | ILP-008-000000256 |
| ILP-008-000000260 | to | ILP-008-000000260 |
| ILP-008-000000276 | to | ILP-008-000000276 |
| ILP-008-000000279 | to | ILP-008-000000279 |
| ILP-008-000000286 | to | ILP-008-000000286 |
| ILP-008-000000292 | to | ILP-008-000000292 |
| ILP-008-000000294 | to | ILP-008-000000294 |
| ILP-008-000000309 | to | ILP-008-000000309 |
| ILP-008-000000311 | to | ILP-008-000000313 |
| ILP-008-000000317 | to | ILP-008-000000317 |
| ILP-008-000000346 | to | ILP-008-000000346 |
| ILP-008-000000407 | to | ILP-008-000000407 |
| ILP-008-000000443 | to | ILP-008-000000443 |
| ILP-008-000000446 | to | ILP-008-000000446 |
| ILP-008-000000459 | to | ILP-008-000000459 |
| ILP-008-000000461 | to | ILP-008-000000461 |
| ILP-008-000000463 | to | ILP-008-000000463 |
| ILP-008-000000472 | to | ILP-008-000000473 |
| ILP-008-000000475 | to | ILP-008-000000476 |
| ILP-008-000000478 | to | ILP-008-000000480 |
| ILP-008-000000488 | to | ILP-008-000000489 |
| ILP-008-000000517 | to | ILP-008-000000517 |
| ILP-008-000000546 | to | ILP-008-000000546 |
| ILP-008-000000549 | to | ILP-008-000000549 |
| ILP-008-000000552 | to | ILP-008-000000552 |
| ILP-008-000000560 | to | ILP-008-000000560 |
| ILP-008-000000602 | to | ILP-008-000000602 |
| ILP-008-000000606 | to | ILP-008-000000606 |
| ILP-008-000000609 | to | ILP-008-000000609 |
| ILP-008-000000620 | to | ILP-008-000000621 |
| ILP-008-000000623 | to | ILP-008-000000624 |
| ILP-008-000000630 | to | ILP-008-000000630 |
| ILP-008-000000683 | to | ILP-008-000000683 |
| ILP-008-000000701 | to | ILP-008-000000701 |
| ILP-008-000000703 | to | ILP-008-000000703 |
| ILP-008-000000711 | to | ILP-008-000000711 |
| ILP-008-000000718 | to | ILP-008-000000718 |
| ILP-008-000000741 | to | ILP-008-000000741 |
| ILP-008-000000748 | to | ILP-008-000000748 |
| ILP-008-000000750 | to | ILP-008-000000750 |

| | | |
|---|---|---|
| ILP-008-000000761 | to | ILP-008-000000761 |
| ILP-008-000000765 | to | ILP-008-000000765 |
| ILP-008-000000772 | to | ILP-008-000000774 |
| ILP-008-000000794 | to | ILP-008-000000795 |
| ILP-008-000000811 | to | ILP-008-000000811 |
| ILP-008-000000852 | to | ILP-008-000000852 |
| ILP-008-000000867 | to | ILP-008-000000867 |
| ILP-008-000000962 | to | ILP-008-000000962 |
| ILP-008-000000972 | to | ILP-008-000000972 |
| ILP-008-000001040 | to | ILP-008-000001040 |
| ILP-008-000001061 | to | ILP-008-000001061 |
| ILP-008-000001076 | to | ILP-008-000001076 |
| ILP-008-000001092 | to | ILP-008-000001092 |
| ILP-008-000001094 | to | ILP-008-000001094 |
| ILP-008-000001107 | to | ILP-008-000001107 |
| ILP-008-000001110 | to | ILP-008-000001111 |
| ILP-008-000001123 | to | ILP-008-000001123 |
| ILP-008-000001129 | to | ILP-008-000001129 |
| ILP-008-000001132 | to | ILP-008-000001133 |
| ILP-008-000001137 | to | ILP-008-000001137 |
| ILP-008-000001145 | to | ILP-008-000001145 |
| ILP-008-000001150 | to | ILP-008-000001151 |
| ILP-008-000001153 | to | ILP-008-000001154 |
| ILP-008-000001159 | to | ILP-008-000001159 |
| ILP-008-000001161 | to | ILP-008-000001161 |
| ILP-008-000001163 | to | ILP-008-000001164 |
| ILP-008-000001166 | to | ILP-008-000001167 |
| ILP-008-000001173 | to | ILP-008-000001177 |
| ILP-008-000001207 | to | ILP-008-000001207 |
| ILP-008-000001210 | to | ILP-008-000001210 |
| ILP-008-000001213 | to | ILP-008-000001213 |
| ILP-008-000001218 | to | ILP-008-000001218 |
| ILP-008-000001224 | to | ILP-008-000001224 |
| ILP-008-000001227 | to | ILP-008-000001227 |
| ILP-008-000001229 | to | ILP-008-000001229 |
| ILP-008-000001235 | to | ILP-008-000001235 |
| ILP-008-000001238 | to | ILP-008-000001238 |
| ILP-008-000001243 | to | ILP-008-000001244 |
| ILP-008-000001263 | to | ILP-008-000001263 |
| ILP-008-000001266 | to | ILP-008-000001266 |
| ILP-008-000001279 | to | ILP-008-000001279 |
| ILP-008-000001283 | to | ILP-008-000001283 |
| ILP-008-000001287 | to | ILP-008-000001287 |
| ILP-008-000001291 | to | ILP-008-000001291 |

| | | |
|---|---|---|
| ILP-008-000001307 | to | ILP-008-000001307 |
| ILP-008-000001312 | to | ILP-008-000001314 |
| ILP-008-000001317 | to | ILP-008-000001319 |
| ILP-008-000001322 | to | ILP-008-000001324 |
| ILP-008-000001328 | to | ILP-008-000001333 |
| ILP-008-000001335 | to | ILP-008-000001337 |
| ILP-008-000001340 | to | ILP-008-000001343 |
| ILP-008-000001347 | to | ILP-008-000001347 |
| ILP-008-000001349 | to | ILP-008-000001351 |
| ILP-008-000001353 | to | ILP-008-000001353 |
| ILP-008-000001357 | to | ILP-008-000001358 |
| ILP-008-000001362 | to | ILP-008-000001363 |
| ILP-008-000001365 | to | ILP-008-000001365 |
| ILP-008-000001380 | to | ILP-008-000001380 |
| ILP-008-000001390 | to | ILP-008-000001394 |
| ILP-008-000001398 | to | ILP-008-000001399 |
| ILP-008-000001401 | to | ILP-008-000001402 |
| ILP-008-000001414 | to | ILP-008-000001414 |
| ILP-008-000001422 | to | ILP-008-000001422 |
| ILP-008-000001424 | to | ILP-008-000001425 |
| ILP-008-000001459 | to | ILP-008-000001462 |
| ILP-008-000001465 | to | ILP-008-000001465 |
| ILP-008-000001481 | to | ILP-008-000001481 |
| ILP-008-000001485 | to | ILP-008-000001485 |
| ILP-008-000001491 | to | ILP-008-000001491 |
| ILP-008-000001503 | to | ILP-008-000001503 |
| ILP-008-000001515 | to | ILP-008-000001515 |
| ILP-008-000001521 | to | ILP-008-000001522 |
| ILP-008-000001527 | to | ILP-008-000001529 |
| ILP-008-000001536 | to | ILP-008-000001536 |
| ILP-008-000001542 | to | ILP-008-000001543 |
| ILP-008-000001552 | to | ILP-008-000001552 |
| ILP-008-000001555 | to | ILP-008-000001557 |
| ILP-008-000001559 | to | ILP-008-000001559 |
| ILP-008-000001563 | to | ILP-008-000001563 |
| ILP-008-000001577 | to | ILP-008-000001577 |
| ILP-008-000001587 | to | ILP-008-000001587 |
| ILP-008-000001593 | to | ILP-008-000001593 |
| ILP-008-000001603 | to | ILP-008-000001603 |
| ILP-008-000001605 | to | ILP-008-000001606 |
| ILP-008-000001628 | to | ILP-008-000001628 |
| ILP-008-000001643 | to | ILP-008-000001643 |
| ILP-008-000001659 | to | ILP-008-000001660 |
| ILP-008-000001682 | to | ILP-008-000001682 |

| | | |
|---|---|---|
| ILP-008-000001691 | to | ILP-008-000001691 |
| ILP-008-000001706 | to | ILP-008-000001707 |
| ILP-008-000001711 | to | ILP-008-000001711 |
| ILP-008-000001738 | to | ILP-008-000001738 |
| ILP-008-000001747 | to | ILP-008-000001747 |
| ILP-008-000001754 | to | ILP-008-000001754 |
| ILP-008-000001772 | to | ILP-008-000001775 |
| ILP-008-000001782 | to | ILP-008-000001782 |
| ILP-008-000001796 | to | ILP-008-000001796 |
| ILP-008-000001821 | to | ILP-008-000001821 |
| ILP-008-000001836 | to | ILP-008-000001836 |
| ILP-008-000001842 | to | ILP-008-000001843 |
| ILP-008-000001854 | to | ILP-008-000001854 |
| ILP-008-000001856 | to | ILP-008-000001857 |
| ILP-008-000001859 | to | ILP-008-000001859 |
| ILP-008-000001868 | to | ILP-008-000001868 |
| ILP-008-000001883 | to | ILP-008-000001883 |
| ILP-008-000001895 | to | ILP-008-000001895 |
| ILP-008-000001903 | to | ILP-008-000001903 |
| ILP-008-000001947 | to | ILP-008-000001947 |
| ILP-008-000001961 | to | ILP-008-000001961 |
| ILP-008-000001973 | to | ILP-008-000001974 |
| ILP-008-000001978 | to | ILP-008-000001979 |
| ILP-008-000001995 | to | ILP-008-000001996 |
| ILP-008-000002001 | to | ILP-008-000002001 |
| ILP-008-000002003 | to | ILP-008-000002003 |
| ILP-008-000002007 | to | ILP-008-000002010 |
| ILP-008-000002013 | to | ILP-008-000002013 |
| ILP-008-000002016 | to | ILP-008-000002016 |
| ILP-008-000002020 | to | ILP-008-000002020 |
| ILP-008-000002027 | to | ILP-008-000002029 |
| ILP-008-000002040 | to | ILP-008-000002041 |
| ILP-008-000002050 | to | ILP-008-000002050 |
| ILP-008-000002054 | to | ILP-008-000002055 |
| ILP-008-000002058 | to | ILP-008-000002058 |
| ILP-008-000002061 | to | ILP-008-000002061 |
| ILP-008-000002065 | to | ILP-008-000002065 |
| ILP-008-000002068 | to | ILP-008-000002068 |
| ILP-008-000002072 | to | ILP-008-000002073 |
| ILP-008-000002077 | to | ILP-008-000002078 |
| ILP-008-000002085 | to | ILP-008-000002087 |
| ILP-008-000002096 | to | ILP-008-000002099 |
| ILP-008-000002101 | to | ILP-008-000002103 |
| ILP-008-000002107 | to | ILP-008-000002108 |

| | | |
|---|---|---|
| ILP-008-000002113 | to | ILP-008-000002113 |
| ILP-008-000002117 | to | ILP-008-000002117 |
| ILP-008-000002119 | to | ILP-008-000002120 |
| ILP-008-000002135 | to | ILP-008-000002135 |
| ILP-008-000002140 | to | ILP-008-000002140 |
| ILP-008-000002147 | to | ILP-008-000002147 |
| ILP-008-000002152 | to | ILP-008-000002153 |
| ILP-008-000002156 | to | ILP-008-000002156 |
| ILP-008-000002159 | to | ILP-008-000002159 |
| ILP-008-000002164 | to | ILP-008-000002164 |
| ILP-008-000002170 | to | ILP-008-000002170 |
| ILP-008-000002178 | to | ILP-008-000002178 |
| ILP-008-000002181 | to | ILP-008-000002181 |
| ILP-008-000002195 | to | ILP-008-000002195 |
| ILP-008-000002197 | to | ILP-008-000002197 |
| ILP-008-000002199 | to | ILP-008-000002199 |
| ILP-008-000002202 | to | ILP-008-000002202 |
| ILP-008-000002206 | to | ILP-008-000002207 |
| ILP-008-000002210 | to | ILP-008-000002211 |
| ILP-008-000002215 | to | ILP-008-000002215 |
| ILP-008-000002217 | to | ILP-008-000002218 |
| ILP-008-000002223 | to | ILP-008-000002225 |
| ILP-008-000002227 | to | ILP-008-000002229 |
| ILP-008-000002231 | to | ILP-008-000002231 |
| ILP-008-000002233 | to | ILP-008-000002233 |
| ILP-008-000002238 | to | ILP-008-000002239 |
| ILP-008-000002244 | to | ILP-008-000002244 |
| ILP-008-000002246 | to | ILP-008-000002246 |
| ILP-008-000002248 | to | ILP-008-000002248 |
| ILP-008-000002253 | to | ILP-008-000002259 |
| ILP-008-000002261 | to | ILP-008-000002261 |
| ILP-008-000002263 | to | ILP-008-000002265 |
| ILP-008-000002267 | to | ILP-008-000002267 |
| ILP-008-000002270 | to | ILP-008-000002270 |
| ILP-008-000002272 | to | ILP-008-000002273 |
| ILP-008-000002275 | to | ILP-008-000002276 |
| ILP-008-000002281 | to | ILP-008-000002281 |
| ILP-008-000002283 | to | ILP-008-000002288 |
| ILP-008-000002290 | to | ILP-008-000002290 |
| ILP-008-000002302 | to | ILP-008-000002302 |
| ILP-008-000002305 | to | ILP-008-000002306 |
| ILP-008-000002308 | to | ILP-008-000002309 |
| ILP-008-000002312 | to | ILP-008-000002312 |
| ILP-008-000002317 | to | ILP-008-000002320 |

107

| | | |
|---|---|---|
| ILP-008-000002323 | to | ILP-008-000002327 |
| ILP-008-000002330 | to | ILP-008-000002330 |
| ILP-008-000002332 | to | ILP-008-000002332 |
| ILP-008-000002335 | to | ILP-008-000002335 |
| ILP-008-000002339 | to | ILP-008-000002340 |
| ILP-008-000002345 | to | ILP-008-000002345 |
| ILP-008-000002350 | to | ILP-008-000002353 |
| ILP-008-000002364 | to | ILP-008-000002364 |
| ILP-008-000002374 | to | ILP-008-000002374 |
| ILP-008-000002396 | to | ILP-008-000002396 |
| ILP-008-000002398 | to | ILP-008-000002398 |
| ILP-008-000002403 | to | ILP-008-000002403 |
| ILP-008-000002405 | to | ILP-008-000002405 |
| ILP-008-000002414 | to | ILP-008-000002414 |
| ILP-008-000002428 | to | ILP-008-000002428 |
| ILP-008-000002456 | to | ILP-008-000002456 |
| ILP-008-000002490 | to | ILP-008-000002492 |
| ILP-008-000002526 | to | ILP-008-000002526 |
| ILP-008-000002531 | to | ILP-008-000002531 |
| ILP-008-000002539 | to | ILP-008-000002539 |
| ILP-008-000002541 | to | ILP-008-000002541 |
| ILP-008-000002549 | to | ILP-008-000002549 |
| ILP-008-000002553 | to | ILP-008-000002553 |
| ILP-008-000002557 | to | ILP-008-000002557 |
| ILP-008-000002559 | to | ILP-008-000002559 |
| ILP-008-000002567 | to | ILP-008-000002567 |
| ILP-008-000002572 | to | ILP-008-000002572 |
| ILP-008-000002607 | to | ILP-008-000002607 |
| ILP-008-000002611 | to | ILP-008-000002612 |
| ILP-008-000002633 | to | ILP-008-000002633 |
| ILP-008-000002658 | to | ILP-008-000002658 |
| ILP-008-000002687 | to | ILP-008-000002687 |
| ILP-008-000002736 | to | ILP-008-000002736 |
| ILP-008-000002741 | to | ILP-008-000002742 |
| ILP-008-000002744 | to | ILP-008-000002744 |
| ILP-008-000002762 | to | ILP-008-000002762 |
| ILP-008-000002769 | to | ILP-008-000002769 |
| ILP-008-000002818 | to | ILP-008-000002819 |
| ILP-008-000002821 | to | ILP-008-000002821 |
| ILP-008-000002823 | to | ILP-008-000002824 |
| ILP-008-000002860 | to | ILP-008-000002860 |
| ILP-008-000002868 | to | ILP-008-000002868 |
| ILP-008-000002878 | to | ILP-008-000002878 |
| ILP-008-000002887 | to | ILP-008-000002888 |

| | | |
|---|---|---|
| ILP-008-000002892 | to | ILP-008-000002892 |
| ILP-008-000002944 | to | ILP-008-000002944 |
| ILP-008-000002976 | to | ILP-008-000002976 |
| ILP-008-000002997 | to | ILP-008-000002997 |
| ILP-008-000003048 | to | ILP-008-000003048 |
| ILP-008-000003062 | to | ILP-008-000003062 |
| ILP-008-000003069 | to | ILP-008-000003070 |
| ILP-008-000003074 | to | ILP-008-000003074 |
| ILP-008-000003076 | to | ILP-008-000003076 |
| ILP-008-000003110 | to | ILP-008-000003110 |
| ILP-008-000003123 | to | ILP-008-000003123 |
| ILP-008-000003128 | to | ILP-008-000003128 |
| ILP-008-000003156 | to | ILP-008-000003156 |
| ILP-008-000003220 | to | ILP-008-000003221 |
| ILP-008-000003223 | to | ILP-008-000003223 |
| ILP-008-000003228 | to | ILP-008-000003228 |
| ILP-008-000003245 | to | ILP-008-000003245 |
| ILP-008-000003253 | to | ILP-008-000003253 |
| ILP-008-000003259 | to | ILP-008-000003260 |
| ILP-008-000003268 | to | ILP-008-000003268 |
| ILP-008-000003274 | to | ILP-008-000003274 |
| ILP-008-000003293 | to | ILP-008-000003293 |
| ILP-008-000003312 | to | ILP-008-000003312 |
| ILP-008-000003326 | to | ILP-008-000003326 |
| ILP-008-000003333 | to | ILP-008-000003333 |
| ILP-008-000003341 | to | ILP-008-000003342 |
| ILP-008-000003344 | to | ILP-008-000003353 |
| ILP-008-000003358 | to | ILP-008-000003359 |
| ILP-008-000003362 | to | ILP-008-000003363 |
| ILP-008-000003365 | to | ILP-008-000003366 |
| ILP-008-000003372 | to | ILP-008-000003372 |
| ILP-008-000003374 | to | ILP-008-000003379 |
| ILP-008-000003389 | to | ILP-008-000003389 |
| ILP-008-000003403 | to | ILP-008-000003403 |
| ILP-008-000003433 | to | ILP-008-000003433 |
| ILP-008-000003457 | to | ILP-008-000003457 |
| ILP-008-000003459 | to | ILP-008-000003459 |
| ILP-008-000003463 | to | ILP-008-000003463 |
| ILP-008-000003467 | to | ILP-008-000003467 |
| ILP-008-000003509 | to | ILP-008-000003510 |
| ILP-008-000003535 | to | ILP-008-000003537 |
| ILP-008-000003549 | to | ILP-008-000003549 |
| ILP-008-000003589 | to | ILP-008-000003589 |
| ILP-008-000003598 | to | ILP-008-000003601 |

| | | |
|---|---|---|
| ILP-008-000003603 | to | ILP-008-000003606 |
| ILP-008-000003622 | to | ILP-008-000003626 |
| ILP-008-000003641 | to | ILP-008-000003641 |
| ILP-008-000003646 | to | ILP-008-000003647 |
| ILP-008-000003649 | to | ILP-008-000003655 |
| ILP-008-000003688 | to | ILP-008-000003689 |
| ILP-008-000003715 | to | ILP-008-000003715 |
| ILP-008-000003737 | to | ILP-008-000003739 |
| ILP-008-000003766 | to | ILP-008-000003766 |
| ILP-008-000003786 | to | ILP-008-000003786 |
| ILP-008-000003798 | to | ILP-008-000003798 |
| ILP-008-000003805 | to | ILP-008-000003805 |
| ILP-008-000003809 | to | ILP-008-000003809 |
| ILP-008-000003822 | to | ILP-008-000003822 |
| ILP-008-000003878 | to | ILP-008-000003878 |
| ILP-008-000003896 | to | ILP-008-000003896 |
| ILP-008-000003911 | to | ILP-008-000003912 |
| ILP-008-000003922 | to | ILP-008-000003922 |
| ILP-008-000003933 | to | ILP-008-000003944 |
| ILP-008-000003959 | to | ILP-008-000003960 |
| ILP-008-000003972 | to | ILP-008-000003976 |
| ILP-008-000003992 | to | ILP-008-000003992 |
| ILP-008-000004005 | to | ILP-008-000004017 |
| ILP-008-000004024 | to | ILP-008-000004024 |
| ILP-008-000004034 | to | ILP-008-000004034 |
| ILP-008-000004052 | to | ILP-008-000004054 |
| ILP-008-000004067 | to | ILP-008-000004067 |
| ILP-008-000004069 | to | ILP-008-000004069 |
| ILP-008-000004108 | to | ILP-008-000004108 |
| ILP-008-000004110 | to | ILP-008-000004110 |
| ILP-008-000004118 | to | ILP-008-000004118 |
| ILP-008-000004122 | to | ILP-008-000004122 |
| ILP-008-000004124 | to | ILP-008-000004124 |
| ILP-008-000004126 | to | ILP-008-000004126 |
| ILP-008-000004136 | to | ILP-008-000004136 |
| ILP-008-000004169 | to | ILP-008-000004169 |
| ILP-008-000004171 | to | ILP-008-000004173 |
| ILP-008-000004178 | to | ILP-008-000004178 |
| ILP-008-000004181 | to | ILP-008-000004182 |
| ILP-008-000004184 | to | ILP-008-000004187 |
| ILP-008-000004189 | to | ILP-008-000004189 |
| ILP-008-000004202 | to | ILP-008-000004202 |
| ILP-008-000004208 | to | ILP-008-000004208 |
| ILP-008-000004212 | to | ILP-008-000004214 |

110

| | | |
|---|---|---|
| ILP-008-000004216 | to | ILP-008-000004216 |
| ILP-008-000004288 | to | ILP-008-000004290 |
| ILP-008-000004292 | to | ILP-008-000004301 |
| ILP-008-000004304 | to | ILP-008-000004307 |
| ILP-008-000004330 | to | ILP-008-000004330 |
| ILP-008-000004338 | to | ILP-008-000004338 |
| ILP-008-000004370 | to | ILP-008-000004370 |
| ILP-008-000004374 | to | ILP-008-000004374 |
| ILP-008-000004391 | to | ILP-008-000004391 |
| ILP-008-000004407 | to | ILP-008-000004410 |
| ILP-008-000004416 | to | ILP-008-000004419 |
| ILP-008-000004421 | to | ILP-008-000004422 |
| ILP-008-000004444 | to | ILP-008-000004444 |
| ILP-008-000004446 | to | ILP-008-000004446 |
| ILP-008-000004448 | to | ILP-008-000004448 |
| ILP-008-000004455 | to | ILP-008-000004455 |
| ILP-008-000004462 | to | ILP-008-000004465 |
| ILP-008-000004468 | to | ILP-008-000004468 |
| ILP-008-000004475 | to | ILP-008-000004475 |
| ILP-008-000004481 | to | ILP-008-000004482 |
| ILP-008-000004484 | to | ILP-008-000004484 |
| ILP-008-000004501 | to | ILP-008-000004502 |
| ILP-008-000004511 | to | ILP-008-000004511 |
| ILP-008-000004513 | to | ILP-008-000004513 |
| ILP-008-000004516 | to | ILP-008-000004516 |
| ILP-008-000004518 | to | ILP-008-000004520 |
| ILP-008-000004522 | to | ILP-008-000004536 |
| ILP-008-000004538 | to | ILP-008-000004543 |
| ILP-008-000004549 | to | ILP-008-000004550 |
| ILP-008-000004552 | to | ILP-008-000004556 |
| ILP-008-000004559 | to | ILP-008-000004559 |
| ILP-008-000004566 | to | ILP-008-000004566 |
| ILP-008-000004568 | to | ILP-008-000004568 |
| ILP-008-000004579 | to | ILP-008-000004579 |
| ILP-008-000004581 | to | ILP-008-000004582 |
| ILP-008-000004587 | to | ILP-008-000004594 |
| ILP-008-000004596 | to | ILP-008-000004598 |
| ILP-008-000004603 | to | ILP-008-000004603 |
| ILP-008-000004610 | to | ILP-008-000004611 |
| ILP-008-000004622 | to | ILP-008-000004622 |
| ILP-008-000004627 | to | ILP-008-000004627 |
| ILP-008-000004641 | to | ILP-008-000004641 |
| ILP-008-000004711 | to | ILP-008-000004711 |
| ILP-008-000004740 | to | ILP-008-000004742 |

| | | |
|---|---|---|
| ILP-008-000004758 | to | ILP-008-000004758 |
| ILP-008-000004763 | to | ILP-008-000004764 |
| ILP-008-000004770 | to | ILP-008-000004770 |
| ILP-008-000004774 | to | ILP-008-000004774 |
| ILP-008-000004777 | to | ILP-008-000004778 |
| ILP-008-000004783 | to | ILP-008-000004783 |
| ILP-008-000004786 | to | ILP-008-000004794 |
| ILP-008-000004799 | to | ILP-008-000004802 |
| ILP-008-000004815 | to | ILP-008-000004815 |
| ILP-008-000004819 | to | ILP-008-000004820 |
| ILP-008-000004829 | to | ILP-008-000004834 |
| ILP-008-000004836 | to | ILP-008-000004841 |
| ILP-008-000004849 | to | ILP-008-000004849 |
| ILP-008-000004851 | to | ILP-008-000004851 |
| ILP-008-000004879 | to | ILP-008-000004883 |
| ILP-008-000004888 | to | ILP-008-000004892 |
| ILP-008-000004901 | to | ILP-008-000004902 |
| ILP-008-000004905 | to | ILP-008-000004906 |
| ILP-008-000004911 | to | ILP-008-000004912 |
| ILP-008-000004914 | to | ILP-008-000004914 |
| ILP-008-000004933 | to | ILP-008-000004933 |
| ILP-008-000004935 | to | ILP-008-000004936 |
| ILP-008-000004941 | to | ILP-008-000004946 |
| ILP-008-000004976 | to | ILP-008-000004985 |
| ILP-008-000004992 | to | ILP-008-000004993 |
| ILP-008-000004999 | to | ILP-008-000005003 |
| ILP-008-000005008 | to | ILP-008-000005010 |
| ILP-008-000005013 | to | ILP-008-000005013 |
| ILP-008-000005016 | to | ILP-008-000005027 |
| ILP-008-000005031 | to | ILP-008-000005033 |
| ILP-008-000005051 | to | ILP-008-000005052 |
| ILP-008-000005058 | to | ILP-008-000005062 |
| ILP-008-000005073 | to | ILP-008-000005074 |
| ILP-008-000005079 | to | ILP-008-000005079 |
| ILP-008-000005085 | to | ILP-008-000005085 |
| ILP-008-000005095 | to | ILP-008-000005095 |
| ILP-008-000005102 | to | ILP-008-000005102 |
| ILP-008-000005112 | to | ILP-008-000005112 |
| ILP-008-000005114 | to | ILP-008-000005119 |
| ILP-008-000005147 | to | ILP-008-000005157 |
| ILP-008-000005159 | to | ILP-008-000005168 |
| ILP-008-000005183 | to | ILP-008-000005184 |
| ILP-008-000005194 | to | ILP-008-000005211 |
| ILP-008-000005223 | to | ILP-008-000005224 |

| | | |
|---|---|---|
| ILP-008-000005249 | to | ILP-008-000005249 |
| ILP-008-000005251 | to | ILP-008-000005259 |
| ILP-008-000005266 | to | ILP-008-000005266 |
| ILP-008-000005274 | to | ILP-008-000005275 |
| ILP-008-000005278 | to | ILP-008-000005279 |
| ILP-008-000005290 | to | ILP-008-000005290 |
| ILP-008-000005292 | to | ILP-008-000005300 |
| ILP-008-000005307 | to | ILP-008-000005307 |
| ILP-008-000005310 | to | ILP-008-000005310 |
| ILP-008-000005315 | to | ILP-008-000005326 |
| ILP-008-000005328 | to | ILP-008-000005329 |
| ILP-008-000005346 | to | ILP-008-000005346 |
| ILP-008-000005360 | to | ILP-008-000005361 |
| ILP-008-000005364 | to | ILP-008-000005364 |
| ILP-008-000005373 | to | ILP-008-000005376 |
| ILP-008-000005385 | to | ILP-008-000005388 |
| ILP-008-000005394 | to | ILP-008-000005394 |
| ILP-008-000005411 | to | ILP-008-000005411 |
| ILP-008-000005414 | to | ILP-008-000005415 |
| ILP-008-000005417 | to | ILP-008-000005417 |
| ILP-008-000005426 | to | ILP-008-000005426 |
| ILP-008-000005431 | to | ILP-008-000005431 |
| ILP-008-000005434 | to | ILP-008-000005434 |
| ILP-008-000005452 | to | ILP-008-000005458 |
| ILP-008-000005460 | to | ILP-008-000005460 |
| ILP-008-000005463 | to | ILP-008-000005465 |
| ILP-008-000005469 | to | ILP-008-000005471 |
| ILP-008-000005484 | to | ILP-008-000005484 |
| ILP-008-000005486 | to | ILP-008-000005489 |
| ILP-008-000005509 | to | ILP-008-000005513 |
| ILP-008-000005521 | to | ILP-008-000005522 |
| ILP-008-000005590 | to | ILP-008-000005591 |
| ILP-008-000005595 | to | ILP-008-000005598 |
| ILP-008-000005608 | to | ILP-008-000005612 |
| ILP-008-000005614 | to | ILP-008-000005615 |
| ILP-008-000005620 | to | ILP-008-000005623 |
| ILP-008-000005648 | to | ILP-008-000005651 |
| ILP-008-000005655 | to | ILP-008-000005658 |
| ILP-008-000005661 | to | ILP-008-000005668 |
| ILP-008-000005670 | to | ILP-008-000005670 |
| ILP-008-000005675 | to | ILP-008-000005679 |
| ILP-008-000005688 | to | ILP-008-000005688 |
| ILP-008-000005696 | to | ILP-008-000005696 |
| ILP-008-000005711 | to | ILP-008-000005712 |

| | | |
|---|---|---|
| ILP-008-000005714 | to | ILP-008-000005714 |
| ILP-008-000005722 | to | ILP-008-000005724 |
| ILP-008-000005726 | to | ILP-008-000005726 |
| ILP-008-000005728 | to | ILP-008-000005728 |
| ILP-008-000005769 | to | ILP-008-000005769 |
| ILP-008-000005830 | to | ILP-008-000005832 |
| ILP-008-000005956 | to | ILP-008-000005956 |
| ILP-008-000005969 | to | ILP-008-000005969 |
| ILP-008-000005980 | to | ILP-008-000005980 |
| ILP-008-000005988 | to | ILP-008-000005988 |
| ILP-008-000006016 | to | ILP-008-000006016 |
| MLP-009-000000009 | to | MLP-009-000000009 |
| MLP-009-000000014 | to | MLP-009-000000016 |
| MLP-009-000000027 | to | MLP-009-000000027 |
| MLP-009-000000035 | to | MLP-009-000000035 |
| MLP-009-000000058 | to | MLP-009-000000058 |
| MLP-009-000000084 | to | MLP-009-000000084 |
| MLP-009-000000093 | to | MLP-009-000000100 |
| MLP-009-000000113 | to | MLP-009-000000115 |
| MLP-009-000000147 | to | MLP-009-000000166 |
| MLP-009-000000175 | to | MLP-009-000000190 |
| MLP-009-000000216 | to | MLP-009-000000218 |
| MLP-009-000000223 | to | MLP-009-000000223 |
| MLP-009-000000270 | to | MLP-009-000000270 |
| OLP-061-000000270 | to | OLP-061--00000001 |
| OLP-062-000000002 | to | OLP-062-000000002 |
| OLP-062-000000007 | to | OLP-062-000000007 |
| OLP-062-000000012 | to | OLP-062-000000012 |
| OLP-062-000000039 | to | OLP-062-000000039 |
| OLP-062-000000046 | to | OLP-062-000000046 |
| OLP-062-000000073 | to | OLP-062-000000073 |
| OLP-062-000000077 | to | OLP-062-000000077 |
| OLP-062-000000081 | to | OLP-062-000000081 |
| OLP-062-000000097 | to | OLP-062-000000097 |
| OLP-062-000000113 | to | OLP-062-000000113 |
| OLP-062-000000152 | to | OLP-062-000000152 |
| OLP-062-000000183 | to | OLP-062-000000183 |
| OLP-062-000000188 | to | OLP-062-000000188 |
| OLP-062-000000191 | to | OLP-062-000000191 |
| OLP-062-000000193 | to | OLP-062-000000193 |
| OLP-062-000000203 | to | OLP-062-000000203 |
| OLP-062-000000252 | to | OLP-062-000000252 |
| OLP-062-000000255 | to | OLP-062-000000255 |
| OLP-062-000000290 | to | OLP-062-000000290 |

| | | |
|---|---|---|
| OLP-062-000000329 | to | OLP-062-000000329 |
| OLP-062-000000337 | to | OLP-062-000000337 |
| OLP-062-000000371 | to | OLP-062-000000371 |
| OLP-062-000000380 | to | OLP-062-000000380 |
| OLP-062-000000403 | to | OLP-062-000000403 |
| OLP-062-000000438 | to | OLP-062-000000438 |
| OLP-062-000000443 | to | OLP-062-000000443 |
| OLP-062-000000481 | to | OLP-062-000000482 |
| OLP-062-000000489 | to | OLP-062-000000489 |
| OLP-062-000000510 | to | OLP-062-000000510 |
| OLP-062-000000539 | to | OLP-062-000000539 |
| OLP-062-000000551 | to | OLP-062-000000553 |
| OLP-062-000000577 | to | OLP-062-000000577 |
| OLP-062-000000581 | to | OLP-062-000000588 |
| OLP-062-000000593 | to | OLP-062-000000593 |
| OLP-062-000000607 | to | OLP-062-000000608 |
| OLP-062-000000610 | to | OLP-062-000000611 |
| OLP-062-000000620 | to | OLP-062-000000620 |
| OLP-062-000000625 | to | OLP-062-000000626 |
| OLP-062-000000643 | to | OLP-062-000000643 |
| OLP-062-000000665 | to | OLP-062-000000668 |
| OLP-062-000000671 | to | OLP-062-000000673 |
| OLP-062-000000686 | to | OLP-062-000000686 |
| OLP-062-000000699 | to | OLP-062-000000699 |
| OLP-062-000000709 | to | OLP-062-000000711 |
| OLP-062-000000714 | to | OLP-062-000000715 |
| OLP-062-000000718 | to | OLP-062-000000722 |
| OLP-062-000000724 | to | OLP-062-000000725 |
| OLP-062-000000741 | to | OLP-062-000000742 |
| OLP-062-000000745 | to | OLP-062-000000754 |
| OLP-062-000000789 | to | OLP-062-000000789 |
| OLP-062-000000793 | to | OLP-062-000000793 |
| OLP-062-000000805 | to | OLP-062-000000805 |
| OLP-062-000000810 | to | OLP-062-000000810 |
| OLP-062-000000817 | to | OLP-062-000000817 |
| OLP-062-000000821 | to | OLP-062-000000821 |
| OLP-062-000000826 | to | OLP-062-000000826 |
| OLP-062-000000831 | to | OLP-062-000000831 |
| OLP-062-000000842 | to | OLP-062-000000842 |
| OLP-062-000000844 | to | OLP-062-000000844 |
| OLP-062-000000847 | to | OLP-062-000000847 |
| OLP-062-000000868 | to | OLP-062-000000869 |
| OLP-062-000000875 | to | OLP-062-000000875 |
| OLP-062-000000884 | to | OLP-062-000000884 |

| | | |
|---|---|---|
| OLP-062-000000899 | to | OLP-062-000000900 |
| OLP-062-000000902 | to | OLP-062-000000903 |
| OLP-062-000000919 | to | OLP-062-000000919 |
| OLP-062-000000927 | to | OLP-062-000000927 |
| OLP-062-000000944 | to | OLP-062-000000944 |
| OLP-062-000000957 | to | OLP-062-000000957 |
| OLP-062-000000972 | to | OLP-062-000000972 |
| OLP-062-000000977 | to | OLP-062-000000977 |
| OLP-062-000000987 | to | OLP-062-000000987 |
| OLP-062-000001029 | to | OLP-062-000001029 |
| OLP-062-000001044 | to | OLP-062-000001044 |
| OLP-062-000001055 | to | OLP-062-000001056 |
| OLP-062-000001062 | to | OLP-062-000001062 |
| OLP-062-000001067 | to | OLP-062-000001067 |
| OLP-062-000001094 | to | OLP-062-000001094 |
| OLP-062-000001115 | to | OLP-062-000001115 |
| OLP-062-000001122 | to | OLP-062-000001123 |
| OLP-062-000001125 | to | OLP-062-000001125 |
| OLP-062-000001137 | to | OLP-062-000001137 |
| OLP-062-000001141 | to | OLP-062-000001142 |
| OLP-062-000001149 | to | OLP-062-000001149 |
| OLP-062-000001156 | to | OLP-062-000001156 |
| OLP-062-000001158 | to | OLP-062-000001158 |
| OLP-062-000001196 | to | OLP-062-000001196 |
| OLP-062-000001198 | to | OLP-062-000001198 |
| OLP-062-000001200 | to | OLP-062-000001200 |
| OLP-062-000001204 | to | OLP-062-000001204 |
| OLP-062-000001210 | to | OLP-062-000001210 |
| OLP-062-000001226 | to | OLP-062-000001227 |
| OLP-062-000001245 | to | OLP-062-000001245 |
| OLP-062-000001264 | to | OLP-062-000001264 |
| OLP-062-000001275 | to | OLP-062-000001275 |
| OLP-062-000001305 | to | OLP-062-000001305 |
| OLP-062-000001332 | to | OLP-062-000001332 |
| OLP-062-000001338 | to | OLP-062-000001338 |
| OLP-062-000001341 | to | OLP-062-000001342 |
| OLP-062-000001345 | to | OLP-062-000001345 |
| OLP-062-000001349 | to | OLP-062-000001349 |
| OLP-062-000001362 | to | OLP-062-000001362 |
| OLP-062-000001366 | to | OLP-062-000001366 |
| OLP-062-000001371 | to | OLP-062-000001371 |
| OLP-062-000001378 | to | OLP-062-000001378 |
| OLP-062-000001384 | to | OLP-062-000001384 |
| OLP-062-000001406 | to | OLP-062-000001406 |

| | | |
|---|---|---|
| OLP-062-000001424 | to | OLP-062-000001424 |
| OLP-062-000001430 | to | OLP-062-000001430 |
| OLP-062-000001439 | to | OLP-062-000001439 |
| OLP-062-000001459 | to | OLP-062-000001459 |
| OLP-062-000001461 | to | OLP-062-000001461 |
| OLP-062-000001464 | to | OLP-062-000001464 |
| OLP-062-000001467 | to | OLP-062-000001467 |
| OLP-062-000001477 | to | OLP-062-000001477 |
| OLP-062-000001482 | to | OLP-062-000001484 |
| OLP-062-000001492 | to | OLP-062-000001492 |
| OLP-062-000001511 | to | OLP-062-000001511 |
| OLP-062-000001515 | to | OLP-062-000001515 |
| OLP-062-000001527 | to | OLP-062-000001528 |
| OLP-062-000001533 | to | OLP-062-000001533 |
| OLP-062-000001549 | to | OLP-062-000001550 |
| OLP-062-000001564 | to | OLP-062-000001564 |
| OLP-062-000001575 | to | OLP-062-000001575 |
| OLP-062-000001578 | to | OLP-062-000001578 |
| OLP-062-000001587 | to | OLP-062-000001587 |
| OLP-062-000001605 | to | OLP-062-000001605 |
| OLP-062-000001611 | to | OLP-062-000001611 |
| OLP-062-000001616 | to | OLP-062-000001617 |
| OLP-062-000001624 | to | OLP-062-000001624 |
| OLP-062-000001632 | to | OLP-062-000001632 |
| OLP-062-000001634 | to | OLP-062-000001634 |
| OLP-062-000001637 | to | OLP-062-000001637 |
| OLP-062-000001644 | to | OLP-062-000001644 |
| OLP-062-000001699 | to | OLP-062-000001699 |
| OLP-062-000001731 | to | OLP-062-000001733 |
| OLP-062-000001753 | to | OLP-062-000001753 |
| OLP-062-000001764 | to | OLP-062-000001764 |
| OLP-062-000001775 | to | OLP-062-000001775 |
| OLP-062-000001777 | to | OLP-062-000001777 |
| OLP-062-000001783 | to | OLP-062-000001784 |
| OLP-062-000001789 | to | OLP-062-000001789 |
| OLP-062-000001827 | to | OLP-062-000001827 |
| OLP-062-000001839 | to | OLP-062-000001839 |
| OLP-062-000001850 | to | OLP-062-000001850 |
| OLP-062-000001872 | to | OLP-062-000001872 |
| OLP-062-000001876 | to | OLP-062-000001876 |
| OLP-062-000001882 | to | OLP-062-000001882 |
| OLP-062-000001889 | to | OLP-062-000001889 |
| OLP-062-000001905 | to | OLP-062-000001905 |
| OLP-062-000001918 | to | OLP-062-000001918 |

| | | |
|---|---|---|
| OLP-062-000001921 | to | OLP-062-000001921 |
| OLP-062-000001929 | to | OLP-062-000001929 |
| OLP-062-000001933 | to | OLP-062-000001933 |
| OLP-062-000001935 | to | OLP-062-000001935 |
| OLP-062-000001942 | to | OLP-062-000001942 |
| OLP-062-000001945 | to | OLP-062-000001945 |
| OLP-062-000001964 | to | OLP-062-000001964 |
| OLP-062-000001976 | to | OLP-062-000001976 |
| OLP-062-000001987 | to | OLP-062-000001987 |
| OLP-062-000001993 | to | OLP-062-000001993 |
| OLP-062-000001999 | to | OLP-062-000001999 |
| OLP-062-000002021 | to | OLP-062-000002021 |
| OLP-062-000002027 | to | OLP-062-000002027 |
| OLP-062-000002029 | to | OLP-062-000002029 |
| OLP-062-000002031 | to | OLP-062-000002033 |
| OLP-062-000002036 | to | OLP-062-000002037 |
| OLP-062-000002039 | to | OLP-062-000002046 |
| OLP-062-000002051 | to | OLP-062-000002053 |
| OLP-062-000002056 | to | OLP-062-000002057 |
| OLP-062-000002059 | to | OLP-062-000002071 |
| OLP-062-000002073 | to | OLP-062-000002074 |
| OLP-062-000002076 | to | OLP-062-000002080 |
| OLP-062-000002089 | to | OLP-062-000002090 |
| OLP-062-000002092 | to | OLP-062-000002095 |
| OLP-062-000002103 | to | OLP-062-000002103 |
| OLP-062-000002132 | to | OLP-062-000002132 |
| OLP-062-000002180 | to | OLP-062-000002180 |
| OLP-062-000002188 | to | OLP-062-000002188 |
| OLP-062-000002201 | to | OLP-062-000002201 |
| OLP-062-000002235 | to | OLP-062-000002235 |
| OLP-062-000002250 | to | OLP-062-000002250 |
| OLP-062-000002258 | to | OLP-062-000002259 |
| OLP-062-000002269 | to | OLP-062-000002269 |
| OLP-062-000002274 | to | OLP-062-000002274 |
| OLP-062-000002276 | to | OLP-062-000002276 |
| OLP-062-000002281 | to | OLP-062-000002281 |
| OLP-062-000002283 | to | OLP-062-000002284 |
| OLP-062-000002295 | to | OLP-062-000002295 |
| OLP-062-000002297 | to | OLP-062-000002297 |
| OLP-062-000002299 | to | OLP-062-000002299 |
| OLP-062-000002307 | to | OLP-062-000002308 |
| OLP-062-000002322 | to | OLP-062-000002322 |
| OLP-062-000002327 | to | OLP-062-000002327 |
| OLP-062-000002331 | to | OLP-062-000002333 |

| | | |
|---|---|---|
| OLP-062-000002336 | to | OLP-062-000002338 |
| OLP-062-000002347 | to | OLP-062-000002351 |
| OLP-062-000002354 | to | OLP-062-000002354 |
| OLP-062-000002364 | to | OLP-062-000002364 |
| OLP-062-000002370 | to | OLP-062-000002370 |
| OLP-062-000002378 | to | OLP-062-000002378 |
| OLP-062-000002382 | to | OLP-062-000002382 |
| OLP-062-000002385 | to | OLP-062-000002385 |
| OLP-062-000002422 | to | OLP-062-000002423 |
| OLP-062-000002453 | to | OLP-062-000002453 |
| OLP-062-000002493 | to | OLP-062-000002493 |
| OLP-062-000002518 | to | OLP-062-000002518 |
| OLP-062-000002529 | to | OLP-062-000002529 |
| OLP-062-000002551 | to | OLP-062-000002551 |
| OLP-062-000002565 | to | OLP-062-000002565 |
| OLP-062-000002569 | to | OLP-062-000002569 |
| OLP-062-000002573 | to | OLP-062-000002573 |
| OLP-062-000002575 | to | OLP-062-000002575 |
| OLP-062-000002578 | to | OLP-062-000002578 |
| OLP-062-000002588 | to | OLP-062-000002596 |
| OLP-062-000002599 | to | OLP-062-000002599 |
| OLP-062-000002617 | to | OLP-062-000002617 |
| OLP-062-000002669 | to | OLP-062-000002669 |
| OLP-062-000002671 | to | OLP-062-000002671 |
| OLP-062-000002766 | to | OLP-062-000002766 |
| OLP-062-000002802 | to | OLP-062-000002802 |
| OLP-062-000002806 | to | OLP-062-000002806 |
| OLP-062-000002815 | to | OLP-062-000002815 |
| OLP-062-000002829 | to | OLP-062-000002829 |
| OLP-062-000002874 | to | OLP-062-000002874 |
| OLP-062-000002905 | to | OLP-062-000002905 |
| OLP-062-000002908 | to | OLP-062-000002908 |
| OLP-062-000002910 | to | OLP-062-000002910 |
| OLP-062-000002968 | to | OLP-062-000002968 |
| OLP-062-000002972 | to | OLP-062-000002973 |
| OLP-062-000002976 | to | OLP-062-000002976 |
| OLP-062-000002979 | to | OLP-062-000002980 |
| OLP-062-000003010 | to | OLP-062-000003010 |
| OLP-062-000003016 | to | OLP-062-000003016 |
| OLP-062-000003019 | to | OLP-062-000003019 |
| OLP-062-000003036 | to | OLP-062-000003036 |
| OLP-062-000003079 | to | OLP-062-000003079 |
| OLP-062-000003085 | to | OLP-062-000003085 |
| OLP-062-000003087 | to | OLP-062-000003087 |

| | | |
|---|---|---|
| OLP-062-000003098 | to | OLP-062-000003099 |
| OLP-062-000003155 | to | OLP-062-000003155 |
| OLP-062-000003157 | to | OLP-062-000003157 |
| OLP-062-000003187 | to | OLP-062-000003187 |
| OLP-062-000003208 | to | OLP-062-000003208 |
| OLP-062-000003225 | to | OLP-062-000003225 |
| OLP-062-000003262 | to | OLP-062-000003262 |
| OLP-062-000003287 | to | OLP-062-000003287 |
| OLP-062-000003320 | to | OLP-062-000003320 |
| OLP-062-000003332 | to | OLP-062-000003332 |
| OLP-062-000003403 | to | OLP-062-000003403 |
| OLP-062-000003413 | to | OLP-062-000003413 |
| OLP-062-000003423 | to | OLP-062-000003423 |
| OLP-062-000003451 | to | OLP-062-000003451 |
| OLP-062-000003464 | to | OLP-062-000003464 |
| OLP-062-000003470 | to | OLP-062-000003470 |
| OLP-062-000003485 | to | OLP-062-000003485 |
| OLP-062-000003506 | to | OLP-062-000003506 |
| OLP-062-000003511 | to | OLP-062-000003512 |
| OLP-062-000003515 | to | OLP-062-000003515 |
| OLP-062-000003543 | to | OLP-062-000003543 |
| OLP-062-000003571 | to | OLP-062-000003571 |
| OLP-062-000003577 | to | OLP-062-000003577 |
| OLP-062-000003583 | to | OLP-062-000003583 |
| OLP-062-000003603 | to | OLP-062-000003603 |
| OLP-062-000003605 | to | OLP-062-000003607 |
| OLP-062-000003610 | to | OLP-062-000003610 |
| OLP-062-000003626 | to | OLP-062-000003626 |
| OLP-062-000003640 | to | OLP-062-000003641 |
| OLP-062-000003662 | to | OLP-062-000003662 |
| OLP-062-000003674 | to | OLP-062-000003674 |
| OLP-062-000003683 | to | OLP-062-000003684 |
| OLP-062-000003704 | to | OLP-062-000003704 |
| OLP-062-000003709 | to | OLP-062-000003709 |
| OLP-062-000003720 | to | OLP-062-000003720 |
| OLP-062-000003737 | to | OLP-062-000003737 |
| OLP-062-000003740 | to | OLP-062-000003740 |
| OLP-062-000003743 | to | OLP-062-000003743 |
| OLP-062-000003746 | to | OLP-062-000003746 |
| OLP-062-000003761 | to | OLP-062-000003762 |
| OLP-062-000003766 | to | OLP-062-000003766 |
| OLP-062-000003768 | to | OLP-062-000003768 |
| OLP-062-000003777 | to | OLP-062-000003777 |
| OLP-062-000003847 | to | OLP-062-000003847 |

| | | |
|---|---|---|
| OLP-062-000003851 | to | OLP-062-000003854 |
| OLP-062-000003862 | to | OLP-062-000003862 |
| OLP-062-000003865 | to | OLP-062-000003865 |
| OLP-062-000003873 | to | OLP-062-000003873 |
| OLP-062-000003876 | to | OLP-062-000003876 |
| OLP-062-000003881 | to | OLP-062-000003882 |
| OLP-062-000003903 | to | OLP-062-000003904 |
| OLP-062-000003906 | to | OLP-062-000003906 |
| OLP-062-000003909 | to | OLP-062-000003909 |
| OLP-062-000003917 | to | OLP-062-000003917 |
| OLP-062-000003920 | to | OLP-062-000003921 |
| OLP-062-000003929 | to | OLP-062-000003929 |
| OLP-062-000003934 | to | OLP-062-000003934 |
| OLP-062-000003956 | to | OLP-062-000003956 |
| OLP-062-000003966 | to | OLP-062-000003966 |
| OLP-062-000003980 | to | OLP-062-000003980 |
| OLP-062-000004016 | to | OLP-062-000004016 |
| OLP-062-000004029 | to | OLP-062-000004029 |
| OLP-062-000004055 | to | OLP-062-000004055 |
| OLP-062-000004075 | to | OLP-062-000004075 |
| OLP-062-000004087 | to | OLP-062-000004087 |
| OLP-062-000004126 | to | OLP-062-000004126 |
| OLP-062-000004145 | to | OLP-062-000004145 |
| OLP-062-000004147 | to | OLP-062-000004147 |
| OLP-062-000004163 | to | OLP-062-000004164 |
| OLP-062-000004215 | to | OLP-062-000004215 |
| OLP-062-000004243 | to | OLP-062-000004243 |
| OLP-062-000004251 | to | OLP-062-000004251 |
| OLP-062-000004256 | to | OLP-062-000004256 |
| OLP-062-000004276 | to | OLP-062-000004276 |
| OLP-062-000004291 | to | OLP-062-000004291 |
| OLP-062-000004299 | to | OLP-062-000004299 |
| OLP-062-000004303 | to | OLP-062-000004303 |
| OLP-062-000004330 | to | OLP-062-000004331 |
| OLP-062-000004349 | to | OLP-062-000004349 |
| OLP-062-000004365 | to | OLP-062-000004366 |
| OLP-062-000004403 | to | OLP-062-000004403 |
| OLP-062-000004413 | to | OLP-062-000004413 |
| OLP-062-000004468 | to | OLP-062-000004468 |
| OLP-062-000004502 | to | OLP-062-000004502 |
| OLP-062-000004505 | to | OLP-062-000004514 |
| OLP-062-000004543 | to | OLP-062-000004543 |
| OLP-062-000004548 | to | OLP-062-000004549 |
| OLP-062-000004551 | to | OLP-062-000004551 |

| | | |
|---|---|---|
| OLP-062-000004568 | to | OLP-062-000004568 |
| OLP-062-000004573 | to | OLP-062-000004573 |
| OLP-062-000004593 | to | OLP-062-000004593 |
| OLP-062-000004604 | to | OLP-062-000004604 |
| OLP-062-000004609 | to | OLP-062-000004609 |
| OLP-062-000004620 | to | OLP-062-000004620 |
| OLP-062-000004623 | to | OLP-062-000004623 |
| OLP-062-000004630 | to | OLP-062-000004630 |
| OLP-062-000004635 | to | OLP-062-000004635 |
| OLP-062-000004647 | to | OLP-062-000004648 |
| OLP-062-000004655 | to | OLP-062-000004655 |
| OLP-062-000004666 | to | OLP-062-000004666 |
| OLP-062-000004685 | to | OLP-062-000004685 |
| OLP-062-000004690 | to | OLP-062-000004690 |
| OLP-062-000004719 | to | OLP-062-000004719 |
| OLP-062-000004742 | to | OLP-062-000004742 |
| OLP-062-000004753 | to | OLP-062-000004753 |
| OLP-062-000004755 | to | OLP-062-000004756 |
| OLP-062-000004759 | to | OLP-062-000004759 |
| OLP-062-000004764 | to | OLP-062-000004764 |
| OLP-062-000004768 | to | OLP-062-000004768 |
| OLP-062-000004770 | to | OLP-062-000004771 |
| OLP-062-000004777 | to | OLP-062-000004777 |
| OLP-062-000004789 | to | OLP-062-000004789 |
| OLP-062-000004801 | to | OLP-062-000004801 |
| OLP-062-000004810 | to | OLP-062-000004811 |
| OLP-062-000004821 | to | OLP-062-000004821 |
| OLP-062-000004834 | to | OLP-062-000004834 |
| OLP-062-000004852 | to | OLP-062-000004852 |
| OLP-062-000004885 | to | OLP-062-000004885 |
| OLP-062-000004904 | to | OLP-062-000004904 |
| OLP-062-000004911 | to | OLP-062-000004911 |
| OLP-062-000004917 | to | OLP-062-000004918 |
| OLP-062-000004928 | to | OLP-062-000004928 |
| OLP-062-000004943 | to | OLP-062-000004943 |
| OLP-062-000004957 | to | OLP-062-000004957 |
| OLP-062-000004962 | to | OLP-062-000004962 |
| OLP-062-000004964 | to | OLP-062-000004965 |
| OLP-062-000004975 | to | OLP-062-000004978 |
| OLP-062-000004980 | to | OLP-062-000004981 |
| OLP-062-000004997 | to | OLP-062-000004997 |
| OLP-062-000005008 | to | OLP-062-000005008 |
| OLP-062-000005016 | to | OLP-062-000005016 |
| OLP-062-000005060 | to | OLP-062-000005060 |

| | | |
|---|---|---|
| OLP-062-000005084 | to | OLP-062-000005084 |
| OLP-062-000005113 | to | OLP-062-000005113 |
| OLP-062-000005192 | to | OLP-062-000005192 |
| OLP-062-000005403 | to | OLP-062-000005403 |
| OLP-062-000005411 | to | OLP-062-000005413 |
| OLP-062-000005415 | to | OLP-062-000005416 |
| OLP-062-000005418 | to | OLP-062-000005418 |
| OLP-062-000005425 | to | OLP-062-000005425 |
| OLP-062-000005429 | to | OLP-062-000005429 |
| OLP-062-000005438 | to | OLP-062-000005438 |
| OLP-062-000005444 | to | OLP-062-000005444 |
| OLP-062-000005449 | to | OLP-062-000005449 |
| OLP-062-000005467 | to | OLP-062-000005467 |
| OLP-062-000005476 | to | OLP-062-000005476 |
| OLP-062-000005478 | to | OLP-062-000005478 |
| OLP-062-000005480 | to | OLP-062-000005480 |
| OLP-062-000005483 | to | OLP-062-000005483 |
| OLP-062-000005486 | to | OLP-062-000005487 |
| OLP-062-000005491 | to | OLP-062-000005491 |
| OLP-062-000005493 | to | OLP-062-000005493 |
| OLP-062-000005495 | to | OLP-062-000005496 |
| OLP-062-000005498 | to | OLP-062-000005500 |
| OLP-062-000005502 | to | OLP-062-000005502 |
| OLP-062-000005504 | to | OLP-062-000005504 |
| OLP-062-000005508 | to | OLP-062-000005509 |
| OLP-062-000005515 | to | OLP-062-000005515 |
| OLP-062-000005518 | to | OLP-062-000005523 |
| OLP-062-000005526 | to | OLP-062-000005530 |
| OLP-062-000005532 | to | OLP-062-000005532 |
| OLP-062-000005542 | to | OLP-062-000005542 |
| OLP-062-000005544 | to | OLP-062-000005544 |
| OLP-062-000005547 | to | OLP-062-000005547 |
| OLP-062-000005552 | to | OLP-062-000005553 |
| OLP-062-000005558 | to | OLP-062-000005558 |
| OLP-062-000005562 | to | OLP-062-000005562 |
| OLP-062-000005567 | to | OLP-062-000005567 |
| OLP-062-000005569 | to | OLP-062-000005571 |
| OLP-062-000005573 | to | OLP-062-000005573 |
| OLP-062-000005584 | to | OLP-062-000005584 |
| OLP-062-000005587 | to | OLP-062-000005587 |
| OLP-062-000005600 | to | OLP-062-000005600 |
| OLP-062-000005606 | to | OLP-062-000005606 |
| OLP-062-000005610 | to | OLP-062-000005610 |
| OLP-062-000005625 | to | OLP-062-000005625 |

| | | |
|---|---|---|
| OLP-062-000005642 | to | OLP-062-000005642 |
| OLP-062-000005650 | to | OLP-062-000005650 |
| OLP-062-000005652 | to | OLP-062-000005652 |
| OLP-062-000005654 | to | OLP-062-000005654 |
| OLP-062-000005656 | to | OLP-062-000005657 |
| OLP-062-000005704 | to | OLP-062-000005704 |
| OLP-062-000005770 | to | OLP-062-000005770 |
| OLP-062-000005786 | to | OLP-062-000005786 |
| OLP-062-000005794 | to | OLP-062-000005795 |
| OLP-062-000005798 | to | OLP-062-000005799 |
| OLP-062-000005810 | to | OLP-062-000005810 |
| OLP-062-000005818 | to | OLP-062-000005820 |
| OLP-062-000005822 | to | OLP-062-000005822 |
| OLP-062-000005828 | to | OLP-062-000005828 |
| OLP-062-000005841 | to | OLP-062-000005841 |
| OLP-062-000005845 | to | OLP-062-000005845 |
| OLP-062-000005855 | to | OLP-062-000005855 |
| OLP-062-000005867 | to | OLP-062-000005867 |
| OLP-062-000005869 | to | OLP-062-000005869 |
| OLP-062-000005871 | to | OLP-062-000005871 |
| OLP-062-000005904 | to | OLP-062-000005904 |
| OLP-062-000005942 | to | OLP-062-000005943 |
| OLP-062-000005954 | to | OLP-062-000005954 |
| OLP-062-000005958 | to | OLP-062-000005958 |
| OLP-062-000005962 | to | OLP-062-000005962 |
| OLP-062-000005965 | to | OLP-062-000005966 |
| OLP-062-000005968 | to | OLP-062-000005969 |
| OLP-062-000005986 | to | OLP-062-000005987 |
| OLP-062-000005995 | to | OLP-062-000005995 |
| OLP-062-000006030 | to | OLP-062-000006030 |
| OLP-062-000006089 | to | OLP-062-000006109 |
| OLP-062-000006156 | to | OLP-062-000006159 |
| OLP-062-000006161 | to | OLP-062-000006163 |
| OLP-062-000006175 | to | OLP-062-000006175 |
| OLP-062-000006177 | to | OLP-062-000006190 |
| OLP-062-000006194 | to | OLP-062-000006194 |
| OLP-062-000006196 | to | OLP-062-000006200 |
| OLP-062-000006225 | to | OLP-062-000006225 |
| OLP-062-000006245 | to | OLP-062-000006262 |
| OLP-062-000006279 | to | OLP-062-000006280 |
| OLP-062-000006289 | to | OLP-062-000006289 |
| OLP-062-000006292 | to | OLP-062-000006292 |
| OLP-062-000006296 | to | OLP-062-000006297 |
| OLP-062-000006310 | to | OLP-062-000006310 |

| | | |
|---|---|---|
| OLP-062-000006315 | to | OLP-062-000006315 |
| OLP-062-000006337 | to | OLP-062-000006337 |
| OLP-062-000006369 | to | OLP-062-000006370 |
| OLP-062-000006377 | to | OLP-062-000006378 |
| OLP-062-000006394 | to | OLP-062-000006397 |
| OLP-062-000006423 | to | OLP-062-000006424 |
| OLP-062-000006457 | to | OLP-062-000006457 |
| OLP-062-000006460 | to | OLP-062-000006460 |
| OLP-062-000006463 | to | OLP-062-000006463 |
| OLP-062-000006467 | to | OLP-062-000006468 |
| OLP-062-000006489 | to | OLP-062-000006492 |
| OLP-062-000006494 | to | OLP-062-000006495 |
| OLP-062-000006500 | to | OLP-062-000006500 |
| OLP-062-000006502 | to | OLP-062-000006502 |
| OLP-062-000006507 | to | OLP-062-000006507 |
| OLP-062-000006518 | to | OLP-062-000006519 |
| OLP-062-000006523 | to | OLP-062-000006523 |
| OLP-062-000006525 | to | OLP-062-000006525 |
| OLP-062-000006527 | to | OLP-062-000006530 |
| OLP-062-000006536 | to | OLP-062-000006536 |
| OLP-062-000006544 | to | OLP-062-000006544 |
| OLP-062-000006552 | to | OLP-062-000006552 |
| OLP-062-000006555 | to | OLP-062-000006560 |
| OLP-062-000006569 | to | OLP-062-000006571 |
| OLP-062-000006573 | to | OLP-062-000006576 |
| OLP-062-000006587 | to | OLP-062-000006587 |
| OLP-062-000006598 | to | OLP-062-000006598 |
| OLP-062-000006603 | to | OLP-062-000006606 |
| OLP-062-000006608 | to | OLP-062-000006608 |
| OLP-062-000006611 | to | OLP-062-000006611 |
| OLP-062-000006621 | to | OLP-062-000006621 |
| OLP-062-000006654 | to | OLP-062-000006654 |
| OLP-062-000006661 | to | OLP-062-000006663 |
| OLP-062-000006665 | to | OLP-062-000006666 |
| OLP-062-000006672 | to | OLP-062-000006673 |
| OLP-062-000006677 | to | OLP-062-000006680 |
| OLP-062-000006704 | to | OLP-062-000006704 |
| OLP-062-000006706 | to | OLP-062-000006706 |
| OLP-062-000006717 | to | OLP-062-000006717 |
| OLP-062-000006754 | to | OLP-062-000006755 |
| OLP-062-000006771 | to | OLP-062-000006772 |
| OLP-062-000006777 | to | OLP-062-000006777 |
| OLP-062-000006780 | to | OLP-062-000006780 |
| OLP-062-000006782 | to | OLP-062-000006782 |

| | | |
|---|---|---|
| OLP-062-000006785 | to | OLP-062-000006788 |
| OLP-062-000006791 | to | OLP-062-000006791 |
| OLP-062-000006795 | to | OLP-062-000006796 |
| OLP-062-000006798 | to | OLP-062-000006798 |
| OLP-062-000006802 | to | OLP-062-000006803 |
| OLP-062-000006815 | to | OLP-062-000006815 |
| OLP-062-000006842 | to | OLP-062-000006842 |
| OLP-062-000006859 | to | OLP-062-000006859 |
| OLP-062-000006864 | to | OLP-062-000006866 |
| OLP-062-000006868 | to | OLP-062-000006873 |
| OLP-062-000006875 | to | OLP-062-000006876 |
| OLP-062-000006878 | to | OLP-062-000006879 |
| OLP-062-000006886 | to | OLP-062-000006896 |
| OLP-062-000006901 | to | OLP-062-000006902 |
| OLP-062-000006948 | to | OLP-062-000006948 |
| OLP-062-000006960 | to | OLP-062-000006960 |
| OLP-062-000006987 | to | OLP-062-000006987 |
| OLP-062-000006990 | to | OLP-062-000006999 |
| OLP-062-000007002 | to | OLP-062-000007006 |
| OLP-062-000007053 | to | OLP-062-000007056 |
| OLP-062-000007059 | to | OLP-062-000007059 |
| OLP-062-000007064 | to | OLP-062-000007064 |
| OLP-062-000007081 | to | OLP-062-000007081 |
| OLP-062-000007085 | to | OLP-062-000007086 |
| OLP-062-000007107 | to | OLP-062-000007107 |
| OLP-062-000007113 | to | OLP-062-000007113 |
| OLP-062-000007134 | to | OLP-062-000007135 |
| OLP-062-000007138 | to | OLP-062-000007141 |
| OLP-062-000007144 | to | OLP-062-000007144 |
| OLP-062-000007146 | to | OLP-062-000007146 |
| OLP-062-000007149 | to | OLP-062-000007149 |
| OLP-062-000007158 | to | OLP-062-000007159 |
| OLP-062-000007176 | to | OLP-062-000007177 |
| OLP-062-000007182 | to | OLP-062-000007183 |
| OLP-062-000007185 | to | OLP-062-000007185 |
| OLP-062-000007192 | to | OLP-062-000007194 |
| OLP-062-000007196 | to | OLP-062-000007200 |
| OLP-062-000007203 | to | OLP-062-000007203 |
| OLP-062-000007214 | to | OLP-062-000007215 |
| OLP-062-000007231 | to | OLP-062-000007233 |
| OLP-062-000007235 | to | OLP-062-000007242 |
| OLP-062-000007244 | to | OLP-062-000007244 |
| OLP-062-000007246 | to | OLP-062-000007247 |
| OLP-062-000007249 | to | OLP-062-000007249 |

| | | |
|---|---|---|
| OLP-062-000007251 | to | OLP-062-000007251 |
| OLP-062-000007253 | to | OLP-062-000007253 |
| OLP-062-000007290 | to | OLP-062-000007292 |
| OLP-062-000007348 | to | OLP-062-000007348 |
| OLP-062-000007350 | to | OLP-062-000007350 |
| OLP-062-000007353 | to | OLP-062-000007353 |
| OLP-062-000007368 | to | OLP-062-000007368 |
| OLP-062-000007378 | to | OLP-062-000007378 |
| OLP-062-000007380 | to | OLP-062-000007380 |
| OLP-062-000007382 | to | OLP-062-000007382 |
| OLP-062-000007385 | to | OLP-062-000007386 |
| OLP-062-000007388 | to | OLP-062-000007388 |
| OLP-062-000007400 | to | OLP-062-000007400 |
| OLP-062-000007433 | to | OLP-062-000007443 |
| OLP-062-000007448 | to | OLP-062-000007449 |
| OLP-062-000007460 | to | OLP-062-000007460 |
| OLP-062-000007470 | to | OLP-062-000007470 |
| OLP-062-000007484 | to | OLP-062-000007484 |
| OLP-062-000007500 | to | OLP-062-000007500 |
| OLP-062-000007507 | to | OLP-062-000007507 |
| OLP-062-000007536 | to | OLP-062-000007538 |
| OLP-062-000007577 | to | OLP-062-000007577 |
| OLP-062-000007579 | to | OLP-062-000007579 |
| OLP-062-000007662 | to | OLP-062-000007662 |
| OLP-062-000007664 | to | OLP-062-000007664 |
| OLP-062-000007666 | to | OLP-062-000007666 |
| OLP-062-000007668 | to | OLP-062-000007668 |
| OLP-062-000007686 | to | OLP-062-000007686 |
| OLP-062-000007688 | to | OLP-062-000007688 |
| OLP-062-000007691 | to | OLP-062-000007691 |
| OLP-062-000007694 | to | OLP-062-000007697 |
| OLP-062-000007731 | to | OLP-062-000007732 |
| OLP-062-000007744 | to | OLP-062-000007744 |
| OLP-062-000007748 | to | OLP-062-000007749 |
| OLP-062-000007764 | to | OLP-062-000007767 |
| OLP-062-000007776 | to | OLP-062-000007777 |
| OLP-062-000007791 | to | OLP-062-000007791 |
| OLP-062-000007794 | to | OLP-062-000007794 |
| OLP-062-000007804 | to | OLP-062-000007806 |
| OLP-062-000007832 | to | OLP-062-000007834 |
| OLP-062-000007874 | to | OLP-062-000007874 |
| OLP-062-000007877 | to | OLP-062-000007877 |
| OLP-062-000007901 | to | OLP-062-000007903 |
| OLP-062-000007905 | to | OLP-062-000007905 |

| | | |
|---|---|---|
| OLP-062-000007908 | to | OLP-062-000007908 |
| OLP-062-000007912 | to | OLP-062-000007912 |
| OLP-062-000007915 | to | OLP-062-000007928 |
| OLP-062-000007930 | to | OLP-062-000007932 |
| OLP-062-000007936 | to | OLP-062-000007936 |
| OLP-062-000007940 | to | OLP-062-000007942 |
| OLP-062-000007944 | to | OLP-062-000007944 |
| OLP-062-000007965 | to | OLP-062-000007965 |
| OLP-062-000007971 | to | OLP-062-000007973 |
| OLP-062-000008002 | to | OLP-062-000008002 |
| OLP-062-000008022 | to | OLP-062-000008022 |
| OLP-062-000008034 | to | OLP-062-000008034 |
| OLP-062-000008047 | to | OLP-062-000008048 |
| OLP-062-000008066 | to | OLP-062-000008067 |
| OLP-062-000008069 | to | OLP-062-000008070 |
| OLP-062-000008075 | to | OLP-062-000008075 |
| OLP-062-000008085 | to | OLP-062-000008085 |
| OLP-062-000008087 | to | OLP-062-000008087 |
| OLP-062-000008090 | to | OLP-062-000008093 |
| OLP-062-000008095 | to | OLP-062-000008095 |
| OLP-062-000008130 | to | OLP-062-000008130 |
| OLP-062-000008155 | to | OLP-062-000008155 |
| OLP-062-000008160 | to | OLP-062-000008160 |
| OLP-062-000008170 | to | OLP-062-000008171 |
| OLP-062-000008173 | to | OLP-062-000008173 |
| OLP-062-000008188 | to | OLP-062-000008188 |
| OLP-062-000008205 | to | OLP-062-000008206 |
| OLP-062-000008218 | to | OLP-062-000008218 |
| OLP-062-000008224 | to | OLP-062-000008224 |
| OLP-062-000008254 | to | OLP-062-000008254 |
| OLP-062-000008266 | to | OLP-062-000008267 |
| OLP-062-000008296 | to | OLP-062-000008296 |
| OLP-062-000008305 | to | OLP-062-000008305 |
| OLP-062-000008307 | to | OLP-062-000008308 |
| OLP-062-000008313 | to | OLP-062-000008315 |
| OLP-062-000008319 | to | OLP-062-000008327 |
| OLP-062-000008329 | to | OLP-062-000008330 |
| OLP-062-000008333 | to | OLP-062-000008334 |
| OLP-062-000008336 | to | OLP-062-000008343 |
| OLP-062-000008357 | to | OLP-062-000008358 |
| OLP-062-000008362 | to | OLP-062-000008362 |
| OLP-062-000008367 | to | OLP-062-000008367 |
| OLP-062-000008386 | to | OLP-062-000008386 |
| OLP-062-000008393 | to | OLP-062-000008394 |

| | | |
|---|---|---|
| OLP-062-000008403 | to | OLP-062-000008403 |
| OLP-062-000008407 | to | OLP-062-000008407 |
| OLP-062-000008413 | to | OLP-062-000008416 |
| OLP-062-000008422 | to | OLP-062-000008423 |
| OLP-062-000008447 | to | OLP-062-000008449 |
| OLP-062-000008455 | to | OLP-062-000008455 |
| OLP-062-000008457 | to | OLP-062-000008458 |
| OLP-062-000008464 | to | OLP-062-000008465 |
| OLP-062-000008475 | to | OLP-062-000008475 |
| OLP-062-000008479 | to | OLP-062-000008480 |
| OLP-062-000008483 | to | OLP-062-000008487 |
| OLP-062-000008499 | to | OLP-062-000008499 |
| OLP-062-000008501 | to | OLP-062-000008501 |
| OLP-062-000008504 | to | OLP-062-000008504 |
| OLP-062-000008511 | to | OLP-062-000008515 |
| OLP-062-000008541 | to | OLP-062-000008542 |
| OLP-062-000008544 | to | OLP-062-000008544 |
| OLP-062-000008579 | to | OLP-062-000008579 |
| OLP-062-000008596 | to | OLP-062-000008597 |
| OLP-062-000008610 | to | OLP-062-000008610 |
| OLP-062-000008614 | to | OLP-062-000008615 |
| OLP-062-000008620 | to | OLP-062-000008636 |
| OLP-062-000008638 | to | OLP-062-000008638 |
| OLP-062-000008656 | to | OLP-062-000008656 |
| OLP-062-000008658 | to | OLP-062-000008658 |
| OLP-062-000008660 | to | OLP-062-000008660 |
| OLP-062-000008673 | to | OLP-062-000008674 |
| OLP-062-000008676 | to | OLP-062-000008677 |
| OLP-062-000008701 | to | OLP-062-000008701 |
| OLP-062-000008713 | to | OLP-062-000008713 |
| OLP-062-000008715 | to | OLP-062-000008715 |
| OLP-062-000008738 | to | OLP-062-000008740 |
| OLP-062-000008742 | to | OLP-062-000008743 |
| OLP-062-000008745 | to | OLP-062-000008750 |
| OLP-062-000008763 | to | OLP-062-000008763 |
| OLP-062-000008766 | to | OLP-062-000008766 |
| OLP-062-000008771 | to | OLP-062-000008771 |
| OLP-062-000008861 | to | OLP-062-000008862 |
| OLP-062-000008903 | to | OLP-062-000008903 |
| OLP-062-000008911 | to | OLP-062-000008916 |
| OLP-062-000008950 | to | OLP-062-000008953 |
| OLP-062-000008963 | to | OLP-062-000008968 |
| OLP-062-000008970 | to | OLP-062-000008970 |
| OLP-062-000008973 | to | OLP-062-000008974 |

| | | |
|---|---|---|
| OLP-062-000008976 | to | OLP-062-000008976 |
| OLP-062-000008987 | to | OLP-062-000008987 |
| OLP-062-000008989 | to | OLP-062-000008990 |
| OLP-062-000009006 | to | OLP-062-000009006 |
| OLP-062-000009022 | to | OLP-062-000009022 |
| OLP-062-000009025 | to | OLP-062-000009025 |
| OLP-062-000009027 | to | OLP-062-000009030 |
| OLP-062-000009032 | to | OLP-062-000009032 |
| OLP-062-000009049 | to | OLP-062-000009051 |
| OLP-062-000009080 | to | OLP-062-000009082 |
| OLP-062-000009084 | to | OLP-062-000009090 |
| OLP-062-000009093 | to | OLP-062-000009095 |
| OLP-062-000009127 | to | OLP-062-000009127 |
| OLP-062-000009157 | to | OLP-062-000009157 |
| OLP-062-000009179 | to | OLP-062-000009179 |
| OLP-062-000009191 | to | OLP-062-000009191 |
| OLP-062-000009195 | to | OLP-062-000009195 |
| OLP-062-000009227 | to | OLP-062-000009228 |
| OLP-062-000009230 | to | OLP-062-000009232 |
| OLP-062-000009267 | to | OLP-062-000009269 |
| OLP-062-000009280 | to | OLP-062-000009280 |
| OLP-062-000009283 | to | OLP-062-000009283 |
| OLP-062-000009286 | to | OLP-062-000009286 |
| OLP-062-000009290 | to | OLP-062-000009290 |
| OLP-062-000009293 | to | OLP-062-000009299 |
| OLP-062-000009310 | to | OLP-062-000009311 |
| OLP-062-000009330 | to | OLP-062-000009339 |
| OLP-062-000009346 | to | OLP-062-000009346 |
| OLP-062-000009365 | to | OLP-062-000009365 |
| OLP-062-000009368 | to | OLP-062-000009369 |
| OLP-062-000009372 | to | OLP-062-000009373 |
| OLP-062-000009377 | to | OLP-062-000009378 |
| OLP-062-000009382 | to | OLP-062-000009384 |
| OLP-062-000009422 | to | OLP-062-000009430 |
| OLP-062-000009432 | to | OLP-062-000009436 |
| OLP-062-000009439 | to | OLP-062-000009439 |
| OLP-062-000009444 | to | OLP-062-000009445 |
| OLP-062-000009452 | to | OLP-062-000009452 |
| OLP-062-000009459 | to | OLP-062-000009461 |
| OLP-062-000009465 | to | OLP-062-000009465 |
| OLP-062-000009468 | to | OLP-062-000009468 |
| OLP-062-000009473 | to | OLP-062-000009473 |
| OLP-062-000009477 | to | OLP-062-000009478 |
| OLP-062-000009482 | to | OLP-062-000009485 |

| | | |
|---|---|---|
| OLP-062-000009487 | to | OLP-062-000009488 |
| OLP-062-000009493 | to | OLP-062-000009494 |
| OLP-062-000009499 | to | OLP-062-000009503 |
| OLP-062-000009536 | to | OLP-062-000009581 |
| OLP-062-000009583 | to | OLP-062-000009585 |
| OLP-062-000009615 | to | OLP-062-000009615 |
| OLP-062-000009633 | to | OLP-062-000009633 |
| OLP-062-000009642 | to | OLP-062-000009642 |
| OLP-062-000009652 | to | OLP-062-000009655 |
| OLP-062-000009660 | to | OLP-062-000009677 |
| OLP-063-000000003 | to | OLP-063-000000003 |
| OLP-063-000000006 | to | OLP-063-000000006 |
| OLP-063-000000052 | to | OLP-063-000000052 |
| OLP-063-000000091 | to | OLP-063-000000091 |
| OLP-063-000000096 | to | OLP-063-000000096 |
| OLP-063-000000102 | to | OLP-063-000000102 |
| OLP-063-000000108 | to | OLP-063-000000109 |
| OLP-063-000000118 | to | OLP-063-000000118 |
| OLP-063-000000128 | to | OLP-063-000000128 |
| OLP-063-000000134 | to | OLP-063-000000134 |
| OLP-063-000000139 | to | OLP-063-000000139 |
| OLP-063-000000213 | to | OLP-063-000000213 |
| OLP-063-000000218 | to | OLP-063-000000218 |
| OLP-063-000000223 | to | OLP-063-000000223 |
| OLP-063-000000226 | to | OLP-063-000000226 |
| OLP-063-000000241 | to | OLP-063-000000241 |
| OLP-063-000000243 | to | OLP-063-000000243 |
| OLP-063-000000255 | to | OLP-063-000000255 |
| OLP-063-000000257 | to | OLP-063-000000257 |
| OLP-063-000000261 | to | OLP-063-000000261 |
| OLP-063-000000263 | to | OLP-063-000000263 |
| OLP-063-000000270 | to | OLP-063-000000271 |
| OLP-063-000000279 | to | OLP-063-000000279 |
| OLP-063-000000285 | to | OLP-063-000000285 |
| OLP-063-000000288 | to | OLP-063-000000290 |
| OLP-063-000000302 | to | OLP-063-000000302 |
| OLP-063-000000307 | to | OLP-063-000000307 |
| OLP-063-000000317 | to | OLP-063-000000317 |
| OLP-063-000000327 | to | OLP-063-000000327 |
| OLP-063-000000331 | to | OLP-063-000000333 |
| OLP-063-000000336 | to | OLP-063-000000336 |
| OLP-063-000000346 | to | OLP-063-000000348 |
| OLP-063-000000352 | to | OLP-063-000000353 |
| OLP-063-000000355 | to | OLP-063-000000356 |

| | | |
|---|---|---|
| OLP-063-000000361 | to | OLP-063-000000361 |
| OLP-063-000000365 | to | OLP-063-000000365 |
| OLP-063-000000367 | to | OLP-063-000000367 |
| OLP-063-000000381 | to | OLP-063-000000381 |
| OLP-063-000000384 | to | OLP-063-000000384 |
| OLP-063-000000391 | to | OLP-063-000000391 |
| OLP-063-000000401 | to | OLP-063-000000401 |
| OLP-063-000000411 | to | OLP-063-000000411 |
| OLP-063-000000419 | to | OLP-063-000000419 |
| OLP-063-000000435 | to | OLP-063-000000435 |
| OLP-063-000000439 | to | OLP-063-000000442 |
| OLP-063-000000444 | to | OLP-063-000000444 |
| OLP-063-000000449 | to | OLP-063-000000449 |
| OLP-063-000000461 | to | OLP-063-000000461 |
| OLP-063-000000463 | to | OLP-063-000000463 |
| OLP-063-000000465 | to | OLP-063-000000465 |
| OLP-063-000000467 | to | OLP-063-000000467 |
| OLP-063-000000472 | to | OLP-063-000000472 |
| OLP-063-000000477 | to | OLP-063-000000477 |
| OLP-063-000000481 | to | OLP-063-000000481 |
| OLP-063-000000496 | to | OLP-063-000000496 |
| OLP-063-000000498 | to | OLP-063-000000498 |
| OLP-063-000000515 | to | OLP-063-000000515 |
| OLP-063-000000523 | to | OLP-063-000000523 |
| OLP-063-000000561 | to | OLP-063-000000561 |
| OLP-063-000000569 | to | OLP-063-000000569 |
| OLP-063-000000583 | to | OLP-063-000000584 |
| OLP-063-000000586 | to | OLP-063-000000586 |
| OLP-063-000000599 | to | OLP-063-000000599 |
| OLP-063-000000610 | to | OLP-063-000000610 |
| OLP-063-000000613 | to | OLP-063-000000614 |
| OLP-063-000000632 | to | OLP-063-000000632 |
| OLP-063-000000636 | to | OLP-063-000000636 |
| OLP-063-000000656 | to | OLP-063-000000656 |
| OLP-063-000000673 | to | OLP-063-000000673 |
| OLP-063-000000678 | to | OLP-063-000000678 |
| OLP-063-000000684 | to | OLP-063-000000684 |
| OLP-063-000000686 | to | OLP-063-000000686 |
| OLP-063-000000691 | to | OLP-063-000000691 |
| OLP-063-000000699 | to | OLP-063-000000699 |
| OLP-063-000000710 | to | OLP-063-000000711 |
| OLP-063-000000737 | to | OLP-063-000000737 |
| OLP-063-000000741 | to | OLP-063-000000741 |
| OLP-063-000000749 | to | OLP-063-000000749 |

| | | |
|---|---|---|
| OLP-063-000000767 | to | OLP-063-000000767 |
| OLP-063-000000772 | to | OLP-063-000000773 |
| OLP-063-000000778 | to | OLP-063-000000779 |
| OLP-063-000000784 | to | OLP-063-000000784 |
| OLP-063-000000788 | to | OLP-063-000000788 |
| OLP-063-000000793 | to | OLP-063-000000794 |
| OLP-063-000000796 | to | OLP-063-000000796 |
| OLP-063-000000804 | to | OLP-063-000000805 |
| OLP-063-000000814 | to | OLP-063-000000815 |
| OLP-063-000000827 | to | OLP-063-000000827 |
| OLP-063-000000833 | to | OLP-063-000000833 |
| OLP-063-000000839 | to | OLP-063-000000839 |
| OLP-063-000000870 | to | OLP-063-000000870 |
| OLP-063-000000873 | to | OLP-063-000000873 |
| OLP-063-000000886 | to | OLP-063-000000886 |
| OLP-063-000000891 | to | OLP-063-000000891 |
| OLP-063-000000893 | to | OLP-063-000000893 |
| OLP-063-000000907 | to | OLP-063-000000907 |
| OLP-063-000000918 | to | OLP-063-000000919 |
| OLP-063-000000927 | to | OLP-063-000000927 |
| OLP-063-000000931 | to | OLP-063-000000931 |
| OLP-063-000000934 | to | OLP-063-000000935 |
| OLP-063-000000939 | to | OLP-063-000000939 |
| OLP-063-000000941 | to | OLP-063-000000941 |
| OLP-063-000000961 | to | OLP-063-000000961 |
| OLP-063-000000985 | to | OLP-063-000000986 |
| OLP-063-000001018 | to | OLP-063-000001018 |
| OLP-063-000001024 | to | OLP-063-000001024 |
| OLP-063-000001027 | to | OLP-063-000001027 |
| OLP-063-000001035 | to | OLP-063-000001035 |
| OLP-063-000001043 | to | OLP-063-000001043 |
| OLP-063-000001048 | to | OLP-063-000001048 |
| OLP-063-000001054 | to | OLP-063-000001054 |
| OLP-063-000001056 | to | OLP-063-000001056 |
| OLP-063-000001063 | to | OLP-063-000001063 |
| OLP-063-000001097 | to | OLP-063-000001098 |
| OLP-063-000001107 | to | OLP-063-000001107 |
| OLP-063-000001133 | to | OLP-063-000001133 |
| OLP-063-000001136 | to | OLP-063-000001136 |
| OLP-063-000001148 | to | OLP-063-000001149 |
| OLP-063-000001151 | to | OLP-063-000001151 |
| OLP-063-000001153 | to | OLP-063-000001153 |
| OLP-063-000001215 | to | OLP-063-000001216 |
| OLP-063-000001244 | to | OLP-063-000001244 |

| | | |
|---|---|---|
| OLP-063-000001251 | to | OLP-063-000001251 |
| OLP-063-000001281 | to | OLP-063-000001281 |
| OLP-063-000001297 | to | OLP-063-000001298 |
| OLP-063-000001305 | to | OLP-063-000001305 |
| OLP-063-000001307 | to | OLP-063-000001307 |
| OLP-063-000001311 | to | OLP-063-000001311 |
| OLP-063-000001314 | to | OLP-063-000001314 |
| OLP-063-000001319 | to | OLP-063-000001319 |
| OLP-063-000001324 | to | OLP-063-000001324 |
| OLP-063-000001339 | to | OLP-063-000001339 |
| OLP-063-000001365 | to | OLP-063-000001365 |
| OLP-063-000001403 | to | OLP-063-000001403 |
| OLP-063-000001406 | to | OLP-063-000001406 |
| OLP-063-000001417 | to | OLP-063-000001417 |
| OLP-063-000001447 | to | OLP-063-000001448 |
| OLP-063-000001454 | to | OLP-063-000001454 |
| OLP-063-000001457 | to | OLP-063-000001457 |
| OLP-063-000001467 | to | OLP-063-000001467 |
| OLP-063-000001471 | to | OLP-063-000001471 |
| OLP-063-000001475 | to | OLP-063-000001475 |
| OLP-063-000001522 | to | OLP-063-000001522 |
| OLP-063-000001530 | to | OLP-063-000001530 |
| OLP-063-000001535 | to | OLP-063-000001537 |
| OLP-063-000001545 | to | OLP-063-000001546 |
| OLP-063-000001548 | to | OLP-063-000001548 |
| OLP-063-000001551 | to | OLP-063-000001552 |
| OLP-063-000001555 | to | OLP-063-000001555 |
| OLP-063-000001558 | to | OLP-063-000001559 |
| OLP-063-000001568 | to | OLP-063-000001568 |
| OLP-063-000001570 | to | OLP-063-000001570 |
| OLP-063-000001581 | to | OLP-063-000001581 |
| OLP-063-000001601 | to | OLP-063-000001601 |
| OLP-063-000001632 | to | OLP-063-000001632 |
| OLP-063-000001634 | to | OLP-063-000001634 |
| OLP-063-000001672 | to | OLP-063-000001672 |
| OLP-063-000001676 | to | OLP-063-000001676 |
| OLP-063-000001741 | to | OLP-063-000001741 |
| OLP-063-000001780 | to | OLP-063-000001780 |
| OLP-063-000001796 | to | OLP-063-000001797 |
| OLP-063-000001803 | to | OLP-063-000001803 |
| OLP-063-000001806 | to | OLP-063-000001806 |
| OLP-063-000001809 | to | OLP-063-000001809 |
| OLP-063-000001820 | to | OLP-063-000001820 |
| OLP-063-000001822 | to | OLP-063-000001822 |

| | | |
|---|---|---|
| OLP-063-000001847 | to | OLP-063-000001847 |
| OLP-063-000001882 | to | OLP-063-000001882 |
| OLP-063-000001910 | to | OLP-063-000001910 |
| OLP-063-000001949 | to | OLP-063-000001949 |
| OLP-063-000001955 | to | OLP-063-000001955 |
| OLP-063-000001974 | to | OLP-063-000001974 |
| OLP-063-000001976 | to | OLP-063-000001976 |
| OLP-063-000002049 | to | OLP-063-000002049 |
| OLP-063-000002095 | to | OLP-063-000002095 |
| OLP-063-000002128 | to | OLP-063-000002129 |
| OLP-063-000002131 | to | OLP-063-000002132 |
| OLP-063-000002134 | to | OLP-063-000002134 |
| OLP-063-000002155 | to | OLP-063-000002155 |
| OLP-063-000002173 | to | OLP-063-000002174 |
| OLP-063-000002182 | to | OLP-063-000002182 |
| OLP-063-000002187 | to | OLP-063-000002189 |
| OLP-063-000002191 | to | OLP-063-000002191 |
| OLP-063-000002202 | to | OLP-063-000002203 |
| OLP-063-000002229 | to | OLP-063-000002229 |
| OLP-063-000002244 | to | OLP-063-000002244 |
| OLP-063-000002264 | to | OLP-063-000002264 |
| OLP-063-000002277 | to | OLP-063-000002277 |
| OLP-063-000002305 | to | OLP-063-000002305 |
| OLP-063-000002312 | to | OLP-063-000002313 |
| OLP-063-000002320 | to | OLP-063-000002320 |
| OLP-063-000002364 | to | OLP-063-000002364 |
| OLP-063-000002376 | to | OLP-063-000002376 |
| OLP-063-000002394 | to | OLP-063-000002394 |
| OLP-063-000002400 | to | OLP-063-000002400 |
| OLP-063-000002435 | to | OLP-063-000002435 |
| OLP-063-000002444 | to | OLP-063-000002444 |
| OLP-063-000002455 | to | OLP-063-000002455 |
| OLP-063-000002470 | to | OLP-063-000002470 |
| OLP-063-000002473 | to | OLP-063-000002473 |
| OLP-063-000002475 | to | OLP-063-000002475 |
| OLP-063-000002486 | to | OLP-063-000002486 |
| OLP-063-000002498 | to | OLP-063-000002498 |
| OLP-063-000002502 | to | OLP-063-000002502 |
| OLP-063-000002509 | to | OLP-063-000002509 |
| OLP-063-000002517 | to | OLP-063-000002517 |
| OLP-063-000002520 | to | OLP-063-000002520 |
| OLP-063-000002528 | to | OLP-063-000002528 |
| OLP-063-000002555 | to | OLP-063-000002555 |
| OLP-063-000002558 | to | OLP-063-000002558 |

| | | |
|---|---|---|
| OLP-063-000002596 | to | OLP-063-000002596 |
| OLP-063-000002602 | to | OLP-063-000002602 |
| OLP-063-000002629 | to | OLP-063-000002629 |
| OLP-063-000002632 | to | OLP-063-000002632 |
| OLP-063-000002636 | to | OLP-063-000002636 |
| OLP-063-000002645 | to | OLP-063-000002645 |
| OLP-063-000002663 | to | OLP-063-000002663 |
| OLP-063-000002687 | to | OLP-063-000002687 |
| OLP-063-000002690 | to | OLP-063-000002690 |
| OLP-063-000002692 | to | OLP-063-000002693 |
| OLP-063-000002715 | to | OLP-063-000002715 |
| OLP-063-000002730 | to | OLP-063-000002731 |
| OLP-063-000002740 | to | OLP-063-000002740 |
| OLP-063-000002748 | to | OLP-063-000002748 |
| OLP-063-000002769 | to | OLP-063-000002769 |
| OLP-063-000002779 | to | OLP-063-000002779 |
| OLP-063-000002794 | to | OLP-063-000002794 |
| OLP-063-000002809 | to | OLP-063-000002809 |
| OLP-063-000002829 | to | OLP-063-000002829 |
| OLP-063-000002837 | to | OLP-063-000002838 |
| OLP-063-000002862 | to | OLP-063-000002862 |
| OLP-063-000002929 | to | OLP-063-000002929 |
| OLP-063-000002932 | to | OLP-063-000002932 |
| OLP-063-000002980 | to | OLP-063-000002980 |
| OLP-063-000003011 | to | OLP-063-000003011 |
| OLP-063-000003015 | to | OLP-063-000003015 |
| OLP-063-000003026 | to | OLP-063-000003027 |
| OLP-063-000003034 | to | OLP-063-000003034 |
| OLP-063-000003042 | to | OLP-063-000003042 |
| OLP-063-000003065 | to | OLP-063-000003065 |
| OLP-063-000003071 | to | OLP-063-000003071 |
| OLP-063-000003103 | to | OLP-063-000003103 |
| OLP-063-000003120 | to | OLP-063-000003120 |
| OLP-063-000003122 | to | OLP-063-000003122 |
| OLP-063-000003125 | to | OLP-063-000003126 |
| OLP-063-000003131 | to | OLP-063-000003131 |
| OLP-063-000003149 | to | OLP-063-000003149 |
| OLP-063-000003163 | to | OLP-063-000003163 |
| OLP-063-000003165 | to | OLP-063-000003165 |
| OLP-063-000003168 | to | OLP-063-000003168 |
| OLP-063-000003174 | to | OLP-063-000003177 |
| OLP-063-000003200 | to | OLP-063-000003200 |
| OLP-063-000003207 | to | OLP-063-000003207 |
| OLP-063-000003234 | to | OLP-063-000003234 |

| | | |
|---|---|---|
| OLP-063-000003260 | to | OLP-063-000003260 |
| OLP-063-000003264 | to | OLP-063-000003264 |
| OLP-063-000003273 | to | OLP-063-000003273 |
| OLP-063-000003303 | to | OLP-063-000003303 |
| OLP-063-000003309 | to | OLP-063-000003309 |
| OLP-063-000003334 | to | OLP-063-000003334 |
| OLP-063-000003363 | to | OLP-063-000003363 |
| OLP-063-000003370 | to | OLP-063-000003370 |
| OLP-063-000003379 | to | OLP-063-000003379 |
| OLP-063-000003389 | to | OLP-063-000003389 |
| OLP-063-000003419 | to | OLP-063-000003419 |
| OLP-063-000003424 | to | OLP-063-000003424 |
| OLP-063-000003440 | to | OLP-063-000003440 |
| OLP-063-000003442 | to | OLP-063-000003442 |
| OLP-063-000003445 | to | OLP-063-000003446 |
| OLP-063-000003456 | to | OLP-063-000003457 |
| OLP-063-000003460 | to | OLP-063-000003460 |
| OLP-063-000003465 | to | OLP-063-000003466 |
| OLP-063-000003520 | to | OLP-063-000003520 |
| OLP-063-000003535 | to | OLP-063-000003535 |
| OLP-063-000003546 | to | OLP-063-000003546 |
| OLP-063-000003586 | to | OLP-063-000003587 |
| OLP-063-000003592 | to | OLP-063-000003592 |
| OLP-063-000003605 | to | OLP-063-000003605 |
| OLP-063-000003624 | to | OLP-063-000003625 |
| OLP-063-000003631 | to | OLP-063-000003631 |
| OLP-063-000003649 | to | OLP-063-000003651 |
| OLP-063-000003797 | to | OLP-063-000003798 |
| OLP-063-000003810 | to | OLP-063-000003810 |
| OLP-063-000003832 | to | OLP-063-000003832 |
| OLP-063-000003846 | to | OLP-063-000003846 |
| OLP-063-000003869 | to | OLP-063-000003869 |
| OLP-063-000003873 | to | OLP-063-000003873 |
| OLP-063-000003898 | to | OLP-063-000003899 |
| OLP-063-000003995 | to | OLP-063-000003995 |
| OLP-063-000004028 | to | OLP-063-000004028 |
| OLP-063-000004067 | to | OLP-063-000004067 |
| OLP-063-000004084 | to | OLP-063-000004084 |
| OLP-063-000004095 | to | OLP-063-000004095 |
| OLP-063-000004099 | to | OLP-063-000004099 |
| OLP-063-000004134 | to | OLP-063-000004134 |
| OLP-063-000004138 | to | OLP-063-000004138 |
| OLP-063-000004140 | to | OLP-063-000004140 |
| OLP-063-000004150 | to | OLP-063-000004150 |

| | | |
|---|---|---|
| OLP-063-000004172 | to | OLP-063-000004172 |
| OLP-063-000004189 | to | OLP-063-000004190 |
| OLP-063-000004192 | to | OLP-063-000004192 |
| OLP-063-000004205 | to | OLP-063-000004205 |
| OLP-063-000004211 | to | OLP-063-000004212 |
| OLP-063-000004258 | to | OLP-063-000004258 |
| OLP-063-000004292 | to | OLP-063-000004292 |
| OLP-063-000004397 | to | OLP-063-000004397 |
| OLP-063-000004436 | to | OLP-063-000004436 |
| OLP-063-000004452 | to | OLP-063-000004452 |
| OLP-063-000004522 | to | OLP-063-000004522 |
| OLP-063-000004552 | to | OLP-063-000004552 |
| OLP-063-000004554 | to | OLP-063-000004554 |
| OLP-063-000004557 | to | OLP-063-000004557 |
| OLP-063-000004563 | to | OLP-063-000004563 |
| OLP-063-000004566 | to | OLP-063-000004566 |
| OLP-063-000004587 | to | OLP-063-000004588 |
| OLP-063-000004615 | to | OLP-063-000004616 |
| OLP-063-000004629 | to | OLP-063-000004629 |
| OLP-063-000004659 | to | OLP-063-000004659 |
| OLP-063-000004672 | to | OLP-063-000004672 |
| OLP-063-000004674 | to | OLP-063-000004674 |
| OLP-063-000004685 | to | OLP-063-000004686 |
| OLP-063-000004688 | to | OLP-063-000004688 |
| OLP-063-000004701 | to | OLP-063-000004701 |
| OLP-063-000004734 | to | OLP-063-000004734 |
| OLP-063-000004753 | to | OLP-063-000004753 |
| OLP-063-000004757 | to | OLP-063-000004757 |
| OLP-063-000004762 | to | OLP-063-000004763 |
| OLP-063-000004809 | to | OLP-063-000004809 |
| OLP-063-000004860 | to | OLP-063-000004860 |
| OLP-063-000004873 | to | OLP-063-000004873 |
| OLP-063-000004900 | to | OLP-063-000004900 |
| OLP-063-000004930 | to | OLP-063-000004930 |
| OLP-063-000004932 | to | OLP-063-000004932 |
| OLP-063-000004941 | to | OLP-063-000004941 |
| OLP-063-000004946 | to | OLP-063-000004946 |
| OLP-063-000004952 | to | OLP-063-000004952 |
| OLP-063-000004964 | to | OLP-063-000004964 |
| OLP-063-000004976 | to | OLP-063-000004978 |
| OLP-063-000004981 | to | OLP-063-000004982 |
| OLP-063-000005000 | to | OLP-063-000005000 |
| OLP-063-000005006 | to | OLP-063-000005006 |
| OLP-063-000005008 | to | OLP-063-000005008 |

| | | |
|---|---|---|
| OLP-063-000005030 | to | OLP-063-000005030 |
| OLP-063-000005036 | to | OLP-063-000005036 |
| OLP-063-000005040 | to | OLP-063-000005040 |
| OLP-063-000005047 | to | OLP-063-000005047 |
| OLP-063-000005051 | to | OLP-063-000005051 |
| OLP-063-000005066 | to | OLP-063-000005066 |
| OLP-063-000005079 | to | OLP-063-000005079 |
| OLP-063-000005087 | to | OLP-063-000005087 |
| OLP-063-000005092 | to | OLP-063-000005092 |
| OLP-063-000005095 | to | OLP-063-000005095 |
| OLP-063-000005101 | to | OLP-063-000005101 |
| OLP-063-000005128 | to | OLP-063-000005128 |
| OLP-063-000005130 | to | OLP-063-000005130 |
| OLP-063-000005173 | to | OLP-063-000005173 |
| OLP-063-000005228 | to | OLP-063-000005228 |
| OLP-063-000005235 | to | OLP-063-000005235 |
| OLP-063-000005274 | to | OLP-063-000005274 |
| OLP-063-000005304 | to | OLP-063-000005304 |
| OLP-063-000005307 | to | OLP-063-000005307 |
| OLP-063-000005311 | to | OLP-063-000005311 |
| OLP-063-000005319 | to | OLP-063-000005319 |
| OLP-063-000005347 | to | OLP-063-000005348 |
| OLP-063-000005383 | to | OLP-063-000005383 |
| OLP-063-000005407 | to | OLP-063-000005409 |
| OLP-063-000005411 | to | OLP-063-000005411 |
| OLP-063-000005417 | to | OLP-063-000005417 |
| OLP-063-000005427 | to | OLP-063-000005427 |
| OLP-063-000005436 | to | OLP-063-000005436 |
| OLP-063-000005451 | to | OLP-063-000005451 |
| OLP-063-000005465 | to | OLP-063-000005465 |
| OLP-063-000005469 | to | OLP-063-000005469 |
| OLP-063-000005472 | to | OLP-063-000005472 |
| OLP-063-000005474 | to | OLP-063-000005474 |
| OLP-063-000005476 | to | OLP-063-000005476 |
| OLP-063-000005497 | to | OLP-063-000005497 |
| OLP-063-000005501 | to | OLP-063-000005501 |
| OLP-063-000005515 | to | OLP-063-000005515 |
| OLP-063-000005517 | to | OLP-063-000005518 |
| OLP-063-000005533 | to | OLP-063-000005533 |
| OLP-063-000005577 | to | OLP-063-000005577 |
| OLP-063-000005624 | to | OLP-063-000005624 |
| OLP-063-000005629 | to | OLP-063-000005629 |
| OLP-063-000005663 | to | OLP-063-000005663 |
| OLP-063-000005666 | to | OLP-063-000005667 |

| | | |
|---|---|---|
| OLP-063-000005719 | to | OLP-063-000005719 |
| OLP-063-000005723 | to | OLP-063-000005723 |
| OLP-063-000005726 | to | OLP-063-000005726 |
| OLP-063-000005732 | to | OLP-063-000005732 |
| OLP-063-000005740 | to | OLP-063-000005740 |
| OLP-063-000005755 | to | OLP-063-000005757 |
| OLP-063-000005759 | to | OLP-063-000005759 |
| OLP-063-000005762 | to | OLP-063-000005762 |
| OLP-063-000005764 | to | OLP-063-000005764 |
| OLP-063-000005835 | to | OLP-063-000005835 |
| OLP-063-000005858 | to | OLP-063-000005858 |
| OLP-063-000005864 | to | OLP-063-000005864 |
| OLP-063-000005884 | to | OLP-063-000005884 |
| OLP-063-000005905 | to | OLP-063-000005905 |
| OLP-063-000005907 | to | OLP-063-000005907 |
| OLP-063-000005937 | to | OLP-063-000005937 |
| OLP-063-000005946 | to | OLP-063-000005946 |
| OLP-063-000005967 | to | OLP-063-000005967 |
| OLP-063-000005990 | to | OLP-063-000005990 |
| OLP-063-000006009 | to | OLP-063-000006009 |
| OLP-063-000006011 | to | OLP-063-000006011 |
| OLP-063-000006020 | to | OLP-063-000006020 |
| OLP-063-000006028 | to | OLP-063-000006029 |
| OLP-063-000006035 | to | OLP-063-000006035 |
| OLP-063-000006051 | to | OLP-063-000006051 |
| OLP-063-000006064 | to | OLP-063-000006064 |
| OLP-063-000006080 | to | OLP-063-000006080 |
| OLP-063-000006091 | to | OLP-063-000006091 |
| OLP-063-000006215 | to | OLP-063-000006217 |
| OLP-063-000006224 | to | OLP-063-000006224 |
| OLP-063-000006234 | to | OLP-063-000006234 |
| OLP-063-000006236 | to | OLP-063-000006236 |
| OLP-063-000006239 | to | OLP-063-000006239 |
| OLP-063-000006245 | to | OLP-063-000006245 |
| OLP-063-000006261 | to | OLP-063-000006261 |
| OLP-063-000006266 | to | OLP-063-000006266 |
| OLP-063-000006269 | to | OLP-063-000006269 |
| OLP-063-000006273 | to | OLP-063-000006273 |
| OLP-063-000006294 | to | OLP-063-000006294 |
| OLP-063-000006306 | to | OLP-063-000006306 |
| OLP-063-000006328 | to | OLP-063-000006328 |
| OLP-063-000006358 | to | OLP-063-000006358 |
| OLP-063-000006415 | to | OLP-063-000006415 |
| OLP-063-000006475 | to | OLP-063-000006476 |

| | | |
|---|---|---|
| OLP-063-000006480 | to | OLP-063-000006480 |
| OLP-063-000006482 | to | OLP-063-000006482 |
| OLP-063-000006496 | to | OLP-063-000006497 |
| OLP-063-000006521 | to | OLP-063-000006521 |
| OLP-063-000006588 | to | OLP-063-000006588 |
| OLP-063-000006590 | to | OLP-063-000006590 |
| OLP-063-000006628 | to | OLP-063-000006628 |
| OLP-063-000006632 | to | OLP-063-000006632 |
| OLP-063-000006697 | to | OLP-063-000006697 |
| OLP-063-000006736 | to | OLP-063-000006736 |
| OLP-063-000006752 | to | OLP-063-000006753 |
| OLP-063-000006759 | to | OLP-063-000006759 |
| OLP-063-000006762 | to | OLP-063-000006762 |
| OLP-063-000006765 | to | OLP-063-000006765 |
| OLP-063-000006776 | to | OLP-063-000006776 |
| OLP-063-000006778 | to | OLP-063-000006778 |
| OLP-063-000006803 | to | OLP-063-000006803 |
| OLP-063-000006838 | to | OLP-063-000006838 |
| OLP-063-000006866 | to | OLP-063-000006866 |
| OLP-063-000006905 | to | OLP-063-000006905 |
| OLP-063-000006911 | to | OLP-063-000006911 |
| OLP-063-000006930 | to | OLP-063-000006930 |
| OLP-063-000006932 | to | OLP-063-000006932 |
| OLP-063-000007005 | to | OLP-063-000007005 |
| OLP-063-000007051 | to | OLP-063-000007051 |
| OLP-063-000007084 | to | OLP-063-000007085 |
| OLP-063-000007087 | to | OLP-063-000007088 |
| OLP-063-000007090 | to | OLP-063-000007090 |
| OLP-063-000007111 | to | OLP-063-000007111 |
| OLP-063-000007130 | to | OLP-063-000007131 |
| OLP-063-000007139 | to | OLP-063-000007139 |
| OLP-063-000007144 | to | OLP-063-000007146 |
| OLP-063-000007148 | to | OLP-063-000007148 |
| OLP-063-000007159 | to | OLP-063-000007160 |
| OLP-063-000007186 | to | OLP-063-000007186 |
| OLP-063-000007201 | to | OLP-063-000007201 |
| OLP-063-000007221 | to | OLP-063-000007221 |
| OLP-063-000007234 | to | OLP-063-000007234 |
| OLP-063-000007262 | to | OLP-063-000007262 |
| OLP-063-000007269 | to | OLP-063-000007270 |
| OLP-063-000007277 | to | OLP-063-000007277 |
| OLP-063-000007321 | to | OLP-063-000007321 |
| OLP-063-000007333 | to | OLP-063-000007333 |
| OLP-063-000007351 | to | OLP-063-000007351 |

| | | |
|---|---|---|
| OLP-063-000007357 | to | OLP-063-000007357 |
| OLP-063-000007392 | to | OLP-063-000007392 |
| OLP-063-000007401 | to | OLP-063-000007401 |
| OLP-063-000007412 | to | OLP-063-000007412 |
| OLP-063-000007427 | to | OLP-063-000007427 |
| OLP-063-000007430 | to | OLP-063-000007430 |
| OLP-063-000007432 | to | OLP-063-000007432 |
| OLP-063-000007443 | to | OLP-063-000007443 |
| OLP-063-000007455 | to | OLP-063-000007455 |
| OLP-063-000007459 | to | OLP-063-000007459 |
| OLP-063-000007466 | to | OLP-063-000007466 |
| OLP-063-000007474 | to | OLP-063-000007474 |
| OLP-063-000007477 | to | OLP-063-000007477 |
| OLP-063-000007485 | to | OLP-063-000007485 |
| OLP-063-000007512 | to | OLP-063-000007512 |
| OLP-063-000007515 | to | OLP-063-000007515 |
| OLP-063-000007553 | to | OLP-063-000007553 |
| OLP-063-000007559 | to | OLP-063-000007559 |
| OLP-063-000007586 | to | OLP-063-000007586 |
| OLP-063-000007589 | to | OLP-063-000007589 |
| OLP-063-000007593 | to | OLP-063-000007593 |
| OLP-063-000007602 | to | OLP-063-000007602 |
| OLP-063-000007620 | to | OLP-063-000007620 |
| OLP-063-000007644 | to | OLP-063-000007644 |
| OLP-063-000007647 | to | OLP-063-000007647 |
| OLP-063-000007649 | to | OLP-063-000007650 |
| OLP-063-000007672 | to | OLP-063-000007672 |
| OLP-063-000007687 | to | OLP-063-000007688 |
| OLP-063-000007697 | to | OLP-063-000007697 |
| OLP-063-000007705 | to | OLP-063-000007705 |
| OLP-063-000007726 | to | OLP-063-000007726 |
| OLP-063-000007736 | to | OLP-063-000007736 |
| OLP-063-000007751 | to | OLP-063-000007751 |
| OLP-063-000007766 | to | OLP-063-000007766 |
| OLP-063-000007786 | to | OLP-063-000007786 |
| OLP-063-000007794 | to | OLP-063-000007795 |
| OLP-063-000007819 | to | OLP-063-000007819 |
| OLP-063-000007886 | to | OLP-063-000007886 |
| OLP-063-000007889 | to | OLP-063-000007889 |
| OLP-063-000007937 | to | OLP-063-000007937 |
| OLP-063-000007968 | to | OLP-063-000007968 |
| OLP-063-000007972 | to | OLP-063-000007972 |
| OLP-063-000007983 | to | OLP-063-000007984 |
| OLP-063-000007991 | to | OLP-063-000007991 |

| | | |
|---|---|---|
| OLP-063-000007999 | to | OLP-063-000007999 |
| OLP-063-000008022 | to | OLP-063-000008022 |
| OLP-063-000008028 | to | OLP-063-000008028 |
| OLP-063-000008060 | to | OLP-063-000008060 |
| OLP-063-000008077 | to | OLP-063-000008077 |
| OLP-063-000008079 | to | OLP-063-000008079 |
| OLP-063-000008082 | to | OLP-063-000008083 |
| OLP-063-000008088 | to | OLP-063-000008088 |
| OLP-063-000008106 | to | OLP-063-000008106 |
| OLP-063-000008120 | to | OLP-063-000008120 |
| OLP-063-000008122 | to | OLP-063-000008122 |
| OLP-063-000008125 | to | OLP-063-000008125 |
| OLP-063-000008131 | to | OLP-063-000008134 |
| OLP-063-000008157 | to | OLP-063-000008157 |
| OLP-063-000008164 | to | OLP-063-000008164 |
| OLP-063-000008192 | to | OLP-063-000008192 |
| OLP-063-000008218 | to | OLP-063-000008218 |
| OLP-063-000008222 | to | OLP-063-000008222 |
| OLP-063-000008231 | to | OLP-063-000008231 |
| OLP-063-000008261 | to | OLP-063-000008261 |
| OLP-063-000008267 | to | OLP-063-000008267 |
| OLP-063-000008292 | to | OLP-063-000008292 |
| OLP-063-000008321 | to | OLP-063-000008321 |
| OLP-063-000008328 | to | OLP-063-000008328 |
| OLP-063-000008337 | to | OLP-063-000008337 |
| OLP-063-000008347 | to | OLP-063-000008347 |
| OLP-063-000008377 | to | OLP-063-000008377 |
| OLP-063-000008382 | to | OLP-063-000008382 |
| OLP-063-000008398 | to | OLP-063-000008398 |
| OLP-063-000008400 | to | OLP-063-000008400 |
| OLP-063-000008403 | to | OLP-063-000008404 |
| OLP-063-000008414 | to | OLP-063-000008415 |
| OLP-063-000008418 | to | OLP-063-000008418 |
| OLP-063-000008423 | to | OLP-063-000008424 |
| OLP-063-000008478 | to | OLP-063-000008478 |
| OLP-063-000008493 | to | OLP-063-000008493 |
| OLP-063-000008504 | to | OLP-063-000008504 |
| OLP-063-000008544 | to | OLP-063-000008545 |
| OLP-063-000008550 | to | OLP-063-000008550 |
| OLP-063-000008563 | to | OLP-063-000008563 |
| OLP-063-000008582 | to | OLP-063-000008583 |
| OLP-063-000008589 | to | OLP-063-000008589 |
| OLP-063-000008607 | to | OLP-063-000008609 |
| OLP-063-000008755 | to | OLP-063-000008756 |

| | | |
|---|---|---|
| OLP-063-000008768 | to | OLP-063-000008768 |
| OLP-063-000008790 | to | OLP-063-000008790 |
| OLP-063-000008804 | to | OLP-063-000008804 |
| OLP-063-000008827 | to | OLP-063-000008827 |
| OLP-063-000008831 | to | OLP-063-000008831 |
| OLP-063-000008856 | to | OLP-063-000008857 |
| OLP-063-000008953 | to | OLP-063-000008953 |
| OLP-063-000008986 | to | OLP-063-000008986 |
| OLP-063-000008996 | to | OLP-063-000008996 |
| OLP-063-000009003 | to | OLP-063-000009003 |
| OLP-063-000009043 | to | OLP-063-000009043 |
| OLP-063-000009073 | to | OLP-063-000009073 |
| OLP-063-000009076 | to | OLP-063-000009076 |
| OLP-063-000009080 | to | OLP-063-000009080 |
| OLP-063-000009088 | to | OLP-063-000009088 |
| OLP-063-000009116 | to | OLP-063-000009117 |
| OLP-063-000009152 | to | OLP-063-000009152 |
| OLP-063-000009176 | to | OLP-063-000009178 |
| OLP-063-000009180 | to | OLP-063-000009180 |
| OLP-063-000009186 | to | OLP-063-000009186 |
| OLP-063-000009196 | to | OLP-063-000009196 |
| OLP-063-000009205 | to | OLP-063-000009205 |
| OLP-063-000009220 | to | OLP-063-000009220 |
| OLP-063-000009234 | to | OLP-063-000009234 |
| OLP-063-000009238 | to | OLP-063-000009238 |
| OLP-063-000009241 | to | OLP-063-000009241 |
| OLP-063-000009243 | to | OLP-063-000009243 |
| OLP-063-000009245 | to | OLP-063-000009245 |
| OLP-063-000009296 | to | OLP-063-000009296 |
| OLP-063-000009300 | to | OLP-063-000009300 |
| OLP-063-000009314 | to | OLP-063-000009314 |
| OLP-063-000009316 | to | OLP-063-000009317 |
| OLP-063-000009332 | to | OLP-063-000009332 |
| OLP-063-000009376 | to | OLP-063-000009376 |
| OLP-063-000009423 | to | OLP-063-000009423 |
| OLP-063-000009428 | to | OLP-063-000009428 |
| OLP-063-000009452 | to | OLP-063-000009452 |
| OLP-063-000009463 | to | OLP-063-000009463 |
| OLP-063-000009466 | to | OLP-063-000009467 |
| OLP-063-000009519 | to | OLP-063-000009519 |
| OLP-063-000009523 | to | OLP-063-000009523 |
| OLP-063-000009526 | to | OLP-063-000009526 |
| OLP-063-000009532 | to | OLP-063-000009532 |
| OLP-063-000009540 | to | OLP-063-000009540 |

| | | |
|---|---|---|
| OLP-063-000009555 | to | OLP-063-000009557 |
| OLP-063-000009559 | to | OLP-063-000009559 |
| OLP-063-000009562 | to | OLP-063-000009562 |
| OLP-063-000009564 | to | OLP-063-000009564 |
| OLP-063-000009635 | to | OLP-063-000009635 |
| OLP-063-000009658 | to | OLP-063-000009658 |
| OLP-063-000009664 | to | OLP-063-000009664 |
| OLP-063-000009684 | to | OLP-063-000009684 |
| OLP-063-000009705 | to | OLP-063-000009705 |
| OLP-063-000009707 | to | OLP-063-000009707 |
| OLP-063-000009737 | to | OLP-063-000009737 |
| OLP-063-000009746 | to | OLP-063-000009746 |
| OLP-063-000009767 | to | OLP-063-000009767 |
| OLP-063-000009790 | to | OLP-063-000009790 |
| OLP-063-000009809 | to | OLP-063-000009809 |
| OLP-063-000009811 | to | OLP-063-000009811 |
| OLP-063-000009820 | to | OLP-063-000009820 |
| OLP-063-000009828 | to | OLP-063-000009829 |
| OLP-063-000009835 | to | OLP-063-000009835 |
| OLP-063-000009852 | to | OLP-063-000009852 |
| OLP-063-000009865 | to | OLP-063-000009865 |
| OLP-063-000009881 | to | OLP-063-000009881 |
| OLP-063-000009892 | to | OLP-063-000009892 |
| OLP-063-000010016 | to | OLP-063-000010018 |
| OLP-063-000010025 | to | OLP-063-000010025 |
| OLP-063-000010035 | to | OLP-063-000010035 |
| OLP-063-000010037 | to | OLP-063-000010037 |
| OLP-063-000010040 | to | OLP-063-000010040 |
| OLP-063-000010046 | to | OLP-063-000010046 |
| OLP-063-000010062 | to | OLP-063-000010062 |
| OLP-063-000010067 | to | OLP-063-000010067 |
| OLP-063-000010070 | to | OLP-063-000010070 |
| OLP-063-000010074 | to | OLP-063-000010074 |
| OLP-063-000010095 | to | OLP-063-000010095 |
| OLP-063-000010107 | to | OLP-063-000010107 |
| OLP-063-000010129 | to | OLP-063-000010129 |
| OLP-063-000010159 | to | OLP-063-000010159 |
| OLP-063-000010216 | to | OLP-063-000010216 |
| OLP-063-000010276 | to | OLP-063-000010277 |
| OLP-063-000010281 | to | OLP-063-000010281 |
| OLP-063-000010283 | to | OLP-063-000010283 |
| OLP-063-000010297 | to | OLP-063-000010298 |
| OLP-063-000010322 | to | OLP-063-000010322 |
| OLP-063-000010365 | to | OLP-063-000010367 |

| | | |
|---|---|---|
| OLP-063-000010468 | to | OLP-063-000010469 |
| OLP-063-000010499 | to | OLP-063-000010500 |
| OLP-063-000010521 | to | OLP-063-000010521 |
| OLP-063-000010591 | to | OLP-063-000010591 |
| OLP-063-000010593 | to | OLP-063-000010593 |
| OLP-063-000010603 | to | OLP-063-000010606 |
| OLP-063-000010620 | to | OLP-063-000010620 |
| OLP-063-000010636 | to | OLP-063-000010636 |
| OLP-063-000010643 | to | OLP-063-000010643 |
| OLP-063-000010648 | to | OLP-063-000010651 |
| OLP-063-000010659 | to | OLP-063-000010659 |
| OLP-063-000010667 | to | OLP-063-000010668 |
| OLP-063-000010694 | to | OLP-063-000010700 |
| OLP-063-000010705 | to | OLP-063-000010705 |
| OLP-063-000010707 | to | OLP-063-000010707 |
| OLP-063-000010709 | to | OLP-063-000010709 |
| OLP-063-000010712 | to | OLP-063-000010712 |
| OLP-063-000010716 | to | OLP-063-000010716 |
| OLP-063-000010735 | to | OLP-063-000010735 |
| OLP-063-000010746 | to | OLP-063-000010746 |
| OLP-063-000010748 | to | OLP-063-000010748 |
| OLP-063-000010756 | to | OLP-063-000010758 |
| OLP-063-000010765 | to | OLP-063-000010766 |
| OLP-063-000010768 | to | OLP-063-000010768 |
| OLP-063-000010773 | to | OLP-063-000010773 |
| OLP-063-000010778 | to | OLP-063-000010779 |
| OLP-063-000010781 | to | OLP-063-000010782 |
| OLP-063-000010793 | to | OLP-063-000010794 |
| OLP-063-000010811 | to | OLP-063-000010811 |
| OLP-063-000010813 | to | OLP-063-000010813 |
| OLP-063-000010830 | to | OLP-063-000010830 |
| OLP-063-000010842 | to | OLP-063-000010843 |
| OLP-063-000010870 | to | OLP-063-000010870 |
| OLP-063-000010894 | to | OLP-063-000010894 |
| OLP-063-000010919 | to | OLP-063-000010919 |
| OLP-063-000010948 | to | OLP-063-000010949 |
| OLP-063-000010951 | to | OLP-063-000010951 |
| OLP-063-000010962 | to | OLP-063-000010962 |
| OLP-063-000010965 | to | OLP-063-000010972 |
| OLP-063-000010975 | to | OLP-063-000010975 |
| OLP-063-000010991 | to | OLP-063-000010991 |
| OLP-063-000011003 | to | OLP-063-000011003 |
| OLP-063-000011048 | to | OLP-063-000011048 |
| OLP-063-000011054 | to | OLP-063-000011054 |

| | | |
|---|---|---|
| OLP-063-000011070 | to | OLP-063-000011070 |
| OLP-063-000011073 | to | OLP-063-000011073 |
| OLP-063-000011085 | to | OLP-063-000011085 |
| OLP-063-000011090 | to | OLP-063-000011090 |
| OLP-063-000011110 | to | OLP-063-000011110 |
| OLP-063-000011112 | to | OLP-063-000011112 |
| OLP-063-000011142 | to | OLP-063-000011142 |
| OLP-063-000011146 | to | OLP-063-000011146 |
| OLP-063-000011152 | to | OLP-063-000011152 |
| OLP-063-000011212 | to | OLP-063-000011212 |
| OLP-063-000011220 | to | OLP-063-000011221 |
| OLP-063-000011226 | to | OLP-063-000011226 |
| OLP-063-000011229 | to | OLP-063-000011229 |
| OLP-063-000011232 | to | OLP-063-000011232 |
| OLP-063-000011236 | to | OLP-063-000011236 |
| OLP-063-000011265 | to | OLP-063-000011265 |
| OLP-063-000011278 | to | OLP-063-000011278 |
| OLP-063-000011287 | to | OLP-063-000011287 |
| OLP-063-000011297 | to | OLP-063-000011297 |
| OLP-063-000011335 | to | OLP-063-000011336 |
| OLP-063-000011338 | to | OLP-063-000011347 |
| OLP-063-000011349 | to | OLP-063-000011349 |
| OLP-063-000011352 | to | OLP-063-000011354 |
| OLP-063-000011360 | to | OLP-063-000011360 |
| OLP-063-000011367 | to | OLP-063-000011368 |
| OLP-063-000011370 | to | OLP-063-000011370 |
| OLP-063-000011386 | to | OLP-063-000011386 |
| OLP-063-000011390 | to | OLP-063-000011391 |
| OLP-063-000011397 | to | OLP-063-000011397 |
| OLP-063-000011400 | to | OLP-063-000011400 |
| OLP-063-000011432 | to | OLP-063-000011432 |
| OLP-063-000011446 | to | OLP-063-000011448 |
| OLP-063-000011451 | to | OLP-063-000011451 |
| OLP-063-000011466 | to | OLP-063-000011466 |
| OLP-063-000011488 | to | OLP-063-000011489 |
| OLP-063-000011491 | to | OLP-063-000011491 |
| OLP-063-000011499 | to | OLP-063-000011499 |
| OLP-063-000011501 | to | OLP-063-000011501 |
| OLP-063-000011563 | to | OLP-063-000011569 |
| OLP-063-000011572 | to | OLP-063-000011572 |
| OLP-063-000011574 | to | OLP-063-000011575 |
| OLP-063-000011577 | to | OLP-063-000011581 |
| OLP-063-000011584 | to | OLP-063-000011586 |
| OLP-063-000011599 | to | OLP-063-000011599 |

| | | |
|---|---|---|
| OLP-063-000011607 | to | OLP-063-000011607 |
| OLP-063-000011626 | to | OLP-063-000011629 |
| OLP-063-000011631 | to | OLP-063-000011631 |
| OLP-063-000011633 | to | OLP-063-000011633 |
| OLP-063-000011640 | to | OLP-063-000011641 |
| OLP-063-000011643 | to | OLP-063-000011643 |
| OLP-063-000011647 | to | OLP-063-000011648 |
| OLP-063-000011675 | to | OLP-063-000011676 |
| OLP-063-000011681 | to | OLP-063-000011681 |
| OLP-063-000011687 | to | OLP-063-000011687 |
| OLP-063-000011692 | to | OLP-063-000011692 |
| OLP-063-000011695 | to | OLP-063-000011695 |
| OLP-063-000011703 | to | OLP-063-000011703 |
| OLP-063-000011722 | to | OLP-063-000011722 |
| OLP-063-000011742 | to | OLP-063-000011743 |
| OLP-063-000011745 | to | OLP-063-000011745 |
| OLP-063-000011749 | to | OLP-063-000011749 |
| OLP-063-000011751 | to | OLP-063-000011751 |
| OLP-063-000011779 | to | OLP-063-000011780 |
| OLP-063-000011782 | to | OLP-063-000011782 |
| OLP-063-000011805 | to | OLP-063-000011805 |
| OLP-063-000011813 | to | OLP-063-000011813 |
| OLP-063-000011829 | to | OLP-063-000011829 |
| OLP-063-000011836 | to | OLP-063-000011836 |
| OLP-063-000011879 | to | OLP-063-000011879 |
| OLP-063-000011881 | to | OLP-063-000011881 |
| OLP-063-000011908 | to | OLP-063-000011910 |
| OLP-063-000011912 | to | OLP-063-000011921 |
| OLP-063-000011923 | to | OLP-063-000011925 |
| OLP-063-000011927 | to | OLP-063-000011927 |
| OLP-063-000011937 | to | OLP-063-000011937 |
| OLP-063-000011939 | to | OLP-063-000011939 |
| OLP-063-000011960 | to | OLP-063-000011962 |
| OLP-063-000011966 | to | OLP-063-000011967 |
| OLP-063-000011969 | to | OLP-063-000011969 |
| OLP-063-000011976 | to | OLP-063-000011976 |
| OLP-063-000011985 | to | OLP-063-000011985 |
| OLP-063-000011988 | to | OLP-063-000011988 |
| OLP-063-000011992 | to | OLP-063-000011992 |
| OLP-063-000012000 | to | OLP-063-000012000 |
| OLP-063-000012005 | to | OLP-063-000012005 |
| OLP-063-000012008 | to | OLP-063-000012009 |
| OLP-063-000012011 | to | OLP-063-000012011 |
| OLP-063-000012013 | to | OLP-063-000012018 |

| | | |
|---|---|---|
| OLP-063-000012020 | to | OLP-063-000012025 |
| OLP-063-000012028 | to | OLP-063-000012028 |
| OLP-063-000012031 | to | OLP-063-000012031 |
| OLP-063-000012043 | to | OLP-063-000012044 |
| OLP-063-000012048 | to | OLP-063-000012049 |
| OLP-063-000012051 | to | OLP-063-000012051 |
| OLP-063-000012056 | to | OLP-063-000012069 |
| OLP-063-000012071 | to | OLP-063-000012071 |
| OLP-063-000012087 | to | OLP-063-000012087 |
| OLP-063-000012091 | to | OLP-063-000012091 |
| OLP-063-000012100 | to | OLP-063-000012101 |
| OLP-063-000012139 | to | OLP-063-000012144 |
| OLP-063-000012146 | to | OLP-063-000012150 |
| OLP-063-000012153 | to | OLP-063-000012154 |
| OLP-063-000012202 | to | OLP-063-000012213 |
| OLP-063-000012215 | to | OLP-063-000012215 |
| OLP-063-000012228 | to | OLP-063-000012228 |
| OLP-063-000012231 | to | OLP-063-000012231 |
| OLP-063-000012249 | to | OLP-063-000012249 |
| OLP-063-000012252 | to | OLP-063-000012261 |
| OLP-063-000012283 | to | OLP-063-000012283 |
| OLP-063-000012290 | to | OLP-063-000012291 |
| OLP-063-000012293 | to | OLP-063-000012299 |
| OLP-063-000012301 | to | OLP-063-000012301 |
| OLP-063-000012319 | to | OLP-063-000012320 |
| OLP-063-000012344 | to | OLP-063-000012344 |
| OLP-063-000012349 | to | OLP-063-000012349 |
| OLP-063-000012353 | to | OLP-063-000012353 |
| OLP-063-000012374 | to | OLP-063-000012374 |
| OLP-063-000012407 | to | OLP-063-000012411 |
| OLP-063-000012413 | to | OLP-063-000012413 |
| OLP-063-000012415 | to | OLP-063-000012416 |
| OLP-063-000012442 | to | OLP-063-000012444 |
| OLP-063-000012461 | to | OLP-063-000012461 |
| OLP-063-000012484 | to | OLP-063-000012491 |
| OLP-063-000012520 | to | OLP-063-000012521 |
| OLP-063-000012541 | to | OLP-063-000012542 |
| OLP-063-000012546 | to | OLP-063-000012548 |
| OLP-063-000012550 | to | OLP-063-000012550 |
| OLP-063-000012553 | to | OLP-063-000012557 |
| OLP-063-000012566 | to | OLP-063-000012567 |
| OLP-063-000012575 | to | OLP-063-000012576 |
| OLP-063-000012580 | to | OLP-063-000012581 |
| OLP-063-000012588 | to | OLP-063-000012593 |

| | | |
|---|---|---|
| OLP-063-000012595 | to | OLP-063-000012596 |
| OLP-063-000012606 | to | OLP-063-000012606 |
| OLP-063-000012641 | to | OLP-063-000012643 |
| OLP-063-000012653 | to | OLP-063-000012653 |
| OLP-063-000012694 | to | OLP-063-000012694 |
| OLP-063-000012697 | to | OLP-063-000012697 |
| OLP-063-000012713 | to | OLP-063-000012713 |
| OLP-063-000012720 | to | OLP-063-000012725 |
| OLP-063-000012733 | to | OLP-063-000012734 |
| OLP-063-000012744 | to | OLP-063-000012744 |
| OLP-063-000012746 | to | OLP-063-000012746 |
| OLP-063-000012748 | to | OLP-063-000012752 |
| OLP-063-000012807 | to | OLP-063-000012807 |
| OLP-063-000012842 | to | OLP-063-000012843 |
| OLP-063-000012860 | to | OLP-063-000012860 |
| OLP-063-000012864 | to | OLP-063-000012864 |
| OLP-063-000012871 | to | OLP-063-000012871 |
| OLP-063-000012922 | to | OLP-063-000012922 |
| OLP-063-000012961 | to | OLP-063-000012961 |
| OLP-063-000012976 | to | OLP-063-000012976 |
| OLP-063-000012978 | to | OLP-063-000012978 |
| OLP-063-000012980 | to | OLP-063-000012980 |
| OLP-063-000012982 | to | OLP-063-000012982 |
| OLP-063-000012984 | to | OLP-063-000012987 |
| OLP-063-000012991 | to | OLP-063-000012991 |
| OLP-063-000012995 | to | OLP-063-000012995 |
| OLP-063-000012997 | to | OLP-063-000013005 |
| OLP-063-000013090 | to | OLP-063-000013096 |
| OLP-063-000013099 | to | OLP-063-000013099 |
| OLP-063-000013114 | to | OLP-063-000013114 |
| OLP-063-000013134 | to | OLP-063-000013134 |
| OLP-063-000013137 | to | OLP-063-000013137 |
| OLP-063-000013140 | to | OLP-063-000013140 |
| OLP-063-000013166 | to | OLP-063-000013166 |
| OLP-063-000013168 | to | OLP-063-000013171 |
| OLP-063-000013177 | to | OLP-063-000013177 |
| OLP-063-000013193 | to | OLP-063-000013195 |
| OLP-063-000013199 | to | OLP-063-000013199 |
| OLP-063-000013211 | to | OLP-063-000013211 |
| OLP-063-000013213 | to | OLP-063-000013213 |
| OLP-063-000013219 | to | OLP-063-000013220 |
| OLP-063-000013262 | to | OLP-063-000013263 |
| OLP-063-000013280 | to | OLP-063-000013280 |
| OLP-063-000013283 | to | OLP-063-000013286 |

| | | |
|---|---|---|
| OLP-063-000013288 | to | OLP-063-000013288 |
| OLP-063-000013295 | to | OLP-063-000013304 |
| OLP-063-000013345 | to | OLP-063-000013345 |
| OLP-063-000013378 | to | OLP-063-000013381 |
| OLP-063-000013388 | to | OLP-063-000013388 |
| OLP-063-000013398 | to | OLP-063-000013399 |
| OLP-063-000013406 | to | OLP-063-000013406 |
| OLP-063-000013409 | to | OLP-063-000013422 |
| OLP-063-000013457 | to | OLP-063-000013458 |
| OLP-063-000013461 | to | OLP-063-000013461 |
| OLP-063-000013463 | to | OLP-063-000013463 |
| OLP-063-000013465 | to | OLP-063-000013466 |
| OLP-063-000013469 | to | OLP-063-000013469 |
| OLP-063-000013478 | to | OLP-063-000013479 |
| OLP-063-000013482 | to | OLP-063-000013482 |
| OLP-063-000013489 | to | OLP-063-000013489 |
| OLP-063-000013499 | to | OLP-063-000013500 |
| OLP-063-000013512 | to | OLP-063-000013514 |
| OLP-063-000013516 | to | OLP-063-000013517 |
| OLP-063-000013519 | to | OLP-063-000013519 |
| OLP-063-000013521 | to | OLP-063-000013521 |
| OLP-063-000013537 | to | OLP-063-000013537 |
| OLP-063-000013561 | to | OLP-063-000013561 |
| OLP-063-000013574 | to | OLP-063-000013575 |
| OLP-063-000013577 | to | OLP-063-000013577 |
| OLP-063-000013585 | to | OLP-063-000013586 |
| OLP-063-000013599 | to | OLP-063-000013599 |
| OLP-063-000013601 | to | OLP-063-000013605 |
| OLP-063-000013637 | to | OLP-063-000013637 |
| OLP-063-000013640 | to | OLP-063-000013640 |
| OLP-063-000013646 | to | OLP-063-000013649 |
| OLP-063-000013656 | to | OLP-063-000013656 |
| OLP-063-000013658 | to | OLP-063-000013659 |
| OLP-063-000013662 | to | OLP-063-000013662 |
| OLP-063-000013666 | to | OLP-063-000013668 |
| OLP-063-000013685 | to | OLP-063-000013687 |
| OLP-063-000013729 | to | OLP-063-000013729 |
| OLP-063-000013756 | to | OLP-063-000013758 |
| OLP-063-000013795 | to | OLP-063-000013796 |
| OLP-063-000013822 | to | OLP-063-000013826 |
| OLP-063-000013862 | to | OLP-063-000013862 |
| OLP-063-000013864 | to | OLP-063-000013864 |
| OLP-063-000013866 | to | OLP-063-000013866 |
| OLP-063-000013868 | to | OLP-063-000013869 |

| | | |
|---|---|---|
| OLP-063-000013872 | to | OLP-063-000013873 |
| OLP-063-000013875 | to | OLP-063-000013875 |
| OLP-063-000013888 | to | OLP-063-000013889 |
| OLP-063-000013893 | to | OLP-063-000013893 |
| OLP-063-000013909 | to | OLP-063-000013909 |
| OLP-063-000013940 | to | OLP-063-000013950 |
| OLP-063-000013980 | to | OLP-063-000013982 |
| OLP-063-000013991 | to | OLP-063-000013991 |
| OLP-063-000013995 | to | OLP-063-000014001 |
| OLP-063-000014046 | to | OLP-063-000014046 |
| OLP-063-000014051 | to | OLP-063-000014055 |
| OLP-063-000014057 | to | OLP-063-000014058 |
| OLP-063-000014060 | to | OLP-063-000014064 |
| OLP-063-000014096 | to | OLP-063-000014100 |
| OLP-063-000014102 | to | OLP-063-000014102 |
| OLP-063-000014114 | to | OLP-063-000014117 |
| OLP-063-000014133 | to | OLP-063-000014133 |
| OLP-063-000014142 | to | OLP-063-000014147 |
| OLP-063-000014149 | to | OLP-063-000014153 |
| OLP-063-000014212 | to | OLP-063-000014212 |
| OLP-063-000014235 | to | OLP-063-000014235 |
| OLP-063-000014237 | to | OLP-063-000014247 |
| OLP-063-000014250 | to | OLP-063-000014250 |
| OLP-063-000014374 | to | OLP-063-000014374 |
| OLP-063-000014403 | to | OLP-063-000014403 |
| OLP-063-000014409 | to | OLP-063-000014409 |
| OLP-063-000014418 | to | OLP-063-000014419 |
| OLP-063-000014430 | to | OLP-063-000014430 |
| OLP-063-000014432 | to | OLP-063-000014432 |
| OLP-063-000014462 | to | OLP-063-000014463 |
| OLP-063-000014470 | to | OLP-063-000014471 |
| OLP-063-000014483 | to | OLP-063-000014489 |
| OLP-063-000014496 | to | OLP-063-000014496 |
| OLP-063-000014512 | to | OLP-063-000014512 |
| OLP-063-000014543 | to | OLP-063-000014543 |
| OLP-063-000014568 | to | OLP-063-000014568 |
| OLP-063-000014597 | to | OLP-063-000014597 |
| OLP-063-000014622 | to | OLP-063-000014623 |
| OLP-063-000014633 | to | OLP-063-000014633 |
| OLP-063-000014646 | to | OLP-063-000014648 |
| OLP-063-000014656 | to | OLP-063-000014656 |
| OLP-063-000014671 | to | OLP-063-000014675 |
| OLP-063-000014690 | to | OLP-063-000014691 |
| OLP-063-000014694 | to | OLP-063-000014696 |

| | | |
|---|---|---|
| OLP-063-000014698 | to | OLP-063-000014699 |
| OLP-063-000014734 | to | OLP-063-000014734 |
| OLP-063-000014765 | to | OLP-063-000014767 |
| OLP-063-000014780 | to | OLP-063-000014780 |
| OLP-063-000014796 | to | OLP-063-000014796 |
| OLP-063-000014826 | to | OLP-063-000014827 |
| OLP-063-000014851 | to | OLP-063-000014852 |
| OLP-063-000014854 | to | OLP-063-000014854 |
| OLP-063-000014856 | to | OLP-063-000014856 |
| OLP-063-000014860 | to | OLP-063-000014860 |
| OLP-063-000014883 | to | OLP-063-000014885 |
| OLP-063-000014887 | to | OLP-063-000014896 |
| OLP-063-000014900 | to | OLP-063-000014900 |
| OLP-063-000014911 | to | OLP-063-000014911 |
| OLP-063-000014920 | to | OLP-063-000014921 |
| OLP-063-000014923 | to | OLP-063-000014926 |
| OLP-063-000014928 | to | OLP-063-000014928 |
| OLP-063-000014930 | to | OLP-063-000014932 |
| OLP-063-000014935 | to | OLP-063-000014935 |
| OLP-063-000014945 | to | OLP-063-000014945 |
| OLP-063-000014963 | to | OLP-063-000014964 |
| OLP-063-000014966 | to | OLP-063-000014966 |
| OLP-063-000014978 | to | OLP-063-000014978 |
| OLP-063-000014981 | to | OLP-063-000014981 |
| OLP-063-000015011 | to | OLP-063-000015012 |
| OLP-063-000015030 | to | OLP-063-000015030 |
| OLP-063-000015033 | to | OLP-063-000015040 |
| OLP-063-000015056 | to | OLP-063-000015056 |
| OLP-063-000015058 | to | OLP-063-000015058 |
| OLP-063-000015065 | to | OLP-063-000015065 |
| OLP-063-000015092 | to | OLP-063-000015093 |
| OLP-063-000015113 | to | OLP-063-000015113 |
| OLP-063-000015116 | to | OLP-063-000015118 |
| OLP-063-000015123 | to | OLP-063-000015123 |
| OLP-063-000015126 | to | OLP-063-000015128 |
| OLP-063-000015145 | to | OLP-063-000015145 |
| OLP-063-000015160 | to | OLP-063-000015160 |
| OLP-063-000015199 | to | OLP-063-000015199 |
| OLP-063-000015228 | to | OLP-063-000015229 |
| OLP-063-000015233 | to | OLP-063-000015233 |
| OLP-063-000015265 | to | OLP-063-000015266 |
| OLP-063-000015303 | to | OLP-063-000015304 |
| OLP-063-000015307 | to | OLP-063-000015317 |
| OLP-063-000015322 | to | OLP-063-000015323 |

| | | |
|---|---|---|
| OLP-063-000015325 | to | OLP-063-000015325 |
| OLP-063-000015328 | to | OLP-063-000015328 |
| OLP-063-000015360 | to | OLP-063-000015370 |
| OLP-063-000015378 | to | OLP-063-000015382 |
| OLP-063-000015408 | to | OLP-063-000015408 |
| OLP-063-000015410 | to | OLP-063-000015410 |
| OLP-063-000015412 | to | OLP-063-000015414 |
| OLP-063-000015433 | to | OLP-063-000015433 |
| OLP-063-000015437 | to | OLP-063-000015438 |
| OLP-063-000015464 | to | OLP-063-000015464 |
| OLP-063-000015500 | to | OLP-063-000015500 |
| OLP-063-000015502 | to | OLP-063-000015502 |
| OLP-063-000015504 | to | OLP-063-000015505 |
| OLP-063-000015513 | to | OLP-063-000015515 |
| OLP-063-000015517 | to | OLP-063-000015517 |
| OLP-063-000015525 | to | OLP-063-000015525 |
| OLP-063-000015531 | to | OLP-063-000015532 |
| OLP-063-000015545 | to | OLP-063-000015545 |
| OLP-063-000015556 | to | OLP-063-000015556 |
| OLP-063-000015568 | to | OLP-063-000015572 |
| OLP-063-000015587 | to | OLP-063-000015587 |
| OLP-063-000015594 | to | OLP-063-000015594 |
| OLP-063-000015601 | to | OLP-063-000015601 |
| OLP-063-000015606 | to | OLP-063-000015607 |
| OLP-063-000015625 | to | OLP-063-000015637 |
| OLP-063-000015639 | to | OLP-063-000015639 |
| OLP-063-000015691 | to | OLP-063-000015692 |
| OLP-063-000015706 | to | OLP-063-000015706 |
| OLP-063-000015711 | to | OLP-063-000015711 |
| OLP-063-000015719 | to | OLP-063-000015719 |
| OLP-063-000015739 | to | OLP-063-000015741 |
| OLP-063-000015743 | to | OLP-063-000015744 |
| OLP-063-000015749 | to | OLP-063-000015752 |
| OLP-063-000015785 | to | OLP-063-000015785 |
| OLP-063-000015796 | to | OLP-063-000015798 |
| OLP-063-000015801 | to | OLP-063-000015801 |
| OLP-063-000015803 | to | OLP-063-000015806 |
| OLP-063-000015827 | to | OLP-063-000015827 |
| OLP-063-000015834 | to | OLP-063-000015839 |
| OLP-063-000015857 | to | OLP-063-000015857 |
| OLP-063-000015859 | to | OLP-063-000015859 |
| OLP-063-000015932 | to | OLP-063-000015932 |
| OLP-063-000015971 | to | OLP-063-000015971 |
| OLP-063-000016002 | to | OLP-063-000016002 |

| | | |
|---|---|---|
| OLP-063-000016007 | to | OLP-063-000016007 |
| OLP-063-000016010 | to | OLP-063-000016010 |
| OLP-063-000016012 | to | OLP-063-000016012 |
| OLP-063-000016022 | to | OLP-063-000016022 |
| OLP-063-000016071 | to | OLP-063-000016071 |
| OLP-063-000016074 | to | OLP-063-000016074 |
| OLP-063-000016109 | to | OLP-063-000016109 |
| OLP-063-000016148 | to | OLP-063-000016148 |
| OLP-063-000016156 | to | OLP-063-000016156 |
| OLP-063-000016190 | to | OLP-063-000016190 |
| OLP-063-000016199 | to | OLP-063-000016199 |
| OLP-063-000016222 | to | OLP-063-000016222 |
| OLP-063-000016257 | to | OLP-063-000016257 |
| OLP-063-000016262 | to | OLP-063-000016262 |
| OLP-063-000016286 | to | OLP-063-000016287 |
| OLP-063-000016293 | to | OLP-063-000016293 |
| OLP-063-000016301 | to | OLP-063-000016301 |
| OLP-063-000016313 | to | OLP-063-000016313 |
| OLP-063-000016323 | to | OLP-063-000016324 |
| OLP-063-000016337 | to | OLP-063-000016337 |
| OLP-063-000016341 | to | OLP-063-000016342 |
| OLP-063-000016344 | to | OLP-063-000016344 |
| OLP-063-000016348 | to | OLP-063-000016348 |
| OLP-063-000016350 | to | OLP-063-000016350 |
| OLP-063-000016366 | to | OLP-063-000016366 |
| OLP-063-000016376 | to | OLP-063-000016376 |
| OLP-063-000016379 | to | OLP-063-000016379 |
| OLP-063-000016381 | to | OLP-063-000016381 |
| OLP-063-000016397 | to | OLP-063-000016397 |
| OLP-063-000016401 | to | OLP-063-000016401 |
| OLP-063-000016412 | to | OLP-063-000016412 |
| OLP-063-000016421 | to | OLP-063-000016421 |
| OLP-063-000016444 | to | OLP-063-000016446 |
| OLP-063-000016452 | to | OLP-063-000016453 |
| OLP-063-000016456 | to | OLP-063-000016456 |
| OLP-063-000016458 | to | OLP-063-000016459 |
| OLP-063-000016471 | to | OLP-063-000016471 |
| OLP-063-000016473 | to | OLP-063-000016475 |
| OLP-063-000016493 | to | OLP-063-000016494 |
| OLP-063-000016496 | to | OLP-063-000016496 |
| OLP-063-000016498 | to | OLP-063-000016498 |
| OLP-063-000016504 | to | OLP-063-000016505 |
| OLP-063-000016519 | to | OLP-063-000016519 |
| OLP-063-000016534 | to | OLP-063-000016534 |

| | | |
|---|---|---|
| OLP-063-000016536 | to | OLP-063-000016536 |
| OLP-063-000016542 | to | OLP-063-000016542 |
| OLP-063-000016549 | to | OLP-063-000016549 |
| OLP-063-000016560 | to | OLP-063-000016560 |
| OLP-063-000016578 | to | OLP-063-000016578 |
| OLP-063-000016580 | to | OLP-063-000016580 |
| OLP-063-000016594 | to | OLP-063-000016595 |
| OLP-063-000016597 | to | OLP-063-000016597 |
| OLP-063-000016628 | to | OLP-063-000016628 |
| OLP-063-000016637 | to | OLP-063-000016637 |
| OLP-063-000016652 | to | OLP-063-000016652 |
| OLP-063-000016656 | to | OLP-063-000016656 |
| OLP-063-000016669 | to | OLP-063-000016669 |
| OLP-063-000016688 | to | OLP-063-000016689 |
| OLP-063-000016692 | to | OLP-063-000016692 |
| OLP-063-000016734 | to | OLP-063-000016734 |
| OLP-063-000016745 | to | OLP-063-000016745 |
| OLP-063-000016764 | to | OLP-063-000016764 |
| OLP-063-000016767 | to | OLP-063-000016767 |
| OLP-063-000016783 | to | OLP-063-000016784 |
| OLP-063-000016790 | to | OLP-063-000016790 |
| OLP-063-000016801 | to | OLP-063-000016801 |
| OLP-063-000016824 | to | OLP-063-000016824 |
| OLP-063-000016905 | to | OLP-063-000016905 |
| OLP-063-000016911 | to | OLP-063-000016911 |
| OLP-063-000016925 | to | OLP-063-000016925 |
| OLP-063-000016939 | to | OLP-063-000016939 |
| OLP-063-000016950 | to | OLP-063-000016950 |
| OLP-063-000016969 | to | OLP-063-000016969 |
| OLP-063-000016977 | to | OLP-063-000016978 |
| OLP-063-000016988 | to | OLP-063-000016988 |
| OLP-063-000017002 | to | OLP-063-000017003 |
| OLP-063-000017022 | to | OLP-063-000017022 |
| OLP-063-000017026 | to | OLP-063-000017027 |
| OLP-063-000017043 | to | OLP-063-000017043 |
| OLP-063-000017048 | to | OLP-063-000017048 |
| OLP-063-000017058 | to | OLP-063-000017058 |
| OLP-063-000017087 | to | OLP-063-000017087 |
| OLP-063-000017093 | to | OLP-063-000017093 |
| OLP-063-000017100 | to | OLP-063-000017100 |
| OLP-063-000017112 | to | OLP-063-000017112 |
| OLP-063-000017131 | to | OLP-063-000017131 |
| OLP-063-000017135 | to | OLP-063-000017135 |
| OLP-063-000017137 | to | OLP-063-000017137 |

| | | |
|---|---|---|
| OLP-063-000017141 | to | OLP-063-000017141 |
| OLP-063-000017145 | to | OLP-063-000017145 |
| OLP-063-000017152 | to | OLP-063-000017152 |
| OLP-063-000017168 | to | OLP-063-000017168 |
| OLP-063-000017170 | to | OLP-063-000017170 |
| OLP-063-000017176 | to | OLP-063-000017176 |
| OLP-063-000017180 | to | OLP-063-000017180 |
| OLP-063-000017190 | to | OLP-063-000017190 |
| OLP-063-000017212 | to | OLP-063-000017212 |
| OLP-063-000017220 | to | OLP-063-000017220 |
| OLP-063-000017252 | to | OLP-063-000017252 |
| OLP-063-000017256 | to | OLP-063-000017256 |
| OLP-063-000017284 | to | OLP-063-000017284 |
| OLP-063-000017287 | to | OLP-063-000017289 |
| OLP-063-000017293 | to | OLP-063-000017293 |
| OLP-063-000017299 | to | OLP-063-000017299 |
| OLP-063-000017302 | to | OLP-063-000017302 |
| OLP-063-000017307 | to | OLP-063-000017307 |
| OLP-063-000017353 | to | OLP-063-000017353 |
| OLP-063-000017381 | to | OLP-063-000017381 |
| OLP-063-000017384 | to | OLP-063-000017384 |
| OLP-063-000017410 | to | OLP-063-000017410 |
| OLP-063-000017420 | to | OLP-063-000017420 |
| OLP-063-000017428 | to | OLP-063-000017428 |
| OLP-063-000017434 | to | OLP-063-000017434 |
| OLP-063-000017444 | to | OLP-063-000017445 |
| OLP-063-000017457 | to | OLP-063-000017457 |
| OLP-063-000017488 | to | OLP-063-000017488 |
| OLP-063-000017497 | to | OLP-063-000017497 |
| OLP-063-000017501 | to | OLP-063-000017501 |
| OLP-063-000017509 | to | OLP-063-000017509 |
| OLP-063-000017511 | to | OLP-063-000017511 |
| OLP-063-000017518 | to | OLP-063-000017518 |
| OLP-063-000017529 | to | OLP-063-000017529 |
| OLP-063-000017539 | to | OLP-063-000017539 |
| OLP-063-000017549 | to | OLP-063-000017549 |
| OLP-063-000017552 | to | OLP-063-000017552 |
| OLP-063-000017572 | to | OLP-063-000017572 |
| OLP-063-000017593 | to | OLP-063-000017593 |
| OLP-063-000017605 | to | OLP-063-000017605 |
| OLP-063-000017629 | to | OLP-063-000017629 |
| OLP-063-000017631 | to | OLP-063-000017632 |
| OLP-063-000017638 | to | OLP-063-000017638 |
| OLP-063-000017662 | to | OLP-063-000017662 |

| | | |
|---|---|---|
| OLP-063-000017686 | to | OLP-063-000017686 |
| OLP-063-000017694 | to | OLP-063-000017694 |
| OLP-063-000017708 | to | OLP-063-000017708 |
| OLP-063-000017724 | to | OLP-063-000017724 |
| OLP-063-000017731 | to | OLP-063-000017731 |
| OLP-063-000017748 | to | OLP-063-000017748 |
| OLP-063-000017751 | to | OLP-063-000017751 |
| OLP-063-000017779 | to | OLP-063-000017780 |
| OLP-063-000017798 | to | OLP-063-000017798 |
| OLP-063-000017834 | to | OLP-063-000017834 |
| OLP-063-000017848 | to | OLP-063-000017848 |
| OLP-063-000017859 | to | OLP-063-000017859 |
| OLP-063-000017872 | to | OLP-063-000017872 |
| OLP-063-000017874 | to | OLP-063-000017874 |
| OLP-063-000017889 | to | OLP-063-000017889 |
| OLP-063-000017902 | to | OLP-063-000017902 |
| OLP-063-000017944 | to | OLP-063-000017944 |
| OLP-063-000017989 | to | OLP-063-000017989 |
| OLP-063-000018011 | to | OLP-063-000018011 |
| OLP-063-000018015 | to | OLP-063-000018015 |
| OLP-063-000018040 | to | OLP-063-000018040 |
| OLP-063-000018042 | to | OLP-063-000018043 |
| OLP-063-000018057 | to | OLP-063-000018057 |
| OLP-063-000018080 | to | OLP-063-000018080 |
| OLP-063-000018092 | to | OLP-063-000018092 |
| OLP-063-000018116 | to | OLP-063-000018116 |
| OLP-063-000018127 | to | OLP-063-000018127 |
| OLP-063-000018134 | to | OLP-063-000018135 |
| OLP-063-000018138 | to | OLP-063-000018138 |
| OLP-063-000018209 | to | OLP-063-000018209 |
| OLP-063-000018239 | to | OLP-063-000018239 |
| OLP-063-000018248 | to | OLP-063-000018248 |
| OLP-063-000018258 | to | OLP-063-000018258 |
| OLP-063-000018269 | to | OLP-063-000018269 |
| OLP-063-000018288 | to | OLP-063-000018288 |
| OLP-063-000018291 | to | OLP-063-000018291 |
| OLP-063-000018298 | to | OLP-063-000018298 |
| OLP-063-000018306 | to | OLP-063-000018306 |
| OLP-063-000018310 | to | OLP-063-000018310 |
| OLP-063-000018318 | to | OLP-063-000018318 |
| OLP-063-000018331 | to | OLP-063-000018331 |
| OLP-063-000018334 | to | OLP-063-000018334 |
| OLP-063-000018360 | to | OLP-063-000018360 |
| OLP-063-000018367 | to | OLP-063-000018367 |

| | | |
|---|---|---|
| OLP-063-000018371 | to | OLP-063-000018371 |
| OLP-063-000018407 | to | OLP-063-000018407 |
| OLP-063-000018418 | to | OLP-063-000018418 |
| OLP-063-000018460 | to | OLP-063-000018460 |
| OLP-063-000018509 | to | OLP-063-000018509 |
| OLP-063-000018525 | to | OLP-063-000018525 |
| OLP-063-000018527 | to | OLP-063-000018527 |
| OLP-063-000018536 | to | OLP-063-000018536 |
| OLP-063-000018539 | to | OLP-063-000018539 |
| OLP-063-000018548 | to | OLP-063-000018548 |
| OLP-063-000018564 | to | OLP-063-000018565 |
| OLP-063-000018570 | to | OLP-063-000018570 |
| OLP-063-000018572 | to | OLP-063-000018572 |
| OLP-063-000018587 | to | OLP-063-000018588 |
| OLP-063-000018592 | to | OLP-063-000018592 |
| OLP-063-000018596 | to | OLP-063-000018596 |
| OLP-063-000018599 | to | OLP-063-000018599 |
| OLP-063-000018603 | to | OLP-063-000018603 |
| OLP-063-000018605 | to | OLP-063-000018605 |
| OLP-063-000018613 | to | OLP-063-000018613 |
| OLP-063-000018621 | to | OLP-063-000018621 |
| OLP-063-000018638 | to | OLP-063-000018639 |
| OLP-063-000018655 | to | OLP-063-000018655 |
| OLP-063-000018658 | to | OLP-063-000018659 |
| OLP-063-000018693 | to | OLP-063-000018693 |
| OLP-063-000018700 | to | OLP-063-000018700 |
| OLP-063-000018718 | to | OLP-063-000018718 |
| OLP-063-000018725 | to | OLP-063-000018725 |
| OLP-063-000018733 | to | OLP-063-000018733 |
| OLP-063-000018744 | to | OLP-063-000018746 |
| OLP-063-000018766 | to | OLP-063-000018766 |
| OLP-063-000018774 | to | OLP-063-000018774 |
| OLP-063-000018785 | to | OLP-063-000018785 |
| OLP-063-000018794 | to | OLP-063-000018795 |
| OLP-063-000018816 | to | OLP-063-000018816 |
| OLP-063-000018826 | to | OLP-063-000018826 |
| OLP-063-000018828 | to | OLP-063-000018828 |
| OLP-063-000018840 | to | OLP-063-000018840 |
| OLP-063-000018844 | to | OLP-063-000018845 |
| OLP-063-000018847 | to | OLP-063-000018847 |
| OLP-063-000018849 | to | OLP-063-000018849 |
| OLP-063-000018856 | to | OLP-063-000018856 |
| OLP-063-000018862 | to | OLP-063-000018862 |
| OLP-063-000018865 | to | OLP-063-000018865 |

| | | |
|---|---|---|
| OLP-063-000018888 | to | OLP-063-000018888 |
| OLP-063-000018903 | to | OLP-063-000018903 |
| OLP-063-000018923 | to | OLP-063-000018923 |
| OLP-063-000018945 | to | OLP-063-000018945 |
| OLP-063-000018955 | to | OLP-063-000018955 |
| OLP-063-000018957 | to | OLP-063-000018958 |
| OLP-063-000018964 | to | OLP-063-000018964 |
| OLP-063-000018967 | to | OLP-063-000018967 |
| OLP-063-000018969 | to | OLP-063-000018969 |
| OLP-063-000018971 | to | OLP-063-000018971 |
| OLP-063-000018978 | to | OLP-063-000018979 |
| OLP-063-000018983 | to | OLP-063-000018983 |
| OLP-063-000018987 | to | OLP-063-000018990 |
| OLP-063-000018992 | to | OLP-063-000018993 |
| OLP-063-000019028 | to | OLP-063-000019028 |
| OLP-063-000019045 | to | OLP-063-000019045 |
| OLP-063-000019057 | to | OLP-063-000019057 |
| OLP-063-000019069 | to | OLP-063-000019070 |
| OLP-063-000019075 | to | OLP-063-000019075 |
| OLP-063-000019090 | to | OLP-063-000019091 |
| OLP-063-000019119 | to | OLP-063-000019119 |
| OLP-063-000019125 | to | OLP-063-000019126 |
| OLP-063-000019128 | to | OLP-063-000019128 |
| OLP-063-000019131 | to | OLP-063-000019131 |
| OLP-063-000019141 | to | OLP-063-000019141 |
| OLP-063-000019143 | to | OLP-063-000019143 |
| OLP-063-000019165 | to | OLP-063-000019165 |
| OLP-063-000019168 | to | OLP-063-000019168 |
| OLP-063-000019170 | to | OLP-063-000019170 |
| OLP-063-000019177 | to | OLP-063-000019177 |
| OLP-063-000019180 | to | OLP-063-000019180 |
| OLP-063-000019210 | to | OLP-063-000019210 |
| OLP-063-000019228 | to | OLP-063-000019228 |
| OLP-063-000019234 | to | OLP-063-000019236 |
| OLP-063-000019253 | to | OLP-063-000019253 |
| OLP-063-000019256 | to | OLP-063-000019256 |
| OLP-063-000019262 | to | OLP-063-000019262 |
| OLP-063-000019273 | to | OLP-063-000019273 |
| OLP-063-000019276 | to | OLP-063-000019276 |
| OLP-063-000019283 | to | OLP-063-000019283 |
| OLP-063-000019300 | to | OLP-063-000019300 |
| OLP-063-000019302 | to | OLP-063-000019302 |
| OLP-063-000019319 | to | OLP-063-000019320 |
| OLP-063-000019330 | to | OLP-063-000019330 |

| | | |
|---|---|---|
| OLP-063-000019332 | to | OLP-063-000019332 |
| OLP-063-000019374 | to | OLP-063-000019374 |
| OLP-063-000019376 | to | OLP-063-000019376 |
| OLP-063-000019385 | to | OLP-063-000019385 |
| OLP-063-000019389 | to | OLP-063-000019389 |
| OLP-063-000019398 | to | OLP-063-000019398 |
| OLP-063-000019434 | to | OLP-063-000019434 |
| OLP-063-000019437 | to | OLP-063-000019437 |
| OLP-063-000019446 | to | OLP-063-000019446 |
| OLP-063-000019487 | to | OLP-063-000019487 |
| OLP-063-000019493 | to | OLP-063-000019493 |
| OLP-063-000019496 | to | OLP-063-000019496 |
| OLP-063-000019509 | to | OLP-063-000019509 |
| OLP-063-000019531 | to | OLP-063-000019531 |
| OLP-063-000019551 | to | OLP-063-000019551 |
| OLP-063-000019555 | to | OLP-063-000019555 |
| OLP-063-000019564 | to | OLP-063-000019566 |
| OLP-063-000019577 | to | OLP-063-000019577 |
| OLP-063-000019583 | to | OLP-063-000019583 |
| OLP-063-000019594 | to | OLP-063-000019594 |
| OLP-063-000019600 | to | OLP-063-000019600 |
| OLP-063-000019610 | to | OLP-063-000019610 |
| OLP-063-000019620 | to | OLP-063-000019620 |
| OLP-063-000019633 | to | OLP-063-000019633 |
| OLP-063-000019639 | to | OLP-063-000019640 |
| OLP-063-000019663 | to | OLP-063-000019664 |
| OLP-063-000019666 | to | OLP-063-000019667 |
| OLP-063-000019671 | to | OLP-063-000019671 |
| OLP-063-000019675 | to | OLP-063-000019675 |
| OLP-063-000019684 | to | OLP-063-000019684 |
| OLP-063-000019689 | to | OLP-063-000019689 |
| OLP-063-000019695 | to | OLP-063-000019695 |
| OLP-063-000019732 | to | OLP-063-000019732 |
| OLP-063-000019763 | to | OLP-063-000019763 |
| OLP-063-000019767 | to | OLP-063-000019767 |
| OLP-063-000019780 | to | OLP-063-000019780 |
| OLP-063-000019783 | to | OLP-063-000019783 |
| OLP-063-000019792 | to | OLP-063-000019792 |
| OLP-063-000019823 | to | OLP-063-000019823 |
| OLP-063-000019840 | to | OLP-063-000019840 |
| OLP-063-000019843 | to | OLP-063-000019843 |
| OLP-063-000019847 | to | OLP-063-000019847 |
| OLP-063-000019856 | to | OLP-063-000019856 |
| OLP-063-000019859 | to | OLP-063-000019859 |

| | | |
|---|---|---|
| OLP-063-000019884 | to | OLP-063-000019884 |
| OLP-063-000019899 | to | OLP-063-000019899 |
| OLP-063-000019929 | to | OLP-063-000019929 |
| OLP-063-000019931 | to | OLP-063-000019931 |
| OLP-063-000019954 | to | OLP-063-000019954 |
| OLP-063-000019956 | to | OLP-063-000019957 |
| OLP-063-000019971 | to | OLP-063-000019971 |
| OLP-063-000019978 | to | OLP-063-000019978 |
| OLP-063-000019988 | to | OLP-063-000019988 |
| OLP-063-000020002 | to | OLP-063-000020002 |
| OLP-063-000020010 | to | OLP-063-000020010 |
| OLP-063-000020014 | to | OLP-063-000020014 |
| OLP-063-000020028 | to | OLP-063-000020028 |
| OLP-063-000020032 | to | OLP-063-000020032 |
| OLP-063-000020036 | to | OLP-063-000020036 |
| OLP-063-000020041 | to | OLP-063-000020041 |
| OLP-063-000020059 | to | OLP-063-000020059 |
| OLP-063-000020062 | to | OLP-063-000020062 |
| OLP-063-000020082 | to | OLP-063-000020082 |
| OLP-063-000020087 | to | OLP-063-000020087 |
| OLP-063-000020089 | to | OLP-063-000020090 |
| OLP-063-000020092 | to | OLP-063-000020093 |
| OLP-063-000020096 | to | OLP-063-000020096 |
| OLP-063-000020102 | to | OLP-063-000020102 |
| OLP-063-000020109 | to | OLP-063-000020109 |
| OLP-063-000020156 | to | OLP-063-000020157 |
| OLP-063-000020161 | to | OLP-063-000020161 |
| OLP-063-000020171 | to | OLP-063-000020171 |
| OLP-063-000020175 | to | OLP-063-000020175 |
| OLP-063-000020189 | to | OLP-063-000020189 |
| OLP-063-000020191 | to | OLP-063-000020191 |
| OLP-063-000020197 | to | OLP-063-000020197 |
| OLP-063-000020221 | to | OLP-063-000020221 |
| OLP-063-000020237 | to | OLP-063-000020237 |
| OLP-063-000020243 | to | OLP-063-000020243 |
| OLP-063-000020248 | to | OLP-063-000020248 |
| OLP-063-000020250 | to | OLP-063-000020250 |
| OLP-063-000020252 | to | OLP-063-000020252 |
| OLP-063-000020260 | to | OLP-063-000020260 |
| OLP-063-000020265 | to | OLP-063-000020266 |
| OLP-063-000020276 | to | OLP-063-000020276 |
| OLP-063-000020283 | to | OLP-063-000020283 |
| OLP-063-000020285 | to | OLP-063-000020285 |
| OLP-063-000020297 | to | OLP-063-000020297 |

| | | |
|---|---|---|
| OLP-063-000020303 | to | OLP-063-000020303 |
| OLP-063-000020305 | to | OLP-063-000020305 |
| OLP-063-000020307 | to | OLP-063-000020307 |
| OLP-063-000020309 | to | OLP-063-000020309 |
| OLP-063-000020319 | to | OLP-063-000020321 |
| OLP-063-000020325 | to | OLP-063-000020326 |
| OLP-063-000020343 | to | OLP-063-000020343 |
| OLP-063-000020346 | to | OLP-063-000020346 |
| OLP-063-000020357 | to | OLP-063-000020358 |
| OLP-063-000020363 | to | OLP-063-000020363 |
| OLP-063-000020368 | to | OLP-063-000020368 |
| OLP-063-000020377 | to | OLP-063-000020377 |
| OLP-063-000020385 | to | OLP-063-000020385 |
| OLP-063-000020404 | to | OLP-063-000020404 |
| OLP-063-000020412 | to | OLP-063-000020412 |
| OLP-063-000020424 | to | OLP-063-000020424 |
| OLP-063-000020470 | to | OLP-063-000020470 |
| OLP-063-000020478 | to | OLP-063-000020478 |
| OLP-063-000020492 | to | OLP-063-000020492 |
| OLP-063-000020502 | to | OLP-063-000020502 |
| OLP-063-000020505 | to | OLP-063-000020505 |
| OLP-063-000020510 | to | OLP-063-000020511 |
| OLP-063-000020513 | to | OLP-063-000020513 |
| OLP-063-000020516 | to | OLP-063-000020516 |
| OLP-063-000020518 | to | OLP-063-000020518 |
| OLP-063-000020530 | to | OLP-063-000020530 |
| OLP-063-000020544 | to | OLP-063-000020544 |
| OLP-063-000020567 | to | OLP-063-000020568 |
| OLP-063-000020578 | to | OLP-063-000020578 |
| OLP-063-000020594 | to | OLP-063-000020594 |
| OLP-063-000020602 | to | OLP-063-000020603 |
| OLP-063-000020620 | to | OLP-063-000020620 |
| OLP-063-000020627 | to | OLP-063-000020627 |
| OLP-063-000020638 | to | OLP-063-000020638 |
| OLP-063-000020646 | to | OLP-063-000020646 |
| OLP-063-000020651 | to | OLP-063-000020651 |
| OLP-063-000020655 | to | OLP-063-000020655 |
| OLP-063-000020657 | to | OLP-063-000020657 |
| OLP-063-000020659 | to | OLP-063-000020660 |
| OLP-063-000020680 | to | OLP-063-000020681 |
| OLP-063-000020685 | to | OLP-063-000020685 |
| OLP-063-000020698 | to | OLP-063-000020698 |
| OLP-063-000020700 | to | OLP-063-000020700 |
| OLP-063-000020708 | to | OLP-063-000020708 |

| | | |
|---|---|---|
| OLP-063-000020731 | to | OLP-063-000020732 |
| OLP-063-000020738 | to | OLP-063-000020738 |
| OLP-063-000020742 | to | OLP-063-000020742 |
| OLP-063-000020745 | to | OLP-063-000020745 |
| OLP-063-000020769 | to | OLP-063-000020770 |
| OLP-063-000020778 | to | OLP-063-000020778 |
| OLP-063-000020783 | to | OLP-063-000020783 |
| OLP-063-000020788 | to | OLP-063-000020789 |
| OLP-063-000020791 | to | OLP-063-000020791 |
| OLP-063-000020793 | to | OLP-063-000020793 |
| OLP-063-000020801 | to | OLP-063-000020801 |
| OLP-063-000020803 | to | OLP-063-000020803 |
| OLP-063-000020825 | to | OLP-063-000020825 |
| OLP-063-000020829 | to | OLP-063-000020829 |
| OLP-063-000020871 | to | OLP-063-000020871 |
| OLP-063-000020879 | to | OLP-063-000020879 |
| OLP-063-000020886 | to | OLP-063-000020886 |
| OLP-063-000020894 | to | OLP-063-000020896 |
| OLP-063-000020906 | to | OLP-063-000020906 |
| OLP-063-000020966 | to | OLP-063-000020966 |
| OLP-063-000020973 | to | OLP-063-000020973 |
| OLP-063-000020990 | to | OLP-063-000020990 |
| OLP-063-000021007 | to | OLP-063-000021008 |
| OLP-063-000021018 | to | OLP-063-000021019 |
| OLP-063-000021040 | to | OLP-063-000021040 |
| OLP-063-000021051 | to | OLP-063-000021051 |
| OLP-063-000021055 | to | OLP-063-000021055 |
| OLP-063-000021057 | to | OLP-063-000021057 |
| OLP-063-000021065 | to | OLP-063-000021065 |
| OLP-063-000021067 | to | OLP-063-000021067 |
| OLP-063-000021150 | to | OLP-063-000021150 |
| OLP-063-000021156 | to | OLP-063-000021157 |
| OLP-063-000021176 | to | OLP-063-000021176 |
| OLP-063-000021186 | to | OLP-063-000021186 |
| OLP-063-000021196 | to | OLP-063-000021196 |
| OLP-063-000021206 | to | OLP-063-000021206 |
| OLP-063-000021209 | to | OLP-063-000021209 |
| OLP-063-000021217 | to | OLP-063-000021218 |
| OLP-063-000021223 | to | OLP-063-000021223 |
| OLP-063-000021229 | to | OLP-063-000021229 |
| OLP-063-000021266 | to | OLP-063-000021266 |
| OLP-063-000021276 | to | OLP-063-000021276 |
| OLP-063-000021289 | to | OLP-063-000021289 |
| OLP-063-000021291 | to | OLP-063-000021291 |

| | | |
|---|---|---|
| OLP-063-000021300 | to | OLP-063-000021300 |
| OLP-063-000021325 | to | OLP-063-000021328 |
| OLP-063-000021333 | to | OLP-063-000021335 |
| OLP-063-000021338 | to | OLP-063-000021338 |
| OLP-063-000021340 | to | OLP-063-000021341 |
| OLP-063-000021343 | to | OLP-063-000021343 |
| OLP-063-000021346 | to | OLP-063-000021349 |
| OLP-063-000021355 | to | OLP-063-000021356 |
| OLP-063-000021369 | to | OLP-063-000021369 |
| OLP-063-000021371 | to | OLP-063-000021371 |
| OLP-063-000021400 | to | OLP-063-000021400 |
| OLP-063-000021408 | to | OLP-063-000021408 |
| OLP-063-000021413 | to | OLP-063-000021414 |
| OLP-063-000021416 | to | OLP-063-000021416 |
| OLP-063-000021419 | to | OLP-063-000021419 |
| OLP-063-000021430 | to | OLP-063-000021430 |
| OLP-063-000021434 | to | OLP-063-000021434 |
| OLP-063-000021437 | to | OLP-063-000021437 |
| OLP-063-000021446 | to | OLP-063-000021446 |
| OLP-063-000021450 | to | OLP-063-000021450 |
| OLP-063-000021470 | to | OLP-063-000021470 |
| OLP-063-000021480 | to | OLP-063-000021480 |
| OLP-063-000021503 | to | OLP-063-000021503 |
| OLP-063-000021517 | to | OLP-063-000021517 |
| OLP-063-000021535 | to | OLP-063-000021535 |
| OLP-063-000021550 | to | OLP-063-000021550 |
| OLP-063-000021565 | to | OLP-063-000021565 |
| OLP-063-000021583 | to | OLP-063-000021583 |
| OLP-063-000021590 | to | OLP-063-000021590 |
| OLP-063-000021593 | to | OLP-063-000021593 |
| OLP-063-000021596 | to | OLP-063-000021596 |
| OLP-063-000021614 | to | OLP-063-000021614 |
| OLP-063-000021619 | to | OLP-063-000021619 |
| OLP-063-000021622 | to | OLP-063-000021622 |
| OLP-063-000021631 | to | OLP-063-000021631 |
| OLP-063-000021665 | to | OLP-063-000021665 |
| OLP-063-000021670 | to | OLP-063-000021670 |
| OLP-063-000021672 | to | OLP-063-000021672 |
| OLP-063-000021678 | to | OLP-063-000021678 |
| OLP-063-000021685 | to | OLP-063-000021685 |
| OLP-063-000021687 | to | OLP-063-000021687 |
| OLP-063-000021738 | to | OLP-063-000021738 |
| OLP-063-000021758 | to | OLP-063-000021758 |
| OLP-063-000021763 | to | OLP-063-000021763 |

| | | |
|---|---|---|
| OLP-063-000021768 | to | OLP-063-000021768 |
| OLP-063-000021778 | to | OLP-063-000021778 |
| OLP-063-000021786 | to | OLP-063-000021786 |
| OLP-063-000021791 | to | OLP-063-000021791 |
| OLP-063-000021813 | to | OLP-063-000021813 |
| OLP-063-000021830 | to | OLP-063-000021830 |
| OLP-063-000021836 | to | OLP-063-000021836 |
| OLP-063-000021840 | to | OLP-063-000021840 |
| OLP-063-000021844 | to | OLP-063-000021845 |
| OLP-063-000021848 | to | OLP-063-000021848 |
| OLP-063-000021851 | to | OLP-063-000021851 |
| OLP-063-000021857 | to | OLP-063-000021857 |
| OLP-063-000021859 | to | OLP-063-000021859 |
| OLP-063-000021874 | to | OLP-063-000021874 |
| OLP-063-000021884 | to | OLP-063-000021884 |
| OLP-063-000021887 | to | OLP-063-000021887 |
| OLP-063-000021891 | to | OLP-063-000021891 |
| OLP-063-000021896 | to | OLP-063-000021896 |
| OLP-063-000021923 | to | OLP-063-000021923 |
| OLP-063-000021930 | to | OLP-063-000021930 |
| OLP-063-000021943 | to | OLP-063-000021943 |
| OLP-063-000021946 | to | OLP-063-000021947 |
| OLP-063-000021964 | to | OLP-063-000021964 |
| OLP-063-000021973 | to | OLP-063-000021973 |
| OLP-063-000021982 | to | OLP-063-000021982 |
| OLP-063-000021994 | to | OLP-063-000021994 |
| OLP-063-000021998 | to | OLP-063-000021998 |
| OLP-063-000022000 | to | OLP-063-000022000 |
| OLP-063-000022007 | to | OLP-063-000022007 |
| OLP-063-000022043 | to | OLP-063-000022043 |
| OLP-063-000022067 | to | OLP-063-000022071 |
| OLP-063-000022152 | to | OLP-063-000022152 |
| OLP-063-000022163 | to | OLP-063-000022163 |
| OLP-063-000022178 | to | OLP-063-000022178 |
| OLP-063-000022190 | to | OLP-063-000022190 |
| OLP-063-000022215 | to | OLP-063-000022215 |
| OLP-063-000022218 | to | OLP-063-000022218 |
| OLP-063-000022231 | to | OLP-063-000022231 |
| OLP-063-000022264 | to | OLP-063-000022264 |
| OLP-063-000022297 | to | OLP-063-000022297 |
| OLP-063-000022311 | to | OLP-063-000022311 |
| OLP-063-000022322 | to | OLP-063-000022322 |
| OLP-063-000022347 | to | OLP-063-000022347 |
| OLP-063-000022372 | to | OLP-063-000022372 |

| | | |
|---|---|---|
| OLP-063-000022383 | to | OLP-063-000022383 |
| OLP-063-000022395 | to | OLP-063-000022395 |
| OLP-063-000022404 | to | OLP-063-000022404 |
| OLP-063-000022413 | to | OLP-063-000022413 |
| OLP-063-000022419 | to | OLP-063-000022419 |
| OLP-063-000022435 | to | OLP-063-000022435 |
| OLP-063-000022440 | to | OLP-063-000022440 |
| OLP-063-000022444 | to | OLP-063-000022444 |
| OLP-063-000022452 | to | OLP-063-000022453 |
| OLP-063-000022460 | to | OLP-063-000022460 |
| OLP-063-000022465 | to | OLP-063-000022465 |
| OLP-063-000022477 | to | OLP-063-000022477 |
| OLP-063-000022486 | to | OLP-063-000022486 |
| OLP-063-000022517 | to | OLP-063-000022517 |
| OLP-063-000022521 | to | OLP-063-000022522 |
| OLP-063-000022578 | to | OLP-063-000022578 |
| OLP-063-000022590 | to | OLP-063-000022590 |
| OLP-063-000022608 | to | OLP-063-000022608 |
| OLP-063-000022617 | to | OLP-063-000022617 |
| OLP-063-000022635 | to | OLP-063-000022635 |
| OLP-063-000022639 | to | OLP-063-000022639 |
| OLP-063-000022645 | to | OLP-063-000022645 |
| OLP-063-000022660 | to | OLP-063-000022660 |
| OLP-063-000022671 | to | OLP-063-000022672 |
| OLP-063-000022683 | to | OLP-063-000022683 |
| OLP-063-000022707 | to | OLP-063-000022707 |
| OLP-063-000022718 | to | OLP-063-000022718 |
| OLP-063-000022749 | to | OLP-063-000022749 |
| OLP-063-000022752 | to | OLP-063-000022752 |
| OLP-063-000022754 | to | OLP-063-000022754 |
| OLP-063-000022759 | to | OLP-063-000022759 |
| OLP-063-000022766 | to | OLP-063-000022767 |
| OLP-063-000022769 | to | OLP-063-000022769 |
| OLP-063-000022775 | to | OLP-063-000022775 |
| OLP-063-000022784 | to | OLP-063-000022784 |
| OLP-063-000022787 | to | OLP-063-000022787 |
| OLP-063-000022791 | to | OLP-063-000022791 |
| OLP-063-000022805 | to | OLP-063-000022805 |
| OLP-063-000022810 | to | OLP-063-000022810 |
| OLP-063-000022812 | to | OLP-063-000022812 |
| OLP-063-000022815 | to | OLP-063-000022815 |
| OLP-063-000022817 | to | OLP-063-000022817 |
| OLP-063-000022857 | to | OLP-063-000022857 |
| OLP-063-000022867 | to | OLP-063-000022867 |

| | | |
|---|---|---|
| OLP-063-000022879 | to | OLP-063-000022879 |
| OLP-063-000022882 | to | OLP-063-000022882 |
| OLP-063-000022885 | to | OLP-063-000022885 |
| OLP-063-000022887 | to | OLP-063-000022887 |
| OLP-063-000022893 | to | OLP-063-000022895 |
| OLP-063-000022897 | to | OLP-063-000022897 |
| OLP-063-000022935 | to | OLP-063-000022936 |
| OLP-063-000022952 | to | OLP-063-000022952 |
| OLP-063-000022978 | to | OLP-063-000022978 |
| OLP-063-000022985 | to | OLP-063-000022985 |
| OLP-063-000023044 | to | OLP-063-000023044 |
| OLP-063-000023048 | to | OLP-063-000023048 |
| OLP-063-000023054 | to | OLP-063-000023054 |
| OLP-063-000023070 | to | OLP-063-000023070 |
| OLP-063-000023077 | to | OLP-063-000023077 |
| OLP-063-000023083 | to | OLP-063-000023083 |
| OLP-063-000023085 | to | OLP-063-000023085 |
| OLP-063-000023102 | to | OLP-063-000023102 |
| OLP-063-000023119 | to | OLP-063-000023119 |
| OLP-063-000023133 | to | OLP-063-000023133 |
| OLP-063-000023141 | to | OLP-063-000023141 |
| OLP-063-000023156 | to | OLP-063-000023156 |
| OLP-063-000023181 | to | OLP-063-000023181 |
| OLP-063-000023198 | to | OLP-063-000023198 |
| OLP-063-000023211 | to | OLP-063-000023211 |
| OLP-063-000023248 | to | OLP-063-000023248 |
| OLP-063-000023262 | to | OLP-063-000023262 |
| OLP-063-000023279 | to | OLP-063-000023279 |
| OLP-063-000023287 | to | OLP-063-000023287 |
| OLP-063-000023307 | to | OLP-063-000023307 |
| OLP-063-000023309 | to | OLP-063-000023310 |
| OLP-063-000023312 | to | OLP-063-000023312 |
| OLP-063-000023323 | to | OLP-063-000023323 |
| OLP-063-000023337 | to | OLP-063-000023338 |
| OLP-063-000023353 | to | OLP-063-000023353 |
| OLP-063-000023387 | to | OLP-063-000023387 |
| OLP-063-000023399 | to | OLP-063-000023399 |
| OLP-063-000023404 | to | OLP-063-000023404 |
| OLP-063-000023417 | to | OLP-063-000023417 |
| OLP-063-000023462 | to | OLP-063-000023462 |
| OLP-063-000023478 | to | OLP-063-000023478 |
| OLP-063-000023485 | to | OLP-063-000023485 |
| OLP-063-000023489 | to | OLP-063-000023489 |
| OLP-063-000023491 | to | OLP-063-000023491 |

| | | |
|---|---|---|
| OLP-063-000023638 | to | OLP-063-000023638 |
| OLP-063-000023651 | to | OLP-063-000023651 |
| OLP-063-000023654 | to | OLP-063-000023654 |
| OLP-063-000023660 | to | OLP-063-000023660 |
| OLP-063-000023694 | to | OLP-063-000023694 |
| OLP-063-000023696 | to | OLP-063-000023697 |
| OLP-063-000023709 | to | OLP-063-000023709 |
| OLP-063-000023714 | to | OLP-063-000023714 |
| OLP-063-000023726 | to | OLP-063-000023726 |
| OLP-063-000023807 | to | OLP-063-000023807 |
| OLP-063-000023826 | to | OLP-063-000023827 |
| OLP-063-000023846 | to | OLP-063-000023846 |
| OLP-063-000023849 | to | OLP-063-000023849 |
| OLP-063-000023860 | to | OLP-063-000023860 |
| OLP-063-000023877 | to | OLP-063-000023877 |
| OLP-063-000023886 | to | OLP-063-000023886 |
| OLP-063-000023969 | to | OLP-063-000023969 |
| OLP-063-000023979 | to | OLP-063-000023979 |
| OLP-063-000023990 | to | OLP-063-000023990 |
| OLP-063-000023995 | to | OLP-063-000023998 |
| OLP-063-000024018 | to | OLP-063-000024018 |
| OLP-063-000024021 | to | OLP-063-000024021 |
| OLP-063-000024034 | to | OLP-063-000024034 |
| OLP-063-000024038 | to | OLP-063-000024039 |
| OLP-063-000024053 | to | OLP-063-000024053 |
| OLP-063-000024071 | to | OLP-063-000024071 |
| OLP-063-000024114 | to | OLP-063-000024114 |
| OLP-063-000024121 | to | OLP-063-000024121 |
| OLP-063-000024123 | to | OLP-063-000024124 |
| OLP-063-000024144 | to | OLP-063-000024144 |
| OLP-063-000024165 | to | OLP-063-000024165 |
| OLP-063-000024194 | to | OLP-063-000024194 |
| OLP-063-000024200 | to | OLP-063-000024200 |
| OLP-063-000024238 | to | OLP-063-000024238 |
| OLP-063-000024242 | to | OLP-063-000024242 |
| OLP-063-000024255 | to | OLP-063-000024255 |
| OLP-063-000024262 | to | OLP-063-000024262 |
| OLP-063-000024274 | to | OLP-063-000024274 |
| OLP-063-000024279 | to | OLP-063-000024279 |
| OLP-063-000024293 | to | OLP-063-000024293 |
| OLP-063-000024321 | to | OLP-063-000024321 |
| OLP-063-000024328 | to | OLP-063-000024329 |
| OLP-063-000024332 | to | OLP-063-000024332 |
| OLP-063-000024336 | to | OLP-063-000024339 |

| | | |
|---|---|---|
| OLP-063-000024343 | to | OLP-063-000024343 |
| OLP-063-000024347 | to | OLP-063-000024347 |
| OLP-063-000024371 | to | OLP-063-000024371 |
| OLP-063-000024379 | to | OLP-063-000024379 |
| OLP-063-000024392 | to | OLP-063-000024392 |
| OLP-063-000024402 | to | OLP-063-000024402 |
| OLP-063-000024416 | to | OLP-063-000024416 |
| OLP-063-000024425 | to | OLP-063-000024425 |
| OLP-063-000024429 | to | OLP-063-000024429 |
| OLP-063-000024446 | to | OLP-063-000024447 |
| OLP-063-000024458 | to | OLP-063-000024458 |
| OLP-063-000024484 | to | OLP-063-000024484 |
| OLP-063-000024515 | to | OLP-063-000024516 |
| OLP-063-000024526 | to | OLP-063-000024526 |
| OLP-063-000024542 | to | OLP-063-000024542 |
| OLP-063-000024673 | to | OLP-063-000024673 |
| OLP-063-000024691 | to | OLP-063-000024691 |
| OLP-063-000024700 | to | OLP-063-000024700 |
| OLP-063-000024711 | to | OLP-063-000024711 |
| OLP-063-000024734 | to | OLP-063-000024734 |
| OLP-063-000024738 | to | OLP-063-000024738 |
| OLP-063-000024741 | to | OLP-063-000024741 |
| OLP-063-000024750 | to | OLP-063-000024750 |
| OLP-063-000024773 | to | OLP-063-000024773 |
| OLP-063-000024797 | to | OLP-063-000024797 |
| OLP-063-000024812 | to | OLP-063-000024812 |
| OLP-063-000024869 | to | OLP-063-000024869 |
| OLP-063-000024934 | to | OLP-063-000024935 |
| OLP-063-000024999 | to | OLP-063-000025000 |
| OLP-063-000025033 | to | OLP-063-000025033 |
| OLP-063-000025043 | to | OLP-063-000025043 |
| OLP-063-000025066 | to | OLP-063-000025066 |
| OLP-063-000025095 | to | OLP-063-000025095 |
| OLP-063-000025205 | to | OLP-063-000025205 |
| OLP-063-000025252 | to | OLP-063-000025252 |
| OLP-063-000025268 | to | OLP-063-000025268 |
| OLP-063-000025274 | to | OLP-063-000025274 |
| OLP-063-000025281 | to | OLP-063-000025281 |
| OLP-063-000025290 | to | OLP-063-000025290 |
| OLP-063-000025307 | to | OLP-063-000025307 |
| OLP-063-000025328 | to | OLP-063-000025328 |
| OLP-063-000025354 | to | OLP-063-000025354 |
| OLP-063-000025371 | to | OLP-063-000025371 |
| OLP-063-000025376 | to | OLP-063-000025377 |

| | | |
|---|---|---|
| OLP-063-000025413 | to | OLP-063-000025413 |
| OLP-063-000025415 | to | OLP-063-000025416 |
| OLP-063-000025418 | to | OLP-063-000025418 |
| OLP-063-000025470 | to | OLP-063-000025470 |
| OLP-063-000025488 | to | OLP-063-000025488 |
| OLP-063-000025492 | to | OLP-063-000025492 |
| OLP-063-000025494 | to | OLP-063-000025494 |
| OLP-063-000025509 | to | OLP-063-000025509 |
| OLP-063-000025573 | to | OLP-063-000025573 |
| OLP-063-000025580 | to | OLP-063-000025580 |
| OLP-063-000025593 | to | OLP-063-000025593 |
| OLP-063-000025597 | to | OLP-063-000025597 |
| OLP-063-000025643 | to | OLP-063-000025644 |
| OLP-063-000025655 | to | OLP-063-000025656 |
| OLP-063-000025659 | to | OLP-063-000025659 |
| OLP-063-000025667 | to | OLP-063-000025667 |
| OLP-063-000025694 | to | OLP-063-000025694 |
| OLP-063-000025759 | to | OLP-063-000025759 |
| OLP-063-000025764 | to | OLP-063-000025764 |
| OLP-063-000025785 | to | OLP-063-000025785 |
| OLP-063-000025865 | to | OLP-063-000025865 |
| OLP-063-000025961 | to | OLP-063-000025961 |
| OLP-063-000025965 | to | OLP-063-000025965 |
| OLP-063-000025970 | to | OLP-063-000025970 |
| OLP-063-000026015 | to | OLP-063-000026015 |
| OLP-063-000026037 | to | OLP-063-000026038 |
| OLP-063-000026058 | to | OLP-063-000026058 |
| OLP-063-000026110 | to | OLP-063-000026111 |
| OLP-063-000026116 | to | OLP-063-000026116 |
| OLP-063-000026146 | to | OLP-063-000026146 |
| OLP-063-000026149 | to | OLP-063-000026149 |
| OLP-063-000026162 | to | OLP-063-000026162 |
| OLP-063-000026178 | to | OLP-063-000026178 |
| OLP-063-000026181 | to | OLP-063-000026181 |
| OLP-063-000026184 | to | OLP-063-000026184 |
| OLP-063-000026195 | to | OLP-063-000026195 |
| OLP-063-000026197 | to | OLP-063-000026197 |
| OLP-063-000026226 | to | OLP-063-000026226 |
| OLP-063-000026231 | to | OLP-063-000026231 |
| OLP-063-000026234 | to | OLP-063-000026234 |
| OLP-063-000026242 | to | OLP-063-000026242 |
| OLP-063-000026248 | to | OLP-063-000026248 |
| OLP-063-000026251 | to | OLP-063-000026251 |
| OLP-063-000026294 | to | OLP-063-000026294 |

| | | |
|---|---|---|
| OLP-063-000026303 | to | OLP-063-000026303 |
| OLP-063-000026317 | to | OLP-063-000026318 |
| OLP-063-000026326 | to | OLP-063-000026327 |
| OLP-063-000026372 | to | OLP-063-000026373 |
| OLP-063-000026424 | to | OLP-063-000026424 |
| OLP-063-000026450 | to | OLP-063-000026450 |
| OLP-063-000026487 | to | OLP-063-000026487 |
| OLP-063-000026497 | to | OLP-063-000026497 |
| OLP-063-000026509 | to | OLP-063-000026509 |
| OLP-063-000026514 | to | OLP-063-000026514 |
| OLP-063-000026573 | to | OLP-063-000026573 |
| OLP-063-000026603 | to | OLP-063-000026603 |
| OLP-063-000026670 | to | OLP-063-000026670 |
| OLP-063-000026673 | to | OLP-063-000026673 |
| OLP-063-000026702 | to | OLP-063-000026702 |
| OLP-063-000026714 | to | OLP-063-000026719 |
| OLP-063-000026722 | to | OLP-063-000026729 |
| OLP-063-000026747 | to | OLP-063-000026747 |
| OLP-063-000026756 | to | OLP-063-000026756 |
| OLP-063-000026760 | to | OLP-063-000026761 |
| OLP-063-000026768 | to | OLP-063-000026768 |
| OLP-063-000026798 | to | OLP-063-000026798 |
| OLP-063-000026825 | to | OLP-063-000026827 |
| OLP-063-000026842 | to | OLP-063-000026844 |
| OLP-063-000026849 | to | OLP-063-000026849 |
| OLP-063-000026853 | to | OLP-063-000026855 |
| OLP-063-000026857 | to | OLP-063-000026857 |
| OLP-063-000026859 | to | OLP-063-000026859 |
| OLP-063-000026879 | to | OLP-063-000026879 |
| OLP-063-000026889 | to | OLP-063-000026889 |
| OLP-063-000026901 | to | OLP-063-000026901 |
| OLP-063-000026906 | to | OLP-063-000026908 |
| OLP-063-000026917 | to | OLP-063-000026917 |
| OLP-063-000026930 | to | OLP-063-000026930 |
| OLP-063-000026965 | to | OLP-063-000026969 |
| OLP-063-000026975 | to | OLP-063-000026975 |
| OLP-063-000026987 | to | OLP-063-000026987 |
| OLP-063-000026999 | to | OLP-063-000026999 |
| OLP-063-000027017 | to | OLP-063-000027017 |
| OLP-063-000027039 | to | OLP-063-000027039 |
| OLP-063-000027042 | to | OLP-063-000027043 |
| OLP-063-000027078 | to | OLP-063-000027079 |
| OLP-063-000027137 | to | OLP-063-000027138 |
| OLP-063-000027146 | to | OLP-063-000027147 |

| | | |
|---|---|---|
| OLP-063-000027184 | to | OLP-063-000027184 |
| OLP-063-000027186 | to | OLP-063-000027186 |
| OLP-063-000027199 | to | OLP-063-000027199 |
| OLP-063-000027225 | to | OLP-063-000027225 |
| OLP-063-000027241 | to | OLP-063-000027245 |
| OLP-063-000027268 | to | OLP-063-000027268 |
| OLP-063-000027295 | to | OLP-063-000027295 |
| OLP-063-000027346 | to | OLP-063-000027346 |
| OLP-063-000027365 | to | OLP-063-000027365 |
| OLP-063-000027385 | to | OLP-063-000027385 |
| OLP-063-000027389 | to | OLP-063-000027392 |
| OLP-063-000027403 | to | OLP-063-000027403 |
| OLP-063-000027458 | to | OLP-063-000027458 |
| OLP-063-000027474 | to | OLP-063-000027474 |
| OLP-063-000027476 | to | OLP-063-000027480 |
| OLP-063-000027484 | to | OLP-063-000027486 |
| OLP-063-000027489 | to | OLP-063-000027489 |
| OLP-063-000027506 | to | OLP-063-000027506 |
| OLP-063-000027545 | to | OLP-063-000027545 |
| OLP-063-000027636 | to | OLP-063-000027637 |
| OLP-063-000027659 | to | OLP-063-000027659 |
| OLP-063-000027661 | to | OLP-063-000027662 |
| OLP-063-000027692 | to | OLP-063-000027692 |
| OLP-063-000027694 | to | OLP-063-000027694 |
| OLP-063-000027723 | to | OLP-063-000027724 |
| OLP-063-000027752 | to | OLP-063-000027752 |
| OLP-063-000027775 | to | OLP-063-000027775 |
| OLP-063-000027785 | to | OLP-063-000027786 |
| OLP-063-000027831 | to | OLP-063-000027831 |
| OLP-063-000027851 | to | OLP-063-000027853 |
| OLP-063-000027855 | to | OLP-063-000027855 |
| OLP-063-000027871 | to | OLP-063-000027872 |
| OLP-063-000027877 | to | OLP-063-000027878 |
| OLP-063-000027890 | to | OLP-063-000027891 |
| OLP-063-000027924 | to | OLP-063-000027925 |
| OLP-063-000027927 | to | OLP-063-000027927 |
| OLP-063-000027935 | to | OLP-063-000027935 |
| OLP-063-000027938 | to | OLP-063-000027938 |
| OLP-063-000027941 | to | OLP-063-000027945 |
| OLP-063-000027948 | to | OLP-063-000027948 |
| OLP-063-000027951 | to | OLP-063-000027951 |
| OLP-063-000027970 | to | OLP-063-000027970 |
| OLP-063-000027994 | to | OLP-063-000027995 |
| OLP-063-000028018 | to | OLP-063-000028018 |

| | | |
|---|---|---|
| OLP-063-000028034 | to | OLP-063-000028035 |
| OLP-063-000028037 | to | OLP-063-000028037 |
| OLP-063-000028041 | to | OLP-063-000028042 |
| OLP-063-000028072 | to | OLP-063-000028073 |
| OLP-063-000028082 | to | OLP-063-000028082 |
| OLP-063-000028111 | to | OLP-063-000028111 |
| OLP-063-000028113 | to | OLP-063-000028115 |
| OLP-063-000028118 | to | OLP-063-000028118 |
| OLP-063-000028155 | to | OLP-063-000028155 |
| OLP-063-000028171 | to | OLP-063-000028171 |
| OLP-063-000028176 | to | OLP-063-000028176 |
| OLP-063-000028208 | to | OLP-063-000028208 |
| OLP-063-000028213 | to | OLP-063-000028213 |
| OLP-063-000028218 | to | OLP-063-000028218 |
| OLP-063-000028229 | to | OLP-063-000028229 |
| OLP-063-000028236 | to | OLP-063-000028238 |
| OLP-063-000028246 | to | OLP-063-000028248 |
| OLP-063-000028289 | to | OLP-063-000028289 |
| OLP-063-000028297 | to | OLP-063-000028298 |
| OLP-063-000028307 | to | OLP-063-000028309 |
| OLP-063-000028311 | to | OLP-063-000028311 |
| OLP-063-000028317 | to | OLP-063-000028319 |
| OLP-063-000028340 | to | OLP-063-000028340 |
| OLP-063-000028347 | to | OLP-063-000028347 |
| OLP-063-000028352 | to | OLP-063-000028356 |
| OLP-063-000028370 | to | OLP-063-000028370 |
| OLP-063-000028393 | to | OLP-063-000028393 |
| OLP-063-000028397 | to | OLP-063-000028397 |
| OLP-063-000028404 | to | OLP-063-000028404 |
| OLP-063-000028408 | to | OLP-063-000028408 |
| OLP-063-000028429 | to | OLP-063-000028429 |
| OLP-063-000028450 | to | OLP-063-000028450 |
| OLP-063-000028457 | to | OLP-063-000028457 |
| OLP-063-000028528 | to | OLP-063-000028528 |
| OLP-063-000028554 | to | OLP-063-000028554 |
| OLP-063-000028556 | to | OLP-063-000028556 |
| OLP-063-000028569 | to | OLP-063-000028569 |
| OLP-063-000028582 | to | OLP-063-000028582 |
| OLP-063-000028589 | to | OLP-063-000028589 |
| OLP-063-000028592 | to | OLP-063-000028592 |
| OLP-063-000028595 | to | OLP-063-000028595 |
| OLP-063-000028600 | to | OLP-063-000028600 |
| OLP-063-000028603 | to | OLP-063-000028603 |
| OLP-063-000028631 | to | OLP-063-000028632 |

| | | |
|---|---|---|
| OLP-063-000028647 | to | OLP-063-000028650 |
| OLP-063-000028659 | to | OLP-063-000028659 |
| OLP-063-000028671 | to | OLP-063-000028671 |
| OLP-063-000028682 | to | OLP-063-000028682 |
| OLP-063-000028687 | to | OLP-063-000028687 |
| OLP-063-000028715 | to | OLP-063-000028718 |
| OLP-063-000028739 | to | OLP-063-000028739 |
| OLP-063-000028744 | to | OLP-063-000028745 |
| OLP-063-000028818 | to | OLP-063-000028819 |
| OLP-063-000028822 | to | OLP-063-000028822 |
| OLP-063-000028830 | to | OLP-063-000028832 |
| OLP-063-000028834 | to | OLP-063-000028834 |
| OLP-063-000028874 | to | OLP-063-000028874 |
| OLP-063-000028879 | to | OLP-063-000028879 |
| OLP-063-000028927 | to | OLP-063-000028927 |
| OLP-063-000028929 | to | OLP-063-000028934 |
| OLP-063-000028937 | to | OLP-063-000028937 |
| OLP-063-000028977 | to | OLP-063-000028977 |
| OLP-063-000028980 | to | OLP-063-000028980 |
| OLP-063-000028982 | to | OLP-063-000028982 |
| OLP-063-000028984 | to | OLP-063-000028984 |
| OLP-063-000028988 | to | OLP-063-000028990 |
| OLP-063-000029009 | to | OLP-063-000029010 |
| OLP-063-000029015 | to | OLP-063-000029015 |
| OLP-063-000029035 | to | OLP-063-000029036 |
| OLP-063-000029042 | to | OLP-063-000029042 |
| OLP-063-000029045 | to | OLP-063-000029049 |
| OLP-063-000029111 | to | OLP-063-000029111 |
| OLP-063-000029117 | to | OLP-063-000029118 |
| OLP-063-000029131 | to | OLP-063-000029133 |
| OLP-063-000029137 | to | OLP-063-000029137 |
| OLP-063-000029172 | to | OLP-063-000029172 |
| OLP-063-000029176 | to | OLP-063-000029176 |
| OLP-063-000029184 | to | OLP-063-000029184 |
| OLP-063-000029197 | to | OLP-063-000029197 |
| OLP-063-000029199 | to | OLP-063-000029202 |
| OLP-063-000029204 | to | OLP-063-000029204 |
| OLP-063-000029215 | to | OLP-063-000029215 |
| OLP-063-000029236 | to | OLP-063-000029236 |
| OLP-063-000029241 | to | OLP-063-000029241 |
| OLP-063-000029246 | to | OLP-063-000029246 |
| OLP-063-000029285 | to | OLP-063-000029285 |
| OLP-063-000029382 | to | OLP-063-000029382 |
| OLP-063-000029385 | to | OLP-063-000029385 |

| | | |
|---|---|---|
| OLP-063-000029393 | to | OLP-063-000029393 |
| OLP-063-000029409 | to | OLP-063-000029409 |
| OLP-063-000029412 | to | OLP-063-000029413 |
| OLP-063-000029418 | to | OLP-063-000029418 |
| OLP-063-000029427 | to | OLP-063-000029427 |
| OLP-063-000029448 | to | OLP-063-000029459 |
| OLP-063-000029473 | to | OLP-063-000029473 |
| OLP-063-000029482 | to | OLP-063-000029485 |
| OLP-063-000029497 | to | OLP-063-000029497 |
| OLP-063-000029506 | to | OLP-063-000029506 |
| OLP-063-000029525 | to | OLP-063-000029525 |
| OLP-063-000029544 | to | OLP-063-000029544 |
| OLP-063-000029547 | to | OLP-063-000029548 |
| OLP-063-000029550 | to | OLP-063-000029550 |
| OLP-063-000029586 | to | OLP-063-000029587 |
| OLP-063-000029589 | to | OLP-063-000029589 |
| OLP-063-000029599 | to | OLP-063-000029600 |
| OLP-063-000029611 | to | OLP-063-000029611 |
| OLP-063-000029629 | to | OLP-063-000029633 |
| OLP-063-000029650 | to | OLP-063-000029650 |
| OLP-063-000029668 | to | OLP-063-000029668 |
| OLP-063-000029678 | to | OLP-063-000029679 |
| OLP-063-000029704 | to | OLP-063-000029704 |
| OLP-063-000029724 | to | OLP-063-000029724 |
| OLP-063-000029769 | to | OLP-063-000029772 |
| OLP-063-000029810 | to | OLP-063-000029810 |
| OLP-063-000029819 | to | OLP-063-000029819 |
| OLP-063-000029829 | to | OLP-063-000029829 |
| OLP-063-000029843 | to | OLP-063-000029844 |
| OLP-063-000029847 | to | OLP-063-000029848 |
| OLP-063-000029859 | to | OLP-063-000029859 |
| OLP-063-000029864 | to | OLP-063-000029864 |
| OLP-063-000029870 | to | OLP-063-000029870 |
| OLP-063-000029872 | to | OLP-063-000029872 |
| OLP-063-000029874 | to | OLP-063-000029879 |
| OLP-063-000029881 | to | OLP-063-000029881 |
| OLP-063-000029883 | to | OLP-063-000029884 |
| OLP-063-000029886 | to | OLP-063-000029887 |
| OLP-063-000029889 | to | OLP-063-000029889 |
| OLP-063-000029891 | to | OLP-063-000029892 |
| OLP-063-000029894 | to | OLP-063-000029899 |
| OLP-063-000029903 | to | OLP-063-000029903 |
| OLP-063-000029923 | to | OLP-063-000029923 |
| OLP-063-000029928 | to | OLP-063-000029928 |

| | | |
|---|---|---|
| OLP-063-000029930 | to | OLP-063-000029930 |
| OLP-063-000029966 | to | OLP-063-000029973 |
| OLP-063-000029976 | to | OLP-063-000029977 |
| OLP-063-000029983 | to | OLP-063-000029983 |
| OLP-063-000030000 | to | OLP-063-000030001 |
| OLP-063-000030003 | to | OLP-063-000030005 |
| OLP-063-000030007 | to | OLP-063-000030007 |
| OLP-063-000030013 | to | OLP-063-000030013 |
| OLP-063-000030019 | to | OLP-063-000030020 |
| OLP-063-000030025 | to | OLP-063-000030025 |
| OLP-063-000030039 | to | OLP-063-000030039 |
| OLP-063-000030059 | to | OLP-063-000030061 |
| OLP-063-000030064 | to | OLP-063-000030064 |
| OLP-063-000030067 | to | OLP-063-000030075 |
| OLP-063-000030089 | to | OLP-063-000030094 |
| OLP-063-000030123 | to | OLP-063-000030125 |
| OLP-063-000030129 | to | OLP-063-000030129 |
| OLP-063-000030132 | to | OLP-063-000030140 |
| OLP-063-000030143 | to | OLP-063-000030143 |
| OLP-063-000030146 | to | OLP-063-000030146 |
| OLP-063-000030162 | to | OLP-063-000030162 |
| OLP-063-000030166 | to | OLP-063-000030166 |
| OLP-063-000030190 | to | OLP-063-000030193 |
| OLP-063-000030241 | to | OLP-063-000030241 |
| OLP-063-000030243 | to | OLP-063-000030243 |
| OLP-063-000030253 | to | OLP-063-000030253 |
| OLP-063-000030255 | to | OLP-063-000030260 |
| OLP-063-000030275 | to | OLP-063-000030275 |
| OLP-063-000030277 | to | OLP-063-000030281 |
| OLP-063-000030287 | to | OLP-063-000030288 |
| OLP-063-000030321 | to | OLP-063-000030326 |
| OLP-063-000030344 | to | OLP-063-000030344 |
| OLP-063-000030356 | to | OLP-063-000030356 |
| OLP-063-000030358 | to | OLP-063-000030358 |
| OLP-063-000030361 | to | OLP-063-000030362 |
| OLP-063-000030371 | to | OLP-063-000030372 |
| OLP-063-000030387 | to | OLP-063-000030387 |
| OLP-063-000030422 | to | OLP-063-000030422 |
| OLP-063-000030460 | to | OLP-063-000030460 |
| OLP-063-000030463 | to | OLP-063-000030463 |
| OLP-063-000030466 | to | OLP-063-000030466 |
| OLP-063-000030480 | to | OLP-063-000030480 |
| OLP-063-000030482 | to | OLP-063-000030486 |
| OLP-063-000030504 | to | OLP-063-000030504 |

| | | |
|---|---|---|
| OLP-063-000030506 | to | OLP-063-000030508 |
| OLP-063-000030619 | to | OLP-063-000030619 |
| OLP-063-000030626 | to | OLP-063-000030628 |
| OLP-063-000030639 | to | OLP-063-000030642 |
| OLP-063-000030652 | to | OLP-063-000030652 |
| OLP-063-000030669 | to | OLP-063-000030669 |
| OLP-063-000030683 | to | OLP-063-000030683 |
| OLP-063-000030734 | to | OLP-063-000030735 |
| OLP-063-000030765 | to | OLP-063-000030765 |
| OLP-063-000030815 | to | OLP-063-000030815 |
| OLP-063-000030870 | to | OLP-063-000030870 |
| OLP-063-000030889 | to | OLP-063-000030889 |
| OLP-063-000030895 | to | OLP-063-000030897 |
| OLP-063-000030900 | to | OLP-063-000030900 |
| OLP-063-000030929 | to | OLP-063-000030929 |
| OLP-063-000030935 | to | OLP-063-000030936 |
| OLP-063-000030946 | to | OLP-063-000030946 |
| OLP-063-000030987 | to | OLP-063-000030987 |
| OLP-063-000030999 | to | OLP-063-000030999 |
| OLP-063-000031008 | to | OLP-063-000031008 |
| OLP-063-000031013 | to | OLP-063-000031016 |
| OLP-063-000031074 | to | OLP-063-000031075 |
| OLP-063-000031077 | to | OLP-063-000031077 |
| OLP-063-000031091 | to | OLP-063-000031091 |
| OLP-063-000031098 | to | OLP-063-000031098 |
| OLP-063-000031107 | to | OLP-063-000031108 |
| OLP-063-000031146 | to | OLP-063-000031148 |
| OLP-063-000031177 | to | OLP-063-000031177 |
| OLP-063-000031232 | to | OLP-063-000031232 |
| OLP-063-000031264 | to | OLP-063-000031265 |
| OLP-063-000031290 | to | OLP-063-000031291 |
| OLP-063-000031298 | to | OLP-063-000031298 |
| OLP-063-000031317 | to | OLP-063-000031317 |
| OLP-063-000031319 | to | OLP-063-000031319 |
| OLP-063-000031327 | to | OLP-063-000031327 |
| OLP-063-000031340 | to | OLP-063-000031340 |
| OLP-063-000031367 | to | OLP-063-000031369 |
| OLP-063-000031372 | to | OLP-063-000031374 |
| OLP-063-000031392 | to | OLP-063-000031393 |
| OLP-063-000031396 | to | OLP-063-000031396 |
| OLP-063-000031475 | to | OLP-063-000031475 |
| OLP-063-000031491 | to | OLP-063-000031492 |
| OLP-063-000031515 | to | OLP-063-000031515 |
| OLP-063-000031527 | to | OLP-063-000031527 |

| | | |
|---|---|---|
| OLP-063-000031538 | to | OLP-063-000031538 |
| OLP-063-000031541 | to | OLP-063-000031541 |
| OLP-063-000031564 | to | OLP-063-000031564 |
| OLP-063-000031568 | to | OLP-063-000031568 |
| OLP-063-000031598 | to | OLP-063-000031599 |
| OLP-063-000031612 | to | OLP-063-000031612 |
| OLP-063-000031620 | to | OLP-063-000031620 |
| OLP-063-000031634 | to | OLP-063-000031634 |
| OLP-063-000031654 | to | OLP-063-000031654 |
| OLP-063-000031656 | to | OLP-063-000031656 |
| OLP-063-000031662 | to | OLP-063-000031662 |
| OLP-063-000031664 | to | OLP-063-000031665 |
| OLP-063-000031672 | to | OLP-063-000031672 |
| OLP-063-000031674 | to | OLP-063-000031676 |
| OLP-063-000031689 | to | OLP-063-000031690 |
| OLP-063-000031700 | to | OLP-063-000031700 |
| OLP-063-000031728 | to | OLP-063-000031728 |
| OLP-063-000031739 | to | OLP-063-000031739 |
| OLP-063-000031746 | to | OLP-063-000031746 |
| OLP-063-000031750 | to | OLP-063-000031750 |
| OLP-063-000031775 | to | OLP-063-000031775 |
| OLP-063-000031785 | to | OLP-063-000031785 |
| OLP-063-000031799 | to | OLP-063-000031799 |
| OLP-063-000031816 | to | OLP-063-000031817 |
| OLP-063-000031855 | to | OLP-063-000031855 |
| OLP-063-000031877 | to | OLP-063-000031878 |
| OLP-063-000031898 | to | OLP-063-000031898 |
| OLP-063-000031904 | to | OLP-063-000031904 |
| OLP-063-000031922 | to | OLP-063-000031933 |
| OLP-063-000031935 | to | OLP-063-000031936 |
| OLP-063-000031938 | to | OLP-063-000031939 |
| OLP-063-000031941 | to | OLP-063-000031943 |
| OLP-063-000031976 | to | OLP-063-000031978 |
| OLP-063-000031982 | to | OLP-063-000031982 |
| OLP-063-000032005 | to | OLP-063-000032005 |
| OLP-063-000032045 | to | OLP-063-000032045 |
| OLP-063-000032062 | to | OLP-063-000032064 |
| OLP-063-000032070 | to | OLP-063-000032070 |
| OLP-063-000032129 | to | OLP-063-000032131 |
| OLP-063-000032218 | to | OLP-063-000032219 |
| OLP-063-000032261 | to | OLP-063-000032261 |
| OLP-063-000032275 | to | OLP-063-000032275 |
| OLP-063-000032292 | to | OLP-063-000032292 |
| OLP-063-000032361 | to | OLP-063-000032361 |

| | | |
|---|---|---|
| OLP-063-000032363 | to | OLP-063-000032363 |
| OLP-063-000032371 | to | OLP-063-000032371 |
| OLP-063-000032375 | to | OLP-063-000032375 |
| OLP-063-000032391 | to | OLP-063-000032391 |
| OLP-063-000032401 | to | OLP-063-000032401 |
| OLP-063-000032407 | to | OLP-063-000032408 |
| OLP-063-000032421 | to | OLP-063-000032421 |
| OLP-063-000032433 | to | OLP-063-000032434 |
| OLP-063-000032458 | to | OLP-063-000032458 |
| OLP-063-000032539 | to | OLP-063-000032539 |
| OLP-063-000032565 | to | OLP-063-000032565 |
| OLP-063-000032581 | to | OLP-063-000032581 |
| OLP-063-000032586 | to | OLP-063-000032586 |
| OLP-063-000032590 | to | OLP-063-000032590 |
| OLP-063-000032609 | to | OLP-063-000032610 |
| OLP-063-000032630 | to | OLP-063-000032630 |
| OLP-063-000032634 | to | OLP-063-000032636 |
| OLP-063-000032643 | to | OLP-063-000032643 |
| OLP-063-000032669 | to | OLP-063-000032670 |
| OLP-063-000032678 | to | OLP-063-000032678 |
| OLP-063-000032680 | to | OLP-063-000032681 |
| OLP-063-000032719 | to | OLP-063-000032719 |
| OLP-063-000032779 | to | OLP-063-000032782 |
| OLP-063-000032785 | to | OLP-063-000032788 |
| OLP-063-000032792 | to | OLP-063-000032792 |
| OLP-063-000032795 | to | OLP-063-000032795 |
| OLP-063-000032798 | to | OLP-063-000032800 |
| OLP-063-000032848 | to | OLP-063-000032849 |
| OLP-063-000032870 | to | OLP-063-000032870 |
| OLP-063-000032878 | to | OLP-063-000032878 |
| OLP-063-000032909 | to | OLP-063-000032909 |
| OLP-063-000032924 | to | OLP-063-000032924 |
| OLP-063-000032929 | to | OLP-063-000032930 |
| OLP-063-000032951 | to | OLP-063-000032954 |
| OLP-063-000032958 | to | OLP-063-000032958 |
| OLP-063-000032965 | to | OLP-063-000032965 |
| OLP-063-000033029 | to | OLP-063-000033031 |
| OLP-063-000033033 | to | OLP-063-000033039 |
| OLP-063-000033042 | to | OLP-063-000033042 |
| OLP-063-000033044 | to | OLP-063-000033044 |
| OLP-063-000033047 | to | OLP-063-000033047 |
| OLP-063-000033061 | to | OLP-063-000033062 |
| OLP-063-000033075 | to | OLP-063-000033075 |
| OLP-063-000033079 | to | OLP-063-000033079 |

| | | |
|---|---|---|
| OLP-063-000033081 | to | OLP-063-000033081 |
| OLP-063-000033116 | to | OLP-063-000033116 |
| OLP-063-000033123 | to | OLP-063-000033126 |
| OLP-063-000033146 | to | OLP-063-000033146 |
| OLP-063-000033181 | to | OLP-063-000033181 |
| OLP-063-000033187 | to | OLP-063-000033187 |
| OLP-063-000033190 | to | OLP-063-000033190 |
| OLP-063-000033195 | to | OLP-063-000033196 |
| OLP-063-000033200 | to | OLP-063-000033200 |
| OLP-063-000033203 | to | OLP-063-000033203 |
| OLP-063-000033206 | to | OLP-063-000033206 |
| OLP-063-000033208 | to | OLP-063-000033208 |
| OLP-063-000033211 | to | OLP-063-000033211 |
| OLP-063-000033238 | to | OLP-063-000033238 |
| OLP-063-000033240 | to | OLP-063-000033242 |
| OLP-063-000033244 | to | OLP-063-000033244 |
| OLP-063-000033252 | to | OLP-063-000033254 |
| OLP-063-000033259 | to | OLP-063-000033266 |
| OLP-063-000033283 | to | OLP-063-000033283 |
| OLP-063-000033292 | to | OLP-063-000033295 |
| OLP-063-000033309 | to | OLP-063-000033309 |
| OLP-063-000033344 | to | OLP-063-000033351 |
| OLP-063-000033354 | to | OLP-063-000033357 |
| OLP-063-000033361 | to | OLP-063-000033368 |
| OLP-063-000033370 | to | OLP-063-000033371 |
| OLP-063-000033377 | to | OLP-063-000033380 |
| OLP-063-000033406 | to | OLP-063-000033406 |
| OLP-063-000033409 | to | OLP-063-000033409 |
| OLP-063-000033417 | to | OLP-063-000033417 |
| OLP-063-000033436 | to | OLP-063-000033436 |
| OLP-063-000033440 | to | OLP-063-000033440 |
| OLP-063-000033450 | to | OLP-063-000033450 |
| OLP-063-000033458 | to | OLP-063-000033458 |
| OLP-063-000033527 | to | OLP-063-000033527 |
| OLP-063-000033532 | to | OLP-063-000033532 |
| OLP-063-000033557 | to | OLP-063-000033558 |
| OLP-063-000033579 | to | OLP-063-000033579 |
| OLP-063-000033586 | to | OLP-063-000033586 |
| OLP-063-000033592 | to | OLP-063-000033592 |
| OLP-063-000033594 | to | OLP-063-000033594 |
| OLP-063-000033605 | to | OLP-063-000033605 |
| OLP-063-000033622 | to | OLP-063-000033623 |
| OLP-063-000033665 | to | OLP-063-000033689 |
| OLP-063-000033724 | to | OLP-063-000033729 |

| | | |
|---|---|---|
| OLP-063-000033740 | to | OLP-063-000033740 |
| OLP-063-000033745 | to | OLP-063-000033745 |
| OLP-063-000033758 | to | OLP-063-000033758 |
| OLP-063-000033760 | to | OLP-063-000033760 |
| OLP-063-000033762 | to | OLP-063-000033768 |
| OLP-063-000033772 | to | OLP-063-000033772 |
| OLP-063-000033778 | to | OLP-063-000033779 |
| OLP-063-000033781 | to | OLP-063-000033781 |
| OLP-063-000033783 | to | OLP-063-000033784 |
| OLP-063-000033795 | to | OLP-063-000033795 |
| OLP-063-000033799 | to | OLP-063-000033800 |
| OLP-063-000033802 | to | OLP-063-000033802 |
| OLP-063-000033848 | to | OLP-063-000033850 |
| OLP-063-000033857 | to | OLP-063-000033857 |
| OLP-063-000033873 | to | OLP-063-000033873 |
| OLP-063-000033875 | to | OLP-063-000033875 |
| OLP-063-000033879 | to | OLP-063-000033879 |
| OLP-063-000033885 | to | OLP-063-000033885 |
| OLP-063-000033919 | to | OLP-063-000033919 |
| OLP-063-000033921 | to | OLP-063-000033921 |
| OLP-063-000033923 | to | OLP-063-000033923 |
| OLP-063-000033952 | to | OLP-063-000033952 |
| OLP-063-000033961 | to | OLP-063-000033961 |
| OLP-063-000033969 | to | OLP-063-000033969 |
| OLP-063-000033976 | to | OLP-063-000033976 |
| OLP-063-000034004 | to | OLP-063-000034004 |
| OLP-063-000034006 | to | OLP-063-000034006 |
| OLP-063-000034025 | to | OLP-063-000034025 |
| OLP-063-000034031 | to | OLP-063-000034031 |
| OLP-063-000034071 | to | OLP-063-000034071 |
| OLP-063-000034140 | to | OLP-063-000034140 |
| OLP-063-000034146 | to | OLP-063-000034147 |
| OLP-063-000034155 | to | OLP-063-000034155 |
| OLP-063-000034175 | to | OLP-063-000034177 |
| OLP-063-000034189 | to | OLP-063-000034190 |
| OLP-063-000034244 | to | OLP-063-000034244 |
| OLP-063-000034251 | to | OLP-063-000034253 |
| OLP-063-000034256 | to | OLP-063-000034256 |
| OLP-063-000034258 | to | OLP-063-000034261 |
| OLP-063-000034284 | to | OLP-063-000034284 |
| OLP-063-000034288 | to | OLP-063-000034288 |
| OLP-063-000034300 | to | OLP-063-000034301 |
| OLP-063-000034307 | to | OLP-063-000034310 |
| OLP-063-000034312 | to | OLP-063-000034312 |

| | | |
|---|---|---|
| OLP-063-000034338 | to | OLP-063-000034338 |
| OLP-063-000034362 | to | OLP-063-000034362 |
| OLP-063-000034368 | to | OLP-063-000034372 |
| OLP-063-000034376 | to | OLP-063-000034382 |
| OLP-063-000034386 | to | OLP-063-000034386 |
| OLP-063-000034388 | to | OLP-063-000034388 |
| OLP-063-000034390 | to | OLP-063-000034390 |
| OLP-063-000034405 | to | OLP-063-000034405 |
| OLP-063-000034429 | to | OLP-063-000034430 |
| OLP-063-000034457 | to | OLP-063-000034464 |
| OLP-064-000000001 | to | OLP-064-000000001 |
| OLP-064-000000004 | to | OLP-064-000000004 |
| OLP-064-000000006 | to | OLP-064-000000007 |
| OLP-064-000000011 | to | OLP-064-000000011 |
| OLP-064-000000014 | to | OLP-064-000000015 |
| OLP-064-000000017 | to | OLP-064-000000017 |
| OLP-064-000000024 | to | OLP-064-000000025 |
| OLP-064-000000031 | to | OLP-064-000000034 |
| OLP-064-000000038 | to | OLP-064-000000038 |
| OLP-064-000000040 | to | OLP-064-000000041 |
| OLP-064-000000050 | to | OLP-064-000000050 |
| OLP-064-000000054 | to | OLP-064-000000054 |
| OLP-064-000000071 | to | OLP-064-000000071 |
| OLP-064-000000076 | to | OLP-064-000000076 |
| OLP-064-000000078 | to | OLP-064-000000078 |
| OLP-064-000000082 | to | OLP-064-000000082 |
| OLP-064-000000097 | to | OLP-064-000000097 |
| OLP-064-000000101 | to | OLP-064-000000101 |
| OLP-064-000000107 | to | OLP-064-000000107 |
| OLP-064-000000111 | to | OLP-064-000000111 |
| OLP-064-000000116 | to | OLP-064-000000116 |
| OLP-064-000000160 | to | OLP-064-000000160 |
| OLP-064-000000170 | to | OLP-064-000000171 |
| OLP-064-000000183 | to | OLP-064-000000183 |
| OLP-064-000000208 | to | OLP-064-000000208 |
| OLP-064-000000213 | to | OLP-064-000000213. |

This Notice of Production is respectfully submitted,

GREGORY G. KATSAS
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: October 22, 2008

184

## <u>CERTIFICATE OF SERVICE</u>

      I, James F. McConnon, Jr., hereby certify that on October 22, 2008, I served a true copy of the United States' Notice of Production upon all parties by ECF.


       <u>s/ James F. McConnon, Jr.</u>
       JAMES F. McCONNON, JR.